TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| PENNSYLVANIA ELECTRIC COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | | Claim Number: 1<br>Claim Date: 12/15/2008<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,722.07 | | | | | |
| METROPOLITAN EDISON COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | | Claim Number: 2<br>Claim Date: 12/15/2008<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $22,701.12 | Scheduled: | $16,917.13 | Allowed: | $22,701.12 | |
| NEFF, LAWRENCE<br>1169 PENN DR<br>ANDREAS, PA 18211 | | Claim Number: 3<br>Claim Date: 12/15/2008<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $720.00 | | | |
| NEFF, LAWRENCE<br>1169 PENN DRIVE<br>ANDREAS, PA 18211 | | Claim Number: 4<br>Claim Date: 12/15/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| GUERRERO, RICHARD<br>46 SAINT MICHAEL<br>DANA POINT, CA 92629 | | Claim Number: 5<br>Claim Date: 12/16/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $572,411.41 | | | | | |

MAYNE, NICHOLAS
3280 CRAIG RD
CLINTON, NY 13323-3906

Claim Number: 6
Claim Date: 12/16/2008
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| PRIORITY | Claimed: | $1,500.00 | | | | | |
|---|---|---|---|---|---|---|---|

HEALTH CONCEPTS/DOLPHIN CAPITAL
PO BOX 644006
MOBERLY, MO 65270

Claim Number: 7
Claim Date: 12/16/2008
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $1,468.54 | Scheduled: | $1,009.40 | Allowed: | $175.41 |
|---|---|---|---|---|---|---|

HEALTH CONCEPTS/DOLPHIN CAPITAL
PO BOX 644006
MOBERLY, MO 65270

Claim Number: 8
Claim Date: 12/16/2008
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $1,714.79 | | Allowed: | $251.14 |
|---|---|---|---|---|---|

HEALTH CONCEPTS/DOLPHIN CAPITAL
PO BOX 644006
MOBERLY, MO 65270

Claim Number: 9
Claim Date: 12/16/2008
Debtor: CHICAGO TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 12041 (07/17/2012)

| UNSECURED | Claimed: | $1,062.18 | | | | |
|---|---|---|---|---|---|---|

HEALTH CONCEPTS/DOLPHIN CAPITAL
PO BOX 644006
MOBERLY, MO 65270

Claim Number: 10
Claim Date: 12/16/2008
Debtor: CHICAGO TRIBUNE COMPANY

| UNSECURED | Claimed: | $3,142.22 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | | Claim Number: 11<br>Claim Date: 12/16/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12042 (07/17/2012) | | | | |
| UNSECURED | Claimed: | $1,136.65 | | | | |
| HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | | Claim Number: 12<br>Claim Date: 12/16/2008<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $2,513.70 | | | | |
| ROUND2 COMMUNICATIONS, LLC<br>ATTN: ISAAC BRANTNER<br>10866 WILSHIRE BLVD # 900<br>LOS ANGELES, CA 90024 | | Claim Number: 13<br>Claim Date: 12/17/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $442,163.38 | | | | |
| AVAYA INC. DBA EXPANETS<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 14<br>Claim Date: 12/19/2008<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,025.37 | Scheduled: | $6.68 | Allowed: | $2,025.37 |
| AVAYA INC. DBA EXPANETS<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 15<br>Claim Date: 12/19/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $17.21 | Scheduled: | $73.74 | Allowed: | $17.21 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 16<br>Claim Date: 12/19/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| UNSECURED | Claimed: | $13,476.87 | | | |
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 17<br>Claim Date: 12/19/2008<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $385.68 | | | |
| DOVER MASTER FUND II, L.P.<br>TRANSFEROR: ROCKWELL AUTOMATION<br>C/O LONGACRE MANAGEMENT, LLC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 18-01<br>Claim Date: 12/19/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | |
| UNSECURED | Claimed: | $466,878.70 | | Allowed: | $460,577.00 |
| DOVER MASTER FUND II, L.P.<br>TRANSFEROR: ROCKWELL AUTOMATION<br>C/O LONGACRE MANAGEMENT, LLC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 18-02<br>Claim Date: 12/19/2008<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | |
| UNSECURED | Claimed: | $10,720.00 | | Allowed: | $10,720.00 |
| ORENSTEIN, BETH W.<br>104 CANDLEWYCKE LANE<br>NORTHAMPTON, PA 18067-1794 | | Claim Number: 19<br>Claim Date: 12/19/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| UNSECURED | Claimed: | $560.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: BURST COMMUNICATIONS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 20<br>Claim Date: 12/22/2008<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $17,249.39 |
| RAHE, ELIZABETH<br>5180 POLK LANE<br>OLIVE BRANCH, MS 38654 | | Claim Number: 21<br>Claim Date: 12/22/2008<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $4,200.00 |
| GRIFFEN'S SATELLITE SERVICE<br>ERIC E. GRIFFEN<br>1423 STATE ROUTE 28N<br>MINERVA, NY 12857 | | Claim Number: 22<br>Claim Date: 12/22/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $5,000.00 |
| RUSSELL, MARY H.<br>842 W. CHALMERS PLACE<br>CHICAGO, IL 60614 | | Claim Number: 23<br>Claim Date: 12/22/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
| UNSECURED | Claimed: | $350.00 |
| MIKLISH, BRENDA<br>415 ARCH AVE<br>GREENSBURG, PA 15601 | | Claim Number: 24<br>Claim Date: 12/22/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $360.00 |

| KLUG, DAVID<br>1063 SUMMER PLACE<br>PITTSBURGH, PA 15243 | | Claim Number: 25<br>Claim Date: 12/22/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | | | | | |
| VIP TRANSPORT, INC.<br>2703 WARDLOW ROAD<br>CORONA, CA 91720 | | Claim Number: 26<br>Claim Date: 12/22/2008<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | | |
| UNSECURED | Claimed: | $80,179.28 | Scheduled: | $79,861.62 | Allowed: | $79,670.49 |
| WITLEN, IAN<br>4375 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2458 | | Claim Number: 27<br>Claim Date: 12/23/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,675.00 | | | Allowed: | $225.00 |
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON          STE 652<br>HOUSTON, TX 77002 | | Claim Number: 28<br>Claim Date: 12/23/2008<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11755 (06/04/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| SECURED | Claimed: | $71.01   UNLIQ | | | | | |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 29<br>Claim Date: 12/23/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| SECURED | Claimed: | $44,824.93   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

| ALMAN, ISADORA | | Claim Number: 30 |
| 917 WALNUT STREET | | Claim Date: 12/23/2008 |
| ALAMEDA, CA 94501 | | Debtor: TRIBUNE COMPANY |
| | | Comments: EXPUNGED |
| | | DOCKET: 2832 (12/11/2009) |

| UNSECURED | Claimed: | $1,815.00 |

---

| LOCKARD, SARAN | | Claim Number: 31 |
| 2423 CHELSEA STREET | | Claim Date: 12/23/2008 |
| ORLANDO, FL 32803 | | Debtor: TRIBUNE COMPANY |
| | | Comments: EXPUNGED |
| | | DOCKET: 3011 (01/05/2010) |

| PRIORITY | Claimed: | $1,575.00 |

---

| NEW YORK STATE DEPARTMENT OF | | Claim Number: 32 |
| TAXATION AND FINANCE | | Claim Date: 12/24/2008 |
| BANKRUPTCY SECTION | | Debtor: TRIBUNE BROADCASTING COMPANY |
| PO BOX 5300 | | Comments: EXPUNGED |
| ALBANY, NY 12205-0300 | | DOCKET: 2270 (10/02/2009) |

| UNSECURED | Claimed: | $105.29 |

---

| NEW YORK STATE DEPARTMENT OF | | Claim Number: 33 |
| TAXATION AND FINANCE | | Claim Date: 12/24/2008 |
| BANKRUPTCY SECTION | | Debtor: STEMWEB, INC. |
| PO BOX 5300 | | Comments: EXPUNGED |
| ALBANY, NY 12205-0300 | | DOCKET: 5689 (09/14/2010) |

| SECURED | Claimed: | $679.05 |

---

| NEW YORK STATE DEPARTMENT OF | | Claim Number: 34 |
| TAXATION AND FINANCE | | Claim Date: 12/24/2008 |
| BANKRUPTCY SECTION | | Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC |
| PO BOX 5300 | | Comments: EXPUNGED |
| ALBANY, NY 12205-0300 | | DOCKET: 2270 (10/02/2009) |

| PRIORITY | Claimed: | $3,525.11 |
| UNSECURED | Claimed: | $410.84 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 35 Claim Date: 12/24/2008 Debtor: INTERNET FORECLOSURE SERVICE, INC. Comments: EXPUNGED DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $639.70 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 36 Claim Date: 12/24/2008 Debtor: HOY PUBLICATIONS, LLC Comments: PAID | | | |
| UNSECURED | Claimed: | $198.33 | | Allowed: | $198.33 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 37 Claim Date: 12/24/2008 Debtor: HOMESTEAD PUBLISHING CO. Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) | | | |
| PRIORITY | Claimed: | $2,757.61 | | | |
| UNSECURED | Claimed: | $448.92 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 38 Claim Date: 12/24/2008 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) | | | |
| PRIORITY | Claimed: | $5,941.04 | | | |
| UNSECURED | Claimed: | $104.64 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 39 Claim Date: 12/24/2008 Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| UNSECURED | Claimed: | $872.17 | | | |

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 40<br>Claim Date: 12/24/2008<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $348.22 |
| ESCOBAR, MARIA I. 2734 CARAMBOLA CIR S COCONUT CREEK, FL 33066-2593 | | Claim Number: 41<br>Claim Date: 12/24/2008<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
| UNSECURED | Claimed: | $626.85 |
| ESCOBAR, MARIA I. 2734 CARAMBOLA CIR S COCONUT CREEK, FL 33066-2593 | | Claim Number: 42<br>Claim Date: 12/24/2008<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| UNSECURED | Claimed: | $195.75 |
| WEINMAN, SARAH 2576 BROADWAY # 426 NEW YORK, NY 10025 | | Claim Number: 43<br>Claim Date: 12/24/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) |
| PRIORITY | Claimed: | $650.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $650.00 |
| TOTAL | Claimed: | $650.00 |
| MARGULIES, JIMMY THE RECORD 150 RIVER ST. HACKENSACK, NJ 07601 | | Claim Number: 44<br>Claim Date: 12/24/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) |
| UNSECURED | Claimed: | $300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESCOBAR, MARIA I.<br>2734 CARAMBOLA CIR S<br>COCONUT CREEK, FL 33066-2593 | | Claim Number: 45<br>Claim Date: 12/24/2008<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $1,188.75 | | | | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: GSN NEWS INC.<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 46<br>Claim Date: 12/24/2008<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $17,750.00 | Scheduled: | $7,950.00 | Allowed: | $9,950.00 |
| SOLSTICE CONSULTING, LLC<br>641 W. LAKE, SUITE 102<br>CHICAGO, IL 60661 | | Claim Number: 47<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $10,200.00 | | | | | |
| POLLACK COMMUNICATIONS<br>5143 CLEVELAND ROAD<br>DELRAY BEACH, FL 33484 | | Claim Number: 48<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| PRIORITY | Claimed: | $6,210.00 | | | | | |
| CRUZ, MAYRA<br>1855 COBLE DR.<br>DELTONA, FL 32738 | | Claim Number: 49<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $2,414.05 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLTON, RAYMOND<br>1021 STONE STACK DRIVE<br>BETHLEHEM, PA 18015 | | Claim Number: 50<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $79,699.55 | | | | | |
| PAMCO LABEL CO., INC.<br>2200 S. WOLF ROAD<br>DES PLAINES, IL 60018 | | Claim Number: 51<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $6,056.52 | Scheduled: | $5,891.24 | Allowed: | $6,056.52 |
| VERTIS, INC.<br>HUSCH BLACKWELL SANDERS LLP<br>JOHN J. CRUCIANI<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY, MO 64112 | | Claim Number: 52<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| BEACH, RANDI<br>PO BOX 12<br>FAIRFAX, CA 94978-0012 | | Claim Number: 53<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $355.60 | | | | | |
| UNSECURED | | | Scheduled: | $1,388.20 | | | |
| BEACH, RANDI<br>PO BOX 12<br>FAIRFAX, CA 94978-0012 | | Claim Number: 54<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $349.30 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | | Claim Number: 55<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $100.00 |
| BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | | Claim Number: 56<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $334.90 |
| BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | | Claim Number: 57<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $348.40 |
| BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | | Claim Number: 58<br>Claim Date: 12/29/2008<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |
| PRIORITY<br>UNSECURED | Claimed: | $100.00                                              Allowed:          $100.00 |
| HUMBERTO TAKESHI BARRIOS MIYATA<br>REFORMA # 177 NTE. COL. BALDERRAMA<br>HERMOSILLO, SONORA,<br>MEXICO | | Claim Number: 59<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $4,010.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DORA GUADALUPE PICOS AGUILERA<br>PEDRO ASCENCIO # 717 FRACC. VIRREYES<br>HERMOSILLO, SONORA,<br>MEXICO | | Claim Number: 60<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $1,579.50 | | | | |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 61<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$44,824.93   UNLIQ | | | | |
| DIANI, STEPHANIE<br>656 S. RIDGELEY DR. # 301<br>LOS ANGELES, CA 90036 | | Claim Number: 62<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$374.72 | | Allowed: | | $374.72 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM COMM. NEW ORLEANS<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 63<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $33,969.40 | Scheduled: | $33,900.80 | | |
| GET ME THAT VOICE!<br>3633 KIMBLE DR<br>PLANO, TX 75025-4453 | | Claim Number: 64<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $275.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRATEGIC FULFILLMENT GROUP<br>111 CORPORATE DRIVE<br>BIG SANDY, TX 75755 | | Claim Number: 65<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $9,195.84 | Scheduled: | $10,443.79 | Allowed: | $9,195.84 |
| CREATIVE STUDIO SOLUTIONS, INC.<br>ANDREW ROSENBERG<br>7390 S. CARR COURT<br>LITTLETON, CO 80128-4205 | | Claim Number: 66<br>Claim Date: 12/29/2008<br>Debtor: KWGN INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,460.00 | Scheduled: | $1,460.00 | Allowed: | $1,460.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 67<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $0.79 | | | | |
| UNSECURED | Claimed: | $761.56 | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 68<br>Claim Date: 12/29/2008<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| SECURED | Claimed: | $382.32 | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 69<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $20.28 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 70 Claim Date: 12/29/2008 Debtor: VALUMAIL, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| SECURED | Claimed: | $123.76 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 71 Claim Date: 12/29/2008 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 5434 (08/19/2010) |
| PRIORITY | Claimed: | $6.17 |
| UNSECURED | Claimed: | $98.19 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 72 Claim Date: 12/29/2008 Debtor: TRIBUNE NM, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $4,687.88 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 73 Claim Date: 12/29/2008 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $412.25 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 74 Claim Date: 12/29/2008 Debtor: TRIBUNE ENTERTAINMENT COMPANY |
| PRIORITY | Claimed: | $3,522.76 |
| UNSECURED | Claimed: | $535.07 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| KEENAN, STEFANIE<br>956 N WILTON PL<br>LOS ANGELES, CA 90038-3214 | Claim Number: 75<br>Claim Date: 12/31/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
|---|---|

| PRIORITY | Claimed: | $4,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,500.00 |
| TOTAL | Claimed: | $4,500.00 |

---

| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | Claim Number: 76<br>Claim Date: 12/31/2008<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

---

| SIGNAL MECHANICAL, INC.<br>2901 GARDENA AVE.<br>SIGNAL HILL, CA 90755 | Claim Number: 77<br>Claim Date: 01/02/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $13,036.48 | Scheduled: | $10,061.32 | Allowed: | $13,036.48 |
|---|---|---|---|---|---|---|

---

| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | Claim Number: 78<br>Claim Date: 01/02/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: POSSIBLE DUPLICATE OF 76 |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PDQ PLASTICS, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 79<br>Claim Date: 01/02/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $20,803.91 | Allowed: | $20,803.91 |
|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROSEN, KIM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 80<br>Claim Date: 01/02/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,000.00 | | | | | |
| SECURED | Claimed: | $4,000.00 | | | | | |
| UNSECURED | | | Scheduled: | $4,000.00 | Allowed: | | $4,000.00 |
| TOTAL | Claimed: | $4,000.00 | | | | | $0.00 |

---

| SEGERDAHL CORPORATION, THE<br>1351 SOUTH WHEELING ROAD<br>WHEELING, IL 60090 | | Claim Number: 81<br>Claim Date: 01/02/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
|---|---|---|
| UNSECURED | Claimed: | $311,995.18 |

---

| SIBLEY, JOHN C.<br>28 1ST AVE<br>KILMARNOCK, VA 22482-9575 | | Claim Number: 82<br>Claim Date: 01/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $47.74 | | |
| UNSECURED | | | Allowed: | $37.74 |

---

| ARCHON BAY CAPITAL, LLC<br>TRANSFEROR: LUTTWAK, EDWARD N.<br>P.O. BOX 14610<br>ATTN: CLAIMS PROCESSING DEPT<br>SURFSIDE BEACH, SC 29587 | | Claim Number: 83<br>Claim Date: 01/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, KRISTINE B.<br>1917 E. ILLINOIS ST<br>WHEATON, IL 60187 | | Claim Number: 84<br>Claim Date: 01/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $350.00<br>$10.00 | | | | | |
| MARDAR ENTERPRISES<br>6910 33RD ST.<br>VERO BEACH, FL 32966 | | Claim Number: 85<br>Claim Date: 01/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $3,200.00 | | | | | |
| NELSON CHARTERS, LLC<br>15801 STANTON<br>WEST OLIVE, MI 49460 | | Claim Number: 86<br>Claim Date: 01/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $330.62 | | | | | |
| SYNDICATE BLEU DBA OF CAREER GROUP INC.<br>10100 SANTA MONICA BLVD, SUITE 900<br>LOS ANGELES, CA 90067 | | Claim Number: 87<br>Claim Date: 01/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $20,133.50 | Scheduled: | $2,972.75 | Allowed: | $2,972.75 | |
| WELLCOMEMAT, LLC<br>ATTN: CHRISTIAN STERNER<br>1525 QUINCE AVE<br>BOULDER, CO 80304 | | Claim Number: 88<br>Claim Date: 01/06/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,362.27 | Scheduled: | $1,889.17 | Allowed: | $2,362.27 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES, SUSAN E.<br>4534 HILLARD AVENUE<br>LA CANADA, CA 91011 | | Claim Number: 89<br>Claim Date: 01/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $76.25 | | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFFSHORE FUND,<br>LTD. AS ASSIG. OF ADVANCED MEDIA RES GP<br>ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90<br>Claim Date: 01/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $30,000.00 | Allowed: | $30,000.00 |
| ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | | Claim Number: 91<br>Claim Date: 01/07/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,077.56 | Scheduled: | $9,899.00 | Allowed: | $5,956.00 |
| ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | | Claim Number: 92<br>Claim Date: 01/07/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,736.27 | | | Allowed: | $3,885.48 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-01<br>Claim Date: 01/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $506.00 | Scheduled: | $506.00 | Allowed: | $506.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-02<br>Claim Date: 01/07/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $209.00 | | | Allowed: | $209.00 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-03<br>Claim Date: 01/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-04<br>Claim Date: 01/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $506.00 | Scheduled: | $506.00 | Allowed: | $506.00 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-05<br>Claim Date: 01/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $308.00 | Scheduled: | $308.00 | Allowed: | $308.00 |
| BETZA, GREGORY<br>12 GOLF ROAD<br>BLOOMFIELD, NJ 07003 | | Claim Number: 94<br>Claim Date: 01/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| PRIORITY | Claimed: | $1,300.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| STANDARD REGISTER COMPANY<br>LILLIAN FLATT<br>600 ALBANY ST<br>DAYTON, OH 45408 | | Claim Number: 95<br>Claim Date: 12/18/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $4,147.36 | | | |
| CORBIS CORPORATION<br>ATTN: CREDIT DEPT.<br>710 SECOND AVE, STE 220<br>SEATTLE, WA 98104 | | Claim Number: 96<br>Claim Date: 12/19/2008<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $3,477.50 | | Allowed: | $3,477.50 |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 97<br>Claim Date: 12/19/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $44,824.93 UNLIQ | | | |
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON       STE 652<br>HOUSTON, TX 77002 | | Claim Number: 98<br>Claim Date: 12/23/2008<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $71.01 UNLIQ | | | |
| AMERENCILCO<br>CREDIT & COLLECTIONS<br>2105 E. STATE ROUTE 104<br>PAWNEE, IL 62558 | | Claim Number: 99<br>Claim Date: 12/22/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | |
| UNSECURED | Claimed: | $1,152.92 | Scheduled:   $345.65 | Allowed: | $643.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORBIS CORPORATION<br>ATTN: CREDIT DEPT.<br>710 SECOND AVE, STE 220<br>SEATTLE, WA 98104 | | Claim Number: 100<br>Claim Date: 12/22/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $178.62 | Scheduled: | $250.00 | Allowed: | | $178.62 |
| AMEREN UE<br>PO BOX 66881 - MAIL CODE 310<br>SAINT LOUIS, MO 63166 | | Claim Number: 101<br>Claim Date: 12/23/2008<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $14,921.70 | | | Allowed: | | $134.40 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 102<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 103<br>Claim Date: 12/29/2008<br>Debtor: WTXX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 104<br>Claim Date: 12/29/2008<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 105<br>Claim Date: 12/29/2008<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 106<br>Claim Date: 12/29/2008<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 107<br>Claim Date: 12/29/2008<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 108<br>Claim Date: 12/29/2008<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 109<br>Claim Date: 12/29/2008<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 110<br>Claim Date: 12/29/2008<br>Debtor: JULIUSAIR COMPANY, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 111<br>Claim Date: 12/29/2008<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 112<br>Claim Date: 12/29/2008<br>Debtor: JULIUSAIR COMPANY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 113<br>Claim Date: 12/29/2008<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 114<br>Claim Date: 12/29/2008<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 115<br>Claim Date: 12/29/2008<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 116<br>Claim Date: 12/29/2008<br>Debtor: GREENCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 117<br>Claim Date: 12/29/2008<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 118<br>Claim Date: 12/29/2008<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 119<br>Claim Date: 12/29/2008<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 120<br>Claim Date: 12/29/2008<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 121<br>Claim Date: 12/29/2008<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 122<br>Claim Date: 12/29/2008<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 123<br>Claim Date: 12/29/2008<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 124<br>Claim Date: 12/29/2008<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 125<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 126<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 127<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 128<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 129<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 130<br>Claim Date: 12/29/2008<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 131<br>Claim Date: 12/29/2008<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 132<br>Claim Date: 12/29/2008<br>Debtor: CHANNEL 20, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 133<br>Claim Date: 12/29/2008<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 134<br>Claim Date: 12/29/2008<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 135<br>Claim Date: 12/29/2008<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 136<br>Claim Date: 12/29/2008<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 137<br>Claim Date: 12/29/2008<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 138<br>Claim Date: 12/29/2008<br>Debtor: OAK BROOK PRODUCTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 139<br>Claim Date: 12/29/2008<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 140<br>Claim Date: 12/29/2008<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 141<br>Claim Date: 12/29/2008<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 142<br>Claim Date: 12/29/2008<br>Debtor: NEWSCOM SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 143<br>Claim Date: 12/29/2008<br>Debtor: NEOCOMM, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 144<br>Claim Date: 12/29/2008<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | | Claim Number: 145 Claim Date: 12/29/2008 Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | | Claim Number: 146 Claim Date: 12/29/2008 Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD. Comments: EXPUNGED DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | | Claim Number: 147 Claim Date: 12/29/2008 Debtor: PATUXENT PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | | Claim Number: 148 Claim Date: 12/29/2008 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: EXPUNGED DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | | Claim Number: 149 Claim Date: 12/29/2008 Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC. Comments: EXPUNGED DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 150<br>Claim Date: 12/29/2008<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 151<br>Claim Date: 12/29/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 152<br>Claim Date: 12/29/2008<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 153<br>Claim Date: 12/29/2008<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 154<br>Claim Date: 12/29/2008<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 155<br>Claim Date: 12/29/2008<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED                     Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 156<br>Claim Date: 12/29/2008<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED                     Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 157<br>Claim Date: 12/29/2008<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED                     Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 158<br>Claim Date: 12/29/2008<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED                     Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 159<br>Claim Date: 12/29/2008<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED                     Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 160<br>Claim Date: 12/29/2008<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 161<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 162<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 163<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 164<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 165<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 166<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 167<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 168<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 169<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 170<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 171<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 172<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 173<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 174<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 175<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 176<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 177<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 178<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 179<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 180<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 181<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 182<br>Claim Date: 12/29/2008<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 183<br>Claim Date: 12/29/2008<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 184<br>Claim Date: 12/29/2008<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 185<br>Claim Date: 12/29/2008<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |

| DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 186-01<br>Claim Date: 12/29/2008<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
| --- | --- |

| UNSECURED | Claimed: | $335.44 | Scheduled: | $335.44 | Allowed: | $335.44 |
| --- | --- | --- | --- | --- | --- | --- |

| DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 186-02<br>Claim Date: 12/29/2008<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
| --- | --- |

| UNSECURED | Claimed: | $1,132.00 | Scheduled: | $1,132.00 | Allowed: | $1,132.00 |
| --- | --- | --- | --- | --- | --- | --- |

| CONSOLIDATED EDISON COMPANY OF<br>NEW YORK, INC.<br>BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | Claim Number: 187<br>Claim Date: 12/30/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
| --- | --- |

| UNSECURED | Claimed: | $15,419.92 | | | | |
| --- | --- | --- | --- | --- | --- | --- |

| TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | Claim Number: 188<br>Claim Date: 12/30/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) |
| --- | --- |

| UNSECURED | Claimed: | $13,532.00 | | | | |
| --- | --- | --- | --- | --- | --- | --- |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | | Claim Number: 189<br>Claim Date: 12/30/2008<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) |
| UNSECURED | Claimed: | $13,532.00 |
| TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | | Claim Number: 190<br>Claim Date: 12/30/2008<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | | Claim Number: 191<br>Claim Date: 12/30/2008<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | | Claim Number: 192<br>Claim Date: 01/05/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 193<br>Claim Date: 01/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| UNSECURED | Claimed: | $36,482.85 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| COLUMBIA GAS OF VIRGINIA, INC.<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 194<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $346.51 | Scheduled: | $128.24 | Allowed: | $346.51 |
| COLUMBIA GAS OF PENNSYLVANIA, INC.<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 195<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $236.77 | Scheduled: | $268.16 | Allowed: | $236.77 |
| STORYTELLERS'S WORKSHOP INC<br>TED SLAMPYAK<br>217 CALLE EVANGELINE<br>BERNALILLO, NM 87004 | | Claim Number: 196<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $1,800.00 | | | | |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-01<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $278.02 | Scheduled: | $704.80 | Allowed: | $278.02 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-02<br>Claim Date: 01/08/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $117.00 | Scheduled: | $117.00 | Allowed: | $117.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

KELLY SERVICES INC.
999 W BIG BEAVER ROAD
TROY, MI 48084

Claim Number: 197-03
Claim Date: 01/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $20,094.21 | Scheduled: | $843.23 | Allowed: | $20,094.21 |

KELLY SERVICES INC.
999 W BIG BEAVER ROAD
TROY, MI 48084

Claim Number: 197-04
Claim Date: 01/08/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $273.32 | | | Allowed: | $273.32 |

KELLY SERVICES INC.
999 W BIG BEAVER ROAD
TROY, MI 48084

Claim Number: 197-05
Claim Date: 01/08/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $632.40 | | | Allowed: | $632.40 |

KELLY SERVICES INC.
999 W BIG BEAVER ROAD
TROY, MI 48084

Claim Number: 197-06
Claim Date: 01/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $14.55 | | | Allowed: | $14.55 |

KELLY SERVICES INC.
999 W BIG BEAVER ROAD
TROY, MI 48084

Claim Number: 197-07
Claim Date: 01/08/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $14,073.18 | Scheduled: | $13,799.76 | Allowed: | $14,073.18 |

| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-08<br>Claim Date: 01/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $91,225.53 | Scheduled: | $16,876.76 | Allowed: | $91,225.53 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-09<br>Claim Date: 01/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $568.06 | | | Allowed: | $568.06 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-10<br>Claim Date: 01/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,866.91 | Scheduled: | $1,866.91 | Allowed: | $1,866.91 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-11<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $138.32 | | | Allowed: | $138.32 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-12<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $6,684.64 | Scheduled: | $497.73 | Allowed: | $6,684.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-13<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $88.10 | Scheduled: | $88.10 | Allowed: | | $88.10 |
| GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | | Claim Number: 198-01<br>Claim Date: 01/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $54.06 | | | Allowed: | | $54.06 |
| GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | | Claim Number: 198-02<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $537.74 | Scheduled: | $161.61 | Allowed: | | $537.74 |
| GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | | Claim Number: 198-03<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $11.40 | Scheduled: | $11.40 | Allowed: | | $11.40 |
| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | | Claim Number: 199<br>Claim Date: 01/08/2009<br>Debtor: KPLR, INC.<br>Comments: DOCKET: 12465 (09/25/2012) | | | | | |
| PRIORITY | Claimed: | $3,181.97 | | | | | |
| UNSECURED | Claimed: | $67,443.15 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | | Claim Number: 200<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12465 (09/25/2012) | | | | | |
| PRIORITY | Claimed: | $993.96 | | | | | |
| SCHASSLER, KATHLEEN<br>24 VERNONDALE CT<br>SOUTHINGTON, CT 06489 | | Claim Number: 201<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $125.00 | | | | | |
| CONVERGENT COMMUNICATIONS CONSULTANTS,<br>1737 W CARY ST<br>RICHMOND, VA 23220-5308 | | Claim Number: 202<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $505.12 | Scheduled: | $505.12 | Allowed: | $505.12 |
| SNYDER, AMANDA<br>554 IRVING ST<br>SAN FRANCISCO, CA 94122-2555 | | Claim Number: 203<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $495.00 | | | | | |
| NEATLY CHISELED FEATURES<br>N1870 LORAMOOR DR.<br>LAKE GENEVA, WI 53147 | | Claim Number: 204<br>Claim Date: 01/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,732.85 | | | Allowed: | $3,732.85 |

| | | |
|---|---|---|
| THROPE, CAROLINE<br>11252 GONSALVES ST.<br>CERRITOS, CA 90703 | | Claim Number: 205<br>Claim Date: 01/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $60,000.00 |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 206<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $1,593.34 |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 207<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $149.36 |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 208<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $99.17 |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 209<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $87.76 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 210<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $651.88 |
| ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 211<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $17.00 |
| ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 212<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $138.50 |
| ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 213<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $1,083.50 |
| TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: BUSINESS TECHNOLOGY, INC.<br>TANNOR CAPITAL PARTNERS FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 214<br>Claim Date: 01/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10318 (11/29/2011) |
| UNSECURED | Claimed: | $1,742.41      Allowed:      $1,742.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: MURPHY SECURITY SERVICE LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 215<br>Claim Date: 01/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $69,979.82 | | | | |
| REYSEN, NATE<br>4819 MANOR CT APT 46<br>CAPE CORAL, FL 33904-9568 | | Claim Number: 216<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $4,400.00 | | | | |
| MISIASZEK, LORENIA R<br>3360 CALLE ODESSA<br>CARLSBAD, CA 92009-8621 | | Claim Number: 217<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| PRIORITY | Claimed: | $2,156.00 | | | | |
| TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | | Claim Number: 218<br>Claim Date: 01/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $10,572.00 | Scheduled: | $960.00 | Allowed: | $960.00 |
| APPVAULT, LLC<br>1800 PARKWAY PLACE # 1000<br>MARIETTA, GA 30067 | | Claim Number: 219<br>Claim Date: 01/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $35,000.00 | Scheduled: | $21,451.61 | Allowed: | $21,451.61 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BONNEVILLE INT'L DBA WTMX-FM<br>130 E. RANDOLPH ST., SUITE 2700<br>CHICAGO, IL 60601 | | Claim Number: 220<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13447 (04/16/2013) | | | | | | |
| UNSECURED | Claimed: | $28,900.00 | | | | | | |
| DUNLAP, KRIS<br>5780 MEADOWVIEW DRIVE<br>WHITE BEAR LAKE, MN 55110 | | Claim Number: 221<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 | | |
| LUSTIG, CAROL<br>9740 NW 51ST ST.<br>CORAL SPRINGS, FL 33076 | | Claim Number: 222<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | | |
| PRIORITY | Claimed: | $1,402.50 | | | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 223<br>Claim Date: 01/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $31,117.05 | Scheduled: | $31,117.05 | Allowed: | $31,117.05 | | |
| MYRICK'S CLEANING SERVICE<br>C/O LYN MYRICK-CABASSA<br>8001 JONES RD.<br>JESSUP, MD 20794 | | Claim Number: 224<br>Claim Date: 01/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $585.00 | | | Allowed: | $585.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ORVIDAS, KEN
16724 NE 138TH CT.
WOODINVILLE, WA 98072

Claim Number: 225
Claim Date: 01/12/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| PRIORITY | Claimed: | $1,600.00 | | | | | |
|----------|----------|-----------|---|---|---|---|---|

---

TANNOR PARTNERS CREDIT FUND II, LP
TRANSFEROR: BUSINESS TECHNOLOGY, INC.
TANNOR CAPITAL PARTNERS FUND II, LP
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 226
Claim Date: 01/13/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 10318 (11/29/2011)

| UNSECURED | Claimed: | $3,712.50 | Scheduled: | $3,712.50 | Allowed: | $3,712.50 |
|-----------|----------|-----------|------------|-----------|----------|-----------|

---

BRIDGEPORT U.S.A. CORPORATION
D/B/A POLO CAFE & CATERING
BRDGEPORT USA
3322 S. MORGAN ST.
CHICAGO, IL 60608

Claim Number: 227
Claim Date: 01/13/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 8204 (03/01/2011)

| ADMINISTRATIVE | Claimed: | $5,512.28 | | | Allowed: | $5,512.28 |
|----------------|----------|-----------|------------|-----------|----------|-----------|
| UNSECURED | | | Scheduled: | $5,512.28 | | |

---

ASM CAPITAL, L.P.
TRANSFEROR: CA WALKER RESEARCH SOLUTIONS
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 228
Claim Date: 01/13/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 4776 (06/14/2010)

| UNSECURED | Claimed: | $57,000.00 | | | | |
|-----------|----------|------------|---|---|---|---|

---

GLEN HERMANN DBA NEWSREEL
11271 VENTURA BLVD # 601
STUDIO CITY, CA 91604

Claim Number: 229
Claim Date: 01/13/2009
Debtor: KTLA INC.
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $4,200.00 | | | | |
|-----------|----------|-----------|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STROBE TECH, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 230<br>Claim Date: 01/14/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $7,160.00 | Scheduled: | $7,160.00 | Allowed: | $7,160.00 | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STROBE TECH, LLC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 231<br>Claim Date: 01/14/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $12,861.00 | Scheduled: | $4,777.00 | Allowed: | $12,861.00 | | |
| STARK, LINDSEY<br>1139 N VICTORIA PARK RD<br>FT LAUDERDALE, FL 33304-2464 | | Claim Number: 232<br>Claim Date: 01/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | | |
| PRIORITY | Claimed: | $257.00 | | | | | | |
| PLATFORM-A INC. (QUIGO TECHNOLOGIES INC.<br>A DIV. OF AOL) TIFFANY STRELOW COBB ESQ.<br>VORYS, SATER, SEYMOUR & PEASE LLP<br>52 EAST GAY STREET (PO BOX 1008)<br>COLUMBUS, OH 43216-1008 | | Claim Number: 233<br>Claim Date: 01/15/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | | |
| UNSECURED | Claimed: | $72,340.80 | | | | | | |
| THIRD SCREEN MEDIA INC. DBA QUIGO ET AL<br>TIFFANY STRELOW COBB ESQ.<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>52 EAST GAY STREET (PO BOX 1008)<br>COLUMBUS, OH 43216-1008 | | Claim Number: 234<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4410 (05/14/2010) | | | | | | |
| UNSECURED | Claimed: | $7,500.00 | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| PLATFORM-A INC., AN AOL LLC COMPANY<br>TIFFANY STRELOW COBB, ESQ.<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>52 EAST GAY STREET (PO BOX 1008)<br>COLUMBUS, OH 43216-1008 | | Claim Number: 235<br>Claim Date: 01/15/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $216,404.98 | | | | | |
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 236<br>Claim Date: 01/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $14,235.51 | | | | | |
| OTIS ELEVATOR COMPANY, ET AL<br>ATTN: TREASURY SERVICES - J. PARENT<br>1 FARMS SPRINGS, 3RD FLOOR<br>FARMINGTON, CT 06032 | | Claim Number: 237<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,679.60 | | | | | |
| COLLECTIVE MEDIA INC.<br>99 PARK AVE FL 5<br>NEW YORK, NY 10016-1601 | | Claim Number: 238<br>Claim Date: 01/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $19,626.03 | Scheduled: | $10,499.99 | Allowed: | $19,626.03 |
| SHOEMAKER, TIMOTHY<br>124 N. 3RD STREET APT 2R<br>EASTON, PA 18042 | | Claim Number: 239<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $850.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MERCER, INC.<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | | Claim Number: 240<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8091 (02/22/2011) | | | |
| UNSECURED | Claimed: | $35,596.00 | Scheduled: | $18,026.98 | |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 241<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | |
| PRIORITY | Claimed: | $26,219.18 | | | |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 242<br>Claim Date: 01/15/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | |
| PRIORITY | Claimed: | $38,729.32 | | | |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 243<br>Claim Date: 01/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | |
| PRIORITY | Claimed: | $38,729.32 | | | |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 244<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | |
| PRIORITY | Claimed: | $38,729.32 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 245<br>Claim Date: 01/15/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | | |
| PRIORITY | Claimed: | $38,729.32 | | | | | |
| BOYARSKY, BENJAMIN WILLIAM<br>2135 GREENFIELD AVE<br>LOS ANGELES, CA 90025 | | Claim Number: 246<br>Claim Date: 01/16/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $900.00 | | | | | |
| SAMMCO, INC.<br>2735 DERBY ST<br>BERKELEY, CA 94705 | | Claim Number: 247<br>Claim Date: 01/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| PRIORITY | Claimed: | $18,927.37 | | | | | |
| MILES, DANIEL L.<br>45 EASY STREET<br>RINGGOLD, GA 30736 | | Claim Number: 248<br>Claim Date: 01/16/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $8,511.75 | | | | | |
| PAPA JOHN'S INTERNATIONAL, INC.<br>ATTN: SUSAN RECTOR<br>2002 PAPA JOHN'S BLVD<br>LOUISVILLE, KY 40299 | | Claim Number: 249<br>Claim Date: 01/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $23,357.50 | Scheduled: | $4,665.00 | Allowed: | $4,665.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEJIA, MICHELLE A.<br>C/O BROOKWELL<br>2725 NE 1ST AVE<br>WILTON MANORS, FL 33334 | | Claim Number: 250<br>Claim Date: 01/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $440.50 | | | | | |
| CONNECTICUT NATURAL GAS CORPORATION<br>ATTN: JULIETTE MORLE<br>76 MEADOW STREET<br>EAST HARTFORD, CT 06108 | | Claim Number: 251<br>Claim Date: 12/29/2008<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $45,309.79 | Scheduled: | $38,899.54 | Allowed: | $45,309.79 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 252<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $1,155.56 | | | Allowed: | $800.58 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 253<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $954.24 | | | Allowed: | $954.24 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: JTD CONSULTING, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 254<br>Claim Date: 01/09/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $48,749.20 | Scheduled: | $51,399.20 | Allowed: | $48,749.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CITY OF NEWPORT NEWS, VIRGINIA<br>CITY ATTORNEY'S OFFICE<br>2400 WASHINGTON AVENUE<br>NEWPORT NEWS, VA 23607 | | Claim Number: 255<br>Claim Date: 01/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $4,066.97   UNLIQ |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | | Claim Number: 256<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $28,355.87 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | | Claim Number: 257<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $39,623.95 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | | Claim Number: 258<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $11,660.13 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | | Claim Number: 259<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11800 (06/12/2012) |
| UNSECURED | Claimed: | $155,503.46 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | | Claim Number: 260<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11801 (06/12/2012) | | | | | |
| UNSECURED | Claimed: | $13,544.22 | | | | | |
| CITY OF LEESBURG, FLORIDA<br>C/O FRED A. MORRISON, CITY ATTORNEY<br>PO BOX 491357<br>LEESBURG, FL 34749-1357 | | Claim Number: 261<br>Claim Date: 01/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $757.52 | Scheduled: | $757.52 | Allowed: | $757.52 |
| VERIZON WIRELESS NORTHEAST<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | | Claim Number: 262<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $100,544.88 | | | | | |
| WALLER, MARTA<br>10490 SANTA MONICA BLVD<br>LOS ANGELES, CA 90025-5033 | | Claim Number: 263<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11216 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $5,000,000.00 | | | | | |
| PRECO, INC<br>7500 E. MCDONALD DRIVE<br>SUITE 200A<br>SCOTTSDALE, AZ 85250 | | Claim Number: 264<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $12,277.72 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                              Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIV., GOV'T CTR ANNEX<br>ATTN: LITIGATION SECTION<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | Claim Number: 265<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| SECURED          Claimed: | $276,729.21   UNLIQ | |
| NORTH DALLAS BANK & TRUST CO.<br>ATTN: KELLY L. GREEN<br>12900 PRESTON RD.<br>DALLAS, TX 75230 | Claim Number: 266<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| UNSECURED          Claimed: | $86,370.50 | |
| LEFEBVRE, SUSAN<br>1 CHELSEA PLACE<br>FARMINGTON, CT 06032 | Claim Number: 267<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11459 (04/23/2012) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| K&M NEWSPAPER SERVICES, INC<br>45 GILBERT ST EXT<br>MONROE, NY 10950 | Claim Number: 268<br>Claim Date: 01/19/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED          Claimed: | $152,565.60 | |
| CLEAR CHANNEL RADIO-ORLANDO<br>2500 MAITLAND CENTER PARKWAY<br>SUITE 401<br>MAITLAND, FL 32751 | Claim Number: 269<br>Claim Date: 01/19/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| UNSECURED          Claimed: | $5,000.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 270
Claim Date: 01/20/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| UNSECURED | Claimed: | $263.79 | Scheduled: | $172.62 | Allowed: | $263.79 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 271
Claim Date: 01/20/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $24.83 | | | Allowed: | $24.83 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 272
Claim Date: 01/20/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $75.98 | | | Allowed: | $75.98 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 273
Claim Date: 01/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $5.16 | | | Allowed: | $5.16 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 274
Claim Date: 01/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $477.03 | Scheduled: | $463.87 | Allowed: | $477.03 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 275<br>Claim Date: 01/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5.35 | Scheduled: | $5.18 | Allowed: | $5.35 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 276<br>Claim Date: 01/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $138.47 | Scheduled: | $140.89 | Allowed: | $138.47 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 277<br>Claim Date: 01/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $25.77 | | | Allowed: | $25.77 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 278<br>Claim Date: 01/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $288.84 | Scheduled: | $305.31 | Allowed: | $288.84 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 279<br>Claim Date: 01/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $32.39 | Scheduled: | $531.38 | Allowed: | $31.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ASM CAPITAL III, L.P. TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | Claim Number: 280 Claim Date: 01/20/2009 Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 3188 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $264.72 | | | | | |
| ASM CAPITAL III, L.P. TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | Claim Number: 281 Claim Date: 01/20/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $6,035.96 | Scheduled: | $5,999.99 | Allowed: | $5,999.99 |
| ASM CAPITAL III, L.P. TRANSFEROR: TROPIC OIL COMPANY 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | Claim Number: 282 Claim Date: 01/20/2009 Debtor: SUN-SENTINEL COMPANY Comments: EXPUNGED DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $17,506.40 | | | | | |
| BADEN, LYNN E. 1118 STARFISH LANE TARPON SPRINGS, FL 34689 | | Claim Number: 283 Claim Date: 01/20/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $690.00 | | | | | |
| TIME WARNERCABLE/COLLECTIONS 10450 PACIFIC CENTER CT SAN DIEGO, CA 92121 | | Claim Number: 284 Claim Date: 01/20/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,315.98 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FORD MODELS INC.<br>PO BOX 29629 - GENERAL POST OFFICE<br>NEW YORK, NY 10087-9629 | | Claim Number: 285<br>Claim Date: 01/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,904.08 | Scheduled: | $665.43 | Allowed: | $665.43 |
| USA TODAY<br>ATTN: PETE GALLO<br>535 MADISON AVENUE, 27TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 286<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $285,377.36 | Scheduled: | $9,431.99 | | |
| REM CONSULTING, INC.<br>8301 BROADWAY ST, STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 287<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $3,195.60 | | | | |
| VITEC BROADCAST SERVICE<br>DBA BEXEL<br>2701 N. ONTARIO ST.<br>BURBANK, CA 91504 | | Claim Number: 288<br>Claim Date: 01/20/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $467.23 | Scheduled: | $467.23 | Allowed: | $467.23 |
| COOPER, CHARLES B.<br>4361 MISSION BLVD SPC 96<br>MONTCLAIR, CA 91763-6060 | | Claim Number: 289<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $490.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                 Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| PAMCO LABEL CO., INC.<br>2200 S. WOLF ROAD<br>DES PLAINES, IL 60018 | | Claim Number: 290<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $6,056.52 |
| ON TIME SOLUTIONS, INC.<br>CLAUDINE MCCARTHY<br>40 HASTINGS LANE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 291<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| UNSECURED | Claimed: | $65.00 |
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON        STE 652<br>HOUSTON, TX 77002 | | Claim Number: 292<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$35,200.63   UNLIQ |
| CHEUNG, JESSICA<br>2336 WEST 13TH STREET, THIRD FLOOR<br>BROOKLYN, NY 11223 | | Claim Number: 293<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $2,682.50 |
| MEDIA CONCEPTS, INC.<br>2448 E 81ST ST # 4960<br>TULSA, OK 74137-4250 | | Claim Number: 294<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $45,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LEONARD, JOSEPH J.
26 LAPEER ST.
DEER PARK, NY 11729

Claim Number: 295
Claim Date: 01/21/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $36,267.00 | | | | | |

ASM CAPITAL, L.P.
TRANSFEROR: KROMA PRINTING INDUSTRIES CO
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 296
Claim Date: 01/21/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,452.44 | Scheduled: | $12,452.44 | Allowed: | $12,452.44 |

CCC BUSINESS TRUST
C/O STEPHEN WARSH
GENERAL GROWTH PROPERTIES, INC.
110 NORTH WACKER DRIVE BSC 1-26
CHICAGO, IL 60606

Claim Number: 297
Claim Date: 01/21/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 10967 (02/21/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,442.54 | | | |
| UNSECURED | Claimed: | $35,335.44 | | Allowed: | $35,335.34 |

VCK BUSINESS TRUST
C/O STEPHEN WARSH
GENERAL GROWTH PROPERTIES, INC.
110 NORTH WACKER DRIVE BSC 1-26
CHICAGO, IL 60606

Claim Number: 298
Claim Date: 01/21/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 10967 (02/21/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,181.69 | | | |
| UNSECURED | Claimed: | $135,270.64 | | Allowed: | $135,270.64 |

SPENSER COMMUNICATIONS, INC.
3579 E FOOTHILL BLVD
PASADENA, CA 91107-3119

Claim Number: 299
Claim Date: 01/22/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,480.63 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS LTD.<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 300<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $5,931.25 | | | Allowed: | $5,931.25 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS LTD.<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 301<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $16,492.50 | Scheduled: | $22,423.75 | Allowed: | $16,492.50 |
| BONNEVILLE INT'L CORP. DBA WILV-FM<br>130 E. RANDOLPH ST., SUITE 2780<br>CHICAGO, IL 60601 | | Claim Number: 302<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $4,590.00 | | | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>1162 E SONTERRA BLVD., SUITE 130<br>SAN ANTONIO, TX 78258 | | Claim Number: 303<br>Claim Date: 01/14/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11802 (06/12/2012) | | | | |
| UNSECURED | Claimed: | $15,877.52 | | | | |
| DE MARTINI, THOMAS<br>529 COLLEGE DR<br>ALLENTOWN, PA 18104-6137 | | Claim Number: 304<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $1,500.00 | | | | |
| UNSECURED | | | Scheduled: | $300.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| NOTHERN INDIANA PUBLIC SERVICE COMPANY<br>ATTN: REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | | Claim Number: 305<br>Claim Date: 01/16/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,219.69 | Scheduled: | $22,714.00 | Allowed: | | $19,219.69 |
| ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 306<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $14,866.47 | | | | | |
| ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 307<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $28,431.58 | | | | | |
| ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 308<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $20,583.09 | | | | | |
| L&P FINANCIAL SERVICES<br>L&P FINANCIAL SERVICES<br>PO BOX 952092<br>ST LOUIS, MO 63195 | | Claim Number: 309<br>Claim Date: 01/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,938.91 | Scheduled: | $698.86 | Allowed: | | $1,938.91 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CLEAR CHANNEL RADIO - ORLANDO
C/O TANNOR PARTNERS CREDIT FUND, LP
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 310
Claim Date: 01/20/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | | | | |

HARRIS COUNTY
TREASURER
1001 PRESTON    STE 652
HOUSTON, TX 77002

Claim Number: 311
Claim Date: 01/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $35,200.63 | UNLIQ |

PECO
PECO ENERGY COMPANY
ATTN: MICHAEL P. MURPHY, S222-1
2301 MARKET STREET
PHILADELPHIA, PA 19103

Claim Number: 312
Claim Date: 01/20/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,706.72 | Scheduled: | $29,167.91 | Allowed: | $29,167.91 |

OCE NORTH AMERICA, INC.
ATTN: LEE-ANN PETERICK
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

Claim Number: 313
Claim Date: 01/26/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 9345 (06/24/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,717.18 | | Allowed: | $15,717.18 |

PADRE JANITORIAL SUPPLIES
3380 MARKET STREET
SAN DIEGO, CA 92102

Claim Number: 314
Claim Date: 01/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $489.45 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| BAKER & DANIELS LLP | | Claim Number: 315 |
|---|---|---|
| ATTN: JAY JAFFE | | Claim Date: 01/26/2009 |
| 600 EAST 96TH STREET, SUITE 600 | | Debtor: TRIBUNE COMPANY |
| INDIANAPOLIS, IN 46240 | | Comments: EXPUNGED |
| | | DOCKET: 2270 (10/02/2009) |

| UNSECURED | Claimed: | $8,401.31 |
|---|---|---|
| TOTAL | Claimed: | $8,401.50 |

| BOJANOWSKI, ERIC | Claim Number: 316 |
|---|---|
| 202 NE 1ST CT #2 | Claim Date: 01/26/2009 |
| DANIA, FL 33004-2819 | Debtor: FORUM PUBLISHING GROUP, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2832 (12/11/2009) |

| PRIORITY | Claimed: | $720.00 |
|---|---|---|

| RJ BENNETT REPRESENTS | Claim Number: 317 |
|---|---|
| 530 EAST 20TH, # 2B | Claim Date: 01/26/2009 |
| NEW YORK, NY 10009 | Debtor: TRIBUNE COMPANY |
| | Comments: WITHDRAWN |

| UNSECURED | Claimed: | $960.00 |
|---|---|---|

| ARONSON, CLAIRE | Claim Number: 318 |
|---|---|
| 722 SAN REMO DRIVE | Claim Date: 01/26/2009 |
| WESTON, FL 33326 | Debtor: GOLD COAST PUBLICATIONS, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2832 (12/11/2009) |

| PRIORITY | Claimed: | $35.00 |
|---|---|---|

| STREETER PRINTING | Claim Number: 319 |
|---|---|
| C.O PRINTING INDUSTRIES ASSOCIATION | Claim Date: 01/26/2009 |
| COLLECTION SERVICE, INC. | Debtor: TRIBUNE COMPANY |
| 5800 S. EASTERN AVE, STE 400 | Comments: EXPUNGED |
| LOS ANGELES, CA 90040 | DOCKET: 2668 (11/25/2009) |

| UNSECURED | Claimed: | $4,175.32 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DIXIELINE PROBUILD
PO BOX 83399
SAN DIEGO, CA 92138

Claim Number: 320
Claim Date: 01/26/2009
Debtor: KSWB INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $394.62 | Scheduled: | $124.99 | Allowed: | $394.62 |

CREDITOR LIQUIDITY, L.P.
TRANSFEROR: RENAISSANCE GRAPHICS
C/O TANNOR PARTNERS CREDIT FUND II, LP
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 321
Claim Date: 01/26/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 10317 (11/29/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,764.52 | Allowed: | $3,764.52 |

AT&T
C/O JNR ADJUSTMENT COMPANY INC.
PO BOX 27070
MINNEAPOLIS, MN 55427-0070

Claim Number: 322
Claim Date: 01/26/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 11972 (07/09/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,083.36 | Allowed: | $2,083.36 |

COLLEGE OF WILLIAM & MARY
BURSARS OFFICE/SHARON MIKANOWICZ
PO BOX 8795
WILLIAMSBURG, VA 23187-8795

Claim Number: 323
Claim Date: 01/26/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $193.75 | Scheduled: | $204.00 | Allowed: | $193.75 |

PACIFIC GAS & ELECTRIC COMPANY
PO BOX 997300
SACRAMENTO, CA 95899-7300

Claim Number: 324
Claim Date: 01/26/2009
Debtor: CHANNEL 40, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $475.37 | Scheduled: | $446.21 | Allowed: | $475.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| GARCIA, MAT<br>4301 SHADY OAK LN<br>SCHERTZ, TX 78154-3610 | | Claim Number: 325<br>Claim Date: 01/27/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| UNSECURED | Claimed: | $161,932.00 | | |
| RJ BENNETT REPRESENTS<br>530 EAST 20TH, # 2B<br>NEW YORK, NY 10009 | | Claim Number: 326<br>Claim Date: 01/27/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | |
| UNSECURED | Claimed: | $960.00 | Allowed: | $960.00 |
| AFEDERAL EXTERMINATING<br>6801 11TH AVE<br>BROOKLYN, NY 11219-6023 | | Claim Number: 327<br>Claim Date: 01/27/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | |
| UNSECURED | Claimed: | $455.16 | | |
| AGILYSYS NJ, INC.<br>204 FERNWOOD AVENUE<br>EDISON, NJ 08837 | | Claim Number: 328<br>Claim Date: 01/28/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| PRIORITY | Claimed: | $11,820.11 | | |
| SECURED | Claimed: | $11,820.11 | | |
| TOTAL | Claimed: | $11,820.11 | | |
| PEREZ, KATERINA<br>67 SAINT JOHNS AVE<br>VALLEY STREAM, NY 11580 | | Claim Number: 329<br>Claim Date: 01/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| PRIORITY | Claimed: | $2,100.00 | | |

| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | Claim Number: 330<br>Claim Date: 01/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,811.52 | | | |
| UNIVERSAL PROTECTION SERVICE<br>PO BOX 512719<br>LOS ANGELES, CA 90051 | Claim Number: 331<br>Claim Date: 01/28/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $84,634.65 | Scheduled: | $6,468.25 | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CALIFORNIA OFFSET PRINTERS,<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 332<br>Claim Date: 01/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $126,367.58 | Scheduled: | $126,367.58 | Allowed: | $126,367.58 |
| TAC WORLDWIDE COMPANIES<br>PO BOX 9130<br>NORWOOD, MA 02062-9130 | Claim Number: 333<br>Claim Date: 01/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,664.40 | Scheduled: | $588.00 | Allowed: | $3,664.40 |
| FONTANA, GINA<br>2893 S.W. 22ND CIR. 46-C<br>DELRAY BEACH, FL 33445 | Claim Number: 334<br>Claim Date: 01/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $2,285.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NEW DIRECTION SERVICES
8300 FAIR OAKS BLVD., # 100
CARMICHAEL, CA 95608

Claim Number: 335
Claim Date: 01/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $170.81 | | | | | |

---

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: SWEET AUDIO, INC.
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 336
Claim Date: 01/30/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $705.00 | Scheduled: | $705.00 | Allowed: | $705.00 |

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: EVERTZ MICROSYSTEMS, LTD.
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 337
Claim Date: 01/30/2009
Debtor: KIAH INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $10,483.99 | Scheduled: | $10,483.99 | Allowed: | $10,483.99 |

---

MILLER KAPLAN ARASE & CO.
4123 LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA 91602

Claim Number: 338
Claim Date: 01/30/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| UNSECURED | Claimed: | $6,690.00 | | | | | |

---

WHITMIRE, ALISON / EMERGENCY SERVICES
5208 CARLTON ST
BETHESDA, MD 20816-2306

Claim Number: 339
Claim Date: 01/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2272 (10/02/2009)

| UNSECURED | Claimed: | $500.00 | | | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| KELLY CREWS INC.<br>1823 QUARTER HORSE DR.<br>WOODSTOCK, MD 21163 | | Claim Number: 340<br>Claim Date: 01/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |

| PRIORITY | Claimed: | $8,116.00 |
|---|---|---|

| | | |
|---|---|---|
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 341<br>Claim Date: 02/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 12255 (08/14/2012) |

| UNSECURED | Claimed: | $21,669.79 | | | Allowed: | $15,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HOSLER, KAREN<br>12 CONSTITUTION AVENUE<br>ANNAPOLIS, MD 21401 | | Claim Number: 342<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |

| PRIORITY | Claimed: | $12,477.71 |
|---|---|---|

| | | |
|---|---|---|
| 3-D CONVENTION SERVICES, INC.<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 343<br>Claim Date: 02/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |

| UNSECURED | Claimed: | $1,680.69 | Scheduled: | $1,060.00 | Allowed: | $1,680.69 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK,<br>INC. - BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | | Claim Number: 344<br>Claim Date: 02/02/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) |

| UNSECURED | Claimed: | $10,918.13 | Scheduled: | $10,918.13 | Allowed: | $10,918.13 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BARNHARDT CECH, LAURA C<br>10 TANGLEWOOD RD<br>CATONSVILLE, MD 21228 | | Claim Number: 345<br>Claim Date: 02/02/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $1,800.00 | | | | |
| CUNNINGHAM, JEFFREY<br>1413 BRACKIN CT.<br>HAMPTON, VA 23663 | | Claim Number: 346<br>Claim Date: 02/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $100.00 | | | | |
| ARIZONA REPUBLIC, THE<br>P.O. BOX 200<br>PHOENIX, AZ 85001 | | Claim Number: 347<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $1,767.86 | | | | |
| CAPO HOLDINGS INC.<br>DBA HOMESMART REPORTS<br>P.O. BOX 7526<br>CAPISTRANO BEACH, CA 92624 | | Claim Number: 348<br>Claim Date: 02/02/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,972.00 | Scheduled: | $5,649.50 | Allowed: | $2,972.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 349<br>Claim Date: 02/02/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,200.37 | Allowed: | $2,400.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| EMMIS COMMUNICATIONS-CHICAGO RADIO<br>WK1X-FM<br>222 MERCHANDISE MART PLAZA - SUITE 230<br>CHICAGO, IL 60654 | Claim Number: 350<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |
| UNSECURED          Claimed: | $1,683.00 | | | |
| PLAS-TECH ENGINEERING, INC.<br>875 GENEVA PARKWAY N.<br>LAKE GENEVA, WI 53147 | Claim Number: 351<br>Claim Date: 02/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED          Claimed: | $164.47 | | Allowed: | $164.47 |
| GRAPHICS 2000 INC<br>7530 S MADISON ST STE 3<br>WILLOWBROOK, IL 60527-8435 | Claim Number: 352<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED          Claimed: | $667.84 | | | |
| SIGNODE SERVICE BUSINESS<br>3456 RIDGE RAVE<br>ARLINGTON HEIGHTS, IL 60004 | Claim Number: 353<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
| UNSECURED          Claimed: | $1,105.53 | | | |
| UNIVERSAL FORMS, LABELS & SYSTEMS, INC.<br>2020 S. EASTWOOD AVE.<br>SANTA ANA, CA 92705 | Claim Number: 354<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | |
| UNSECURED          Claimed: | $5,169.45 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SELLER'S RESOURCE GROUP<br>273 WILDBRIAR RD<br>FLETCHER, NC 28732 | | Claim Number: 355<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| PRIORITY | Claimed: | $200.00 | | | | |
| FASHION CENTRE AT PENTAGON<br>C/O SIMON PROPERTY GROUP<br>ATTN: PATTY SUMMERS<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | | Claim Number: 356<br>Claim Date: 02/03/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $110,999.00 | | | | |
| UNSECURED | Claimed: | $1.00 | Scheduled: | $120,212.90 | Allowed: | $111,000.00 |
| FASHION CENTRE AT PENTAGON, BOWIE TOWN<br>CENTER, LAKEFOREST MALL, POTOMAC MILLS,<br>ST. CHARLES TC - ATTN: PATTY SUMMERS<br>225 W WASHINGTON ST - SIMON PROPERTY GRP<br>INDIANAPOLIS, IN 46204 | | Claim Number: 357<br>Claim Date: 02/03/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $40,800.00 | | | | |
| UNSECURED | | | | | Allowed: | $9,212.90 |
| PACIFICA HEALTH AND MEDICAL<br>PMB 478<br>5580 LA JOLLA BLVD<br>LA JOLLA, CA 92037-7651 | | Claim Number: 358<br>Claim Date: 02/04/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $629.00 | | | | |
| BRODIE SYSTEM, INC.<br>1539 W ELIZABETH AVE<br>LINDEN, NJ 07036-6322 | | Claim Number: 359<br>Claim Date: 02/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 | Allowed: | $4,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLY'S ELECTRONIC SUPPLY CO INC<br>1636 D AVE<br>NATIONAL CITY, CA 91950 | | Claim Number: 360<br>Claim Date: 02/05/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $105.72 | Scheduled: | $105.72 | Allowed: | $105.72 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: PACIFIC RADIO ELECTRONICS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 361<br>Claim Date: 02/05/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $2,135.09 | Scheduled: | $2,622.50 | Allowed: | $2,135.09 |
| CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | | Claim Number: 362<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $28,471.77 | Scheduled: | $20,493.70 | | |
| R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 363<br>Claim Date: 01/21/2009<br>Debtor: VALUMAIL, INC.<br>Comments: DOCKET: 12716 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $1,000.00 | | | | |
| ENTERPRISE GARAGE CORP.<br>JOSHUA G. LOSARDO, ESQ.<br>BELKIN BURDEN WENIG & GOLDMAN, LLP<br>270 MADISON AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 364<br>Claim Date: 01/21/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,204.72 | Scheduled: | $1,176.18 | Allowed: | $1,176.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IBM CORPORATION<br>B.H SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 365<br>Claim Date: 01/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,951.20 | Scheduled: | $495.00 | Allowed: | | $181.50 |
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-01<br>Claim Date: 01/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $66,454.75 | Scheduled: | $2,153.05 | | | |
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-02<br>Claim Date: 01/22/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,053.52 | | | | | |
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-03<br>Claim Date: 01/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $31,130.22 | | | | | |
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-04<br>Claim Date: 01/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $817.93 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

COMED CO.
ATTN: BANKRUPTCY SECTION/REVENUE MGMT
2100 SWIFT DRIVE
OAK BROOK, IL 60523

Claim Number: 366-05
Claim Date: 01/22/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: DOCKET: 4102 (04/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,422.93 | | | | | |

---

DUKE ENERGY INDIANA
1000 E. MAIN STREET
PLAINFIELD, IN 46168

Claim Number: 367
Claim Date: 01/23/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,855.65 | Scheduled: | $7,210.19 | Allowed: | $11,855.65 |

---

MSC INDUSTRIAL SUPPLY CO.
DEPT CH 0075
PALATINE, IL 600550075

Claim Number: 368
Claim Date: 01/23/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,052.17 | Scheduled: | $2,052.17 | Allowed: | $2,052.17 |

---

AJILON PROFESSIONAL STAFFING, LLC
175 BROADHOLLOW ROAD
MELVILLE, NY 11747

Claim Number: 369
Claim Date: 01/26/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,362.01 | Scheduled: | $1,442.08 | Allowed: | $652.37 |

---

LEE HECHT HARRISON, LLC
175 BROAD HOLLOW ROAD
MELVILLE, NY 11747

Claim Number: 370-01
Claim Date: 01/26/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 370-02<br>Claim Date: 01/26/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,000.00 | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |
| LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 370-03<br>Claim Date: 01/26/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $7,000.00 | Scheduled: | $7,000.00 | Allowed: | $7,000.00 |
| LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 370-04<br>Claim Date: 01/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $78,850.00 | Scheduled: | $71,500.00 | Allowed: | $78,850.00 |
| LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 370-05<br>Claim Date: 01/26/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| CHEREFANT, FRANKLIN<br>TOPKIN EGNER PL<br>C/O CATHY R. BERMA, ESQ.<br>1166 W NEWPORT DRIVE # 309<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 371<br>Claim Date: 01/26/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 12465 (09/25/2012) | | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | Allowed: | $7,750.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 372<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $63.36 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 373<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $59.92 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 374<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $58.97 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 375<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $3,080.66 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 376<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $342.66 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 377<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $190.57 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 378<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $412.16 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 379<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $67.95 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 380<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $582.10 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 381<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $6,852.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 382<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $30,314.36 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 383<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $801.68 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 384<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $453.60 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 385<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $7,824.50 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 386<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $3,878.76 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 387<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $7,947.28 | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 388<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $43,841.74 | | Allowed: | $149,500.00 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 389<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $129.75 | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 390<br>Claim Date: 01/27/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $92.91 | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 391<br>Claim Date: 01/27/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $61.77 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF HOUSTON, TEXAS, P.W.E.<br>ATTN: EFFIE GREEN<br>4200 LEELAND<br>HOUSTON, TX 77023 | | Claim Number: 392<br>Claim Date: 01/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $587.02 | Scheduled: | $2,315.13 | Allowed: | | $587.02 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 393<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $6,465.34 | | | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 394<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $84.43 | | | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 395<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $505.08 | | | | | |
| KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 E. PALM AVENUE<br>TAMPA, FL 33605 | | Claim Number: 396<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,070.71 | | | Allowed: | | $615.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 397<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| UNSECURED | Claimed: | $390.84 | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 398<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | |
| UNSECURED | Claimed: | $5,099.99 | | |
| VERIZON<br>AFNI/VERIZON EAST<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | | Claim Number: 399<br>Claim Date: 01/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | |
| UNSECURED | Claimed: | $1,865.17 | | |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 400<br>Claim Date: 01/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | |
| UNSECURED | Claimed: | $23,811.52 | | |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 401<br>Claim Date: 01/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | |
| UNSECURED | Claimed: | $904.89 | Allowed: | $904.89 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: PEPCO ENERGY SERVICES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 402<br>Claim Date: 01/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $670,345.59 | Scheduled: | $651,952.19 | | Allowed: | $651,952.19 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 403<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| PRIORITY | Claimed: | $2,504.04 | | | | | |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 404<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $500.81 | | | | | |
| ATLANTIS BUILDING SERVICES INC<br>PO BOX 2281<br>STUART, FL 34995 | | Claim Number: 405<br>Claim Date: 02/02/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $3,800.10 | | | | | |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN: CREDIT AND PAYMENT SERVICES<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | | Claim Number: 406<br>Claim Date: 02/02/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3953 (04/06/2010) | | | | | |
| UNSECURED | Claimed: | $137,656.21 | | | | | |

| SOUTHERN CALIFORNIA EDISON COMPANY<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | Claim Number: 407<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3951 (04/06/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $253,283.68 | | | | |

| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN: CREDIT AND PAYMENT SERVICES<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | Claim Number: 408<br>Claim Date: 02/02/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 3952 (04/06/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33,080.38 | | | | |

| XEROX CORP.<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | Claim Number: 409<br>Claim Date: 02/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9949 (10/11/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | |

| FLORIDA POWER & LIGHT COMPANY<br>PO BOX 025209<br>MIAMI, FL 33102-5209 | Claim Number: 410-01<br>Claim Date: 02/03/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,013.91 | Scheduled: | $2,799.83 | Allowed: | $15,013.91 |

| FLORIDA POWER & LIGHT COMPANY<br>PO BOX 025209<br>MIAMI, FL 33102-5209 | Claim Number: 410-02<br>Claim Date: 02/03/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $176,099.35 | Scheduled: | $308,450.28 | Allowed: | $176,099.35 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 411<br>Claim Date: 02/03/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| PRIORITY | Claimed: | $703.98 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 412<br>Claim Date: 02/03/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| ADMINISTRATIVE | Claimed: | $140.80 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 413<br>Claim Date: 02/03/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| PRIORITY | Claimed: | $41.83 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 414<br>Claim Date: 02/03/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| ADMINISTRATIVE | Claimed: | $8.37 |
| SEMINOLE COUNTY TAX COLLECTOR, THE<br>RAY VALDES<br>1101 EAST FIRST STREET<br>PO BOX 630<br>SANFORD, FL 32772 | | Claim Number: 415<br>Claim Date: 02/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10229 (11/15/2011) |
| SECURED | Claimed: | $100.77 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONEY SERVICE CENTERS OF HAWAII, INC.<br>4-901 G KUHIO HWY.<br>KAPAA, HI 96746 | | Claim Number: 416<br>Claim Date: 02/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $800.00 | | | | | |
| TREASURE ISLAND FOODS<br>3460 N BROADWAY ST<br>CHICAGO, IL 60657 | | Claim Number: 417<br>Claim Date: 02/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $637.41 | Scheduled: | $693.49 | Allowed: | $637.41 |
| MACMUNNIS, INC.<br>1840 OAK AVENUE<br>SUITE 300<br>EVANSTON, IL 60201 | | Claim Number: 418<br>Claim Date: 02/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $4,590.00 | | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 419<br>Claim Date: 02/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $430.00 | Scheduled: | $430.00 | Allowed: | $430.00 |
| CHRISTENSEN, STEVEN J.<br>1243 TULIP ST.<br>LIVERPOOL, NY 13090 | | Claim Number: 420<br>Claim Date: 02/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: CENTER ISLAND ELECTRIC<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 421<br>Claim Date: 02/06/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,620.00 | | | Allowed: | $2,620.00 |
| SPENSER COMMUNICATIONS, INC.<br>3579 E FOOTHILL BLVD<br>PASADENA, CA 91107-3119 | | Claim Number: 422<br>Claim Date: 02/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $58,450.63 | | | | |
| FREMANTLEMEDIA NORTH AMERICA, INC.<br>4000 WEST ALAMEDA AVENUE, THIRD FLOOR<br>ATTN: DAVID C. SHALL<br>BURBANK, CA 91505 | | Claim Number: 423<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $394,549.00 | | | | |
| AUDIO IMPLEMENTS/GKC<br>1703 PEARL STREET<br>WAUKESHA, WI 53186 | | Claim Number: 424<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $85.53 | | | | |
| AUDIO IMPLEMENTS/GKC<br>1703 PEARL STREET<br>WAUKESHA, WI 53186 | | Claim Number: 425<br>Claim Date: 02/09/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $90.58 | Scheduled: | $90.58 | Allowed: | $90.58 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUDIO IMPLEMENTS/GKC<br>1703 PEARL STREET<br>WAUKESHA, WI 53186 | | Claim Number: 426<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $60.00 | Scheduled: | $60.00 | Allowed: | $60.00 |
| IMPACT GROUP, INC<br>CYNTHIA BUSWELL<br>501 VIRGINIA AVE.<br>INDIANAPOLIS, IN 46203 | | Claim Number: 427<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $2,683.41 | | | | |
| UNITED BUSINESS TECHNOLOGY<br>9218 GAITHER RD<br>GAITHERSBURG, MD 20877 | | Claim Number: 428<br>Claim Date: 02/09/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $44.42 | Scheduled: | $44.42 | Allowed: | $44.42 |
| MEXICO PLASTIC CO. DBA CONTINENTAL<br>PRODUCTS<br>ATTN: TRACY<br>PO BOX 760<br>MEXICO, MO 65265 | | Claim Number: 429<br>Claim Date: 02/09/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | Allowed: | $900.00 |
| IDAMERICA<br>941 CORPORATE LANE<br>CHESAPEAKE, VA 23320 | | Claim Number: 430<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $641.57 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SWITZER, JOHN E. & PATRICIA J. JT<br>1300 BAUGH SPRINGS RD.<br>MC DONALD, TN 37353-5768 | | Claim Number: 431<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| OUT OF HOME AMERICA, INC.<br>330 ROBERTS STREET<br>EAST HARTFORD, CT 06108 | | Claim Number: 432<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $39,645.00 | Scheduled: | $18,875.00 | Allowed: | $39,645.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: METAMORPHIC DESIGNS INCORPOR<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 433<br>Claim Date: 02/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,028.52 | Scheduled: | $1,028.52 | Allowed: | $1,028.52 |
| PLATFORM-A INC., ET AL.<br>TIFFANY STRELOW COBB, ESQ.<br>VORYS, SATER, SEYMOUR & PEASE LLP<br>52 EAST GAY STREET (P.O. BOX 1008)<br>COLUMBUS, OH 43216-1008 | | Claim Number: 434<br>Claim Date: 02/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $86,325.20 | Scheduled: | $27,973.80 | Allowed: | $27,851.60 |
| SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 435<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $199,573.13 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

BERNARDO, JOHN
854 NW 87TH AVE. #404
MIAMI, FL 33172

Claim Number: 436
Claim Date: 02/09/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $400.00 | | |

---

CITY OF CHICAGO
DEPARTMENT OF REVENUE
BUSINESS BANKRUPTCY UNIT
121 N. LASALLE STREET - ROOM 107A
CHICAGO, IL 60602

Claim Number: 437
Claim Date: 02/09/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 12593 (10/19/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $682.52 | Allowed: | $398.14 |
| UNSECURED | Claimed: | $26.70 | Allowed: | $311.08 |

---

CITY OF CHICAGO
DEPARTMENT OF REVENUE
BUSINESS BANKRUPTCY UNIT
121 N. LASALLE STREET - ROOM 107A
CHICAGO, IL 60602

Claim Number: 438
Claim Date: 02/09/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 12593 (10/19/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $157,260.43 | | |
| UNSECURED | Claimed: | $8,596.85 | Allowed: | $165,857.28 |

---

RELIANT ENERGY
PO BOX 1409
HOUSTON, TX 77251-1409

Claim Number: 439-01
Claim Date: 02/09/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,107.93 | Allowed: | $6,107.93 |

---

RELIANT ENERGY
PO BOX 1409
HOUSTON, TX 77251-1409

Claim Number: 439-02
Claim Date: 02/09/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,618.28 | Allowed: | $14,618.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

RELIANT ENERGY
PO BOX 1409
HOUSTON, TX 77251-1409

Claim Number: 439-03
Claim Date: 02/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,867.44 | | Allowed: | $25,867.44 |

CITY OF CHICAGO
DEPARTMENT OF REVENUE
BUSINESS BANKRUPTCY UNIT
121 N. LASALLE STREET - ROOM 107A
CHICAGO, IL 60602

Claim Number: 440
Claim Date: 02/09/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 12593 (10/19/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $674,939.02 | | Allowed: | $193,963.17 |
| UNSECURED | Claimed: | $164,064.90 | | Allowed: | $528,039.10 |

FULTON, SARAH
958 W. WALNUT ST.
ALLENTOWN, PA 18102

Claim Number: 441
Claim Date: 02/09/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,200.00 | | | |
| UNSECURED | | | | Allowed: | $1,050.00 |

ASM CAPITAL, L.P.
TRANSFEROR: MOBILE HEALTH SOLUTIONS INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 442
Claim Date: 02/09/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,430.00 | Scheduled: | $2,430.00 | Allowed: | $2,430.00 |

CITY OF CHICAGO
DEPARTMENT OF REVENUE
BUSINESS BANKRUPTCY UNIT
121 N. LASALLE STREET - ROOM 107A
CHICAGO, IL 60602

Claim Number: 443
Claim Date: 02/09/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 12593 (10/19/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $59,369.28 | | Allowed: | $5,065.36 |
| UNSECURED | Claimed: | $6,042.54 | | Allowed: | $6,290.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

KELLEY, GERALD
4875 DTC BLVD STE 12-107
DENVER, CO 80237-3319

Claim Number: 444
Claim Date: 02/09/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,061.29 | | | Allowed: | $1,061.29 |
| UNSECURED | Claimed: | $21,421.56 | Scheduled: | $22,483.00 | Allowed: | $21,421.56 |

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 66658
BATON ROUGE, LA 70896

Claim Number: 445
Claim Date: 02/10/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: EXPUNGED
DOCKET: 7791 (02/04/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,266.49 |
| UNSECURED | Claimed: | $10,353.60 |

SAVINO, RICHARD
4875 DTC BLVD. STE 12-107
DENVER, CO 80237

Claim Number: 446
Claim Date: 02/10/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,085.40 | | | Allowed: | $1,085.40 |
| UNSECURED | Claimed: | $14,297.60 | Scheduled: | $15,383.00 | Allowed: | $14,297.60 |

WILLIAMS, DONALD G.
6540 SW 10TH STREET
PEMBROKE PINES, FL 33023-1608

Claim Number: 447
Claim Date: 02/11/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 3188 (01/25/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $540.00 |

BROZA, CLARK
215 HILLAIR CIRCLE
WHITE PLAINS, NY 10605-4516

Claim Number: 448
Claim Date: 02/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,199.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BROZA, CLARK & VALERIE L. KATZ-BROZA<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | | Claim Number: 449<br>Claim Date: 02/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $7,025.36 | | | | |
| RADIO ONE, INC.<br>1010 WAYNE AVE #14<br>SILVER SPRING, MD 20910-5600 | | Claim Number: 450-01<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $52,067.60 | | | | |
| RADIO ONE, INC.<br>1010 WAYNE AVE #14<br>SILVER SPRING, MD 20910-5600 | | Claim Number: 450-02<br>Claim Date: 02/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $96,826.05 | | | | |
| ENTERGY LOUISIANA, LLC<br>MAIN UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS, LA 70174-6008 | | Claim Number: 451<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $10,928.29 | Scheduled: | $7,527.15 | Allowed: | $10,928.29 |
| ENTERGY NEW ORLEANS, INC<br>MAIL UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS, LA 70174-6008 | | Claim Number: 452<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $310.93 | Scheduled: | $131.17 | Allowed: | $310.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: COLAGENE ILLUSTRATION CLINIC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 453
Claim Date: 02/12/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $500.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,000.00 | Allowed: | $500.00 |

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: COLAGENE ILLUSTRATION CLINIC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 454
Claim Date: 02/12/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $500.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $500.00 |

---

COLAGENE, ILLUSTRATION CLINIC
1097, SAINT ALEXANDRE, SUITE 413
MONTREAL, QC H2Z 1P8
CANADA

Claim Number: 455
Claim Date: 02/12/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 4777 (06/14/2010)

| PRIORITY | Claimed: | $500.00 |
|---|---|---|

---

EMERGENCE SERVICES
5208 CARLTON ST
BETHESDA, MD 20816-2306

Claim Number: 456
Claim Date: 02/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3802 (03/22/2010)

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

---

UNITED TELEPHONE COMPANY OF INDIANA, INC
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

Claim Number: 457
Claim Date: 02/12/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| UNSECURED | Claimed: | $150.35 | Scheduled: | $67.64 | Allowed: | $67.64 |
|---|---|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLINA TELEPHONE & TELEGRAPH CO. LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 458<br>Claim Date: 02/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $2.28 | | | | | |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 459<br>Claim Date: 02/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,150.97 | Scheduled: | $815.58 | Allowed: | $1,150.97 |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 460<br>Claim Date: 02/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $197.10 | | | Allowed: | $197.10 |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 461<br>Claim Date: 02/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,783.40 | Scheduled: | $271.25 | Allowed: | $2,783.40 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 462<br>Claim Date: 02/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| PRIORITY | Claimed: | $4,829.34 | | | | |
| UNSECURED | Claimed: | $252.14 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 463<br>Claim Date: 02/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,381.14 | | | | |
| UNSECURED | Claimed: | $44,390.41 | | | | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 464<br>Claim Date: 02/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $169,058.66 | | | | |
| INFOPRINT SOLUTIONS COMPANY<br>B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 465<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $8,071.51 | | | | |
| UNSECURED | Claimed: | $11,849.83 | Scheduled: | $32,315.36 | Allowed: | $1,733.44 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 466<br>Claim Date: 01/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
| UNSECURED | Claimed: | $18,577.79 | Scheduled: | $23,100.93 | Allowed: | $18,577.79 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: LEMERY GREISLER LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 467<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,390.21 | Scheduled: | $7,938.39 | Allowed: | $9,390.21 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| PRIME VISIBILITY LLC<br>1660 WALT WHITMAN RD, STE 100<br>MELVILLE, NY 11747 | Claim Number: 468<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| TXU ENERGY RETAIL COMPANY LLC<br>CO BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Claim Number: 469<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $99,382.26 | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | Claim Number: 470<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $2,008.10 | | | |
| PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | Claim Number: 471-01<br>Claim Date: 02/04/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $220.16 | Scheduled: | $220.16 | Allowed: | $220.16 |
| PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | Claim Number: 471-02<br>Claim Date: 02/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $24,032.27 | Scheduled: | $24,032.27 | Allowed: | $24,032.27 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-01<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $71,001.06 | Scheduled: | $1,724.12 | Allowed: | | $71,001.06 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-02<br>Claim Date: 02/04/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $941.75 | | | Allowed: | | $941.75 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-03<br>Claim Date: 02/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $51,156.57 | Scheduled: | $30,298.02 | Allowed: | | $51,156.57 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-04<br>Claim Date: 02/04/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $618.15 | | | Allowed: | | $618.15 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-05<br>Claim Date: 02/04/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $104.00 | | | Allowed: | | $104.00 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-06
Claim Date: 02/04/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,325.04 | | | Allowed: | $1,325.04 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-07
Claim Date: 02/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,773.33 | Scheduled: | $6,378.49 | Allowed: | $12,773.33 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-08
Claim Date: 02/04/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,078.29 | Scheduled: | $3,741.81 | Allowed: | $6,078.29 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-09
Claim Date: 02/04/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80.08 | | | Allowed: | $80.08 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-10
Claim Date: 02/04/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $265.19 | | | Allowed: | $265.19 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-11
Claim Date: 02/04/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $2,291.99 | | | Allowed: | $2,291.99 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-12
Claim Date: 02/04/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $28,199.56 | Scheduled: | $4,186.53 | Allowed: | $28,199.56 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-13
Claim Date: 02/04/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $16,320.93 | Scheduled: | $25,841.33 | Allowed: | $16,320.93 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-14
Claim Date: 02/04/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $8,742.23 | Scheduled: | $1,434.20 | Allowed: | $8,742.23 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-15
Claim Date: 02/04/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $3,992.44 | | | Allowed: | $3,992.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-16<br>Claim Date: 02/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $7,833.40 | Scheduled: | $9,602.23 | Allowed: | $7,833.40 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-17<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $5,120.55 | Scheduled: | $1,832.35 | Allowed: | $5,120.55 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-18<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $9,639.34 | Scheduled: | $2,922.23 | Allowed: | $9,639.34 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-19<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $219.60 | | | Allowed: | $219.60 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-20<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $1,363.24 | | | Allowed: | $1,363.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-21
Claim Date: 02/04/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $1,289.54 | Scheduled: | $3,195.86 | Allowed: | $1,289.54 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-22
Claim Date: 02/04/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $932.09 | Scheduled: | $1,537.34 | Allowed: | $932.09 |

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-23
Claim Date: 02/04/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $5,973.86 | Scheduled: | $1,996.12 | Allowed: | $5,973.86 |

GMAC COMMERCIAL FINANCE LLC
CRAIG GALLETTO
1290 AVENUE OF THE AMERICAS, 3RD FLOOR
NEW YORK, NY 10104

Claim Number: 473
Claim Date: 02/05/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $4,568.77 | Scheduled: | $4,264.83 | Allowed: | $4,568.77 |

SOUTHERN CALIFORNIA GAS COMPANY
MASS MARKETS CREDIT & COLLECTIONS
THE GAS COMPANY
PO BOX 30337
LOS ANGELES, CA 90030-0337

Claim Number: 474-01
Claim Date: 02/05/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $1,579.93 | Scheduled: | $1,580.70 | Allowed: | $1,579.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES, CA 90030-0337 | | Claim Number: 474-02<br>Claim Date: 02/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $11,370.43 | Scheduled: | $26,674.81 | Allowed: | $11,370.43 |
| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DRIVE<br>HOLLAND, OH 43528 | | Claim Number: 475<br>Claim Date: 02/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $7,210.75 | | | | |
| BRINKS INC.<br>555 DIVIDEND DR., STE 100<br>COPPELL, TX 75019 | | Claim Number: 476<br>Claim Date: 02/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $6,160.80 | | | | |
| SCHENKER, INC.<br>965 NORFOLK SQ<br>NORFOLK, VA 23502 | | Claim Number: 477<br>Claim Date: 02/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,375.00 | Scheduled: | $8,375.00 | Allowed: | $8,375.00 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 478<br>Claim Date: 02/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $68.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 479<br>Claim Date: 02/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $340.00 | | | | | |
| NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 480<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $19,294.23 | Scheduled: | $18,090.94 | Allowed: | $18,090.94 |
| ARCHON BAY CAPITAL, LLC<br>TRANSFEROR: DESERT WATER AGENCY<br>P.O. BOX 14610<br>ATTN: CLAIMS PROCESSING DEPT<br>SURFSIDE BEACH, SC 29587 | | Claim Number: 481<br>Claim Date: 02/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $222.95 | Scheduled: | $210.95 | Allowed: | $222.95 |
| R.R. DONNELLEY & SONS COMPANY<br>EULER HERMES ACI<br>AGENT OF R.R. DONNELLEY & SONS COMPANY<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | | Claim Number: 482<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 411 (02/17/2009) | | | | | |
| UNSECURED | Claimed: | $478,865.06 | | | | | |
| INDIANAPOLIS POWER & LIGHT COMPANY<br>PO BOX 1595<br>INDIANAPOLIS, IN 46206-1595 | | Claim Number: 483<br>Claim Date: 02/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $53,099.11 | Scheduled: | $34,420.97 | Allowed: | $53,099.11 |

| LEWIS COUNTY<br>LEWIS COUNTY TREASURER<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | Claim Number: 484<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| SECURED | Claimed: | $277.08 |
|---|---|---|

| WORLDWIDE ASSET PURCHASING, LLC<br>AS ASSIGNEE FOR SPRINT<br>C/O WEST ASSET MANAGEMENT, INC.<br>PO BOX 105698<br>ATLANTA, GA 30348 | Claim Number: 485<br>Claim Date: 02/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
|---|---|

| UNSECURED | Claimed: | $357.66 |
|---|---|---|

| WORLDWIDE ASSET PURCHASING, LLC<br>AS ASSIGNEE FOR SPRINT<br>C/O WEST ASSET MANAGEMENT, INC.<br>PO BOX 105698<br>ATLANTA, GA 30348 | Claim Number: 486<br>Claim Date: 02/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $357.66 |
|---|---|---|

| ORANGE COUNTY TAX COLLECTOR<br>EARL K. WOOD<br>200 SOUTH ORANGE AVENUE<br>POST OFFICE BOX 2551<br>ORLANDO, FL 32802 | Claim Number: 487<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12057 (07/19/2012) |
|---|---|

| SECURED | Claimed: | $577.42   UNLIQ |
|---|---|---|

| MAC PAPERS INC<br>3300 PHILIPS HWY/USI SOUTH<br>PO BOX 5369<br>JACKSONVILLE, FL 32247 | Claim Number: 488<br>Claim Date: 02/17/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $5,180.52 | Scheduled: | $4,696.49 | Allowed: | $4,696.49 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CESD TALENT AGENCY<br>10635 SANTA MONICA BLVD # 135<br>LOS ANGELES, CA 90025 | | Claim Number: 489<br>Claim Date: 02/17/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $750.00 | | | | |
| MIKE ANTHONY PHOTO LLC<br>MICHAEL ANTHONY MOFFA<br>1003 CORKWOOD DRIVE<br>OVIEDO, FL 32765 | | Claim Number: 490<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2123 (09/16/2009) | | | | |
| PRIORITY | Claimed: | $150.00 | | | | |
| IDEAL SIGNS<br>79 EASTVIEW # 101<br>GEORGETOWN, TX 78626 | | Claim Number: 491<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $16,901.50 | Scheduled: | $10,975.00 | Allowed: | $10,975.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NEP SUPERSHOOTERS, L.P.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 492<br>Claim Date: 02/17/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $10,253.83 | Scheduled: | $10,253.83 | Allowed: | $10,253.83 |
| C & S PRESS, INC.<br>405 27TH STREET<br>ORLANDO, FL 32806 | | Claim Number: 493<br>Claim Date: 02/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $296.15 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| AGILYSYS NJ, INC.<br>204 FERNWOOD AVENUE<br>EDISON, NJ 08837 | Claim Number: 494<br>Claim Date: 02/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $11,820.11 | | | | Allowed: | $11,820.11 |
|---|---|---|---|---|---|---|---|

| KLEIN, JOHN F - JK PRODUCTIONS<br>5116 ADMIRAL PL<br>SARASOTA, FL 34231 | Claim Number: 495<br>Claim Date: 02/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
|---|---|

| PRIORITY | Claimed: | $3,600.00 |
|---|---|---|

| ASM CAPITAL, L.P.<br>TRANSFEROR: CRAFT PRODUCTIONS, LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 496<br>Claim Date: 02/19/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) |
|---|---|

| UNSECURED | Claimed: | $2,125.00 | Scheduled: | $2,125.00 | Allowed: | $2,125.00 |
|---|---|---|---|---|---|---|

| CANON FINANCIAL SERVICES, INC.<br>HOWARD N. SOBEL, P.A.<br>507 KRESSON ROAD, PO BOX 1525<br>VOORHEES, NJ 08043 | Claim Number: 497<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|

| SECURED | Claimed: | $1,863.77 |
|---|---|---|
| UNSECURED | Claimed: | $3,645.92 |

| CANON FINANCIAL SERVICES, INC.<br>HOWARD N. SOBEL, P.A.<br>507 KRESSON ROAD, PO BOX 1525<br>VOORHEES, NJ 08043 | Claim Number: 498<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|

| SECURED | Claimed: | $36,290.10 |
|---|---|---|
| UNSECURED | Claimed: | $84,650.66 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

C & C MARKETING INC.
DBA IMPACT MARKETING
PO BOX 8684
CHICO, CA 95927

Claim Number: 499
Claim Date: 02/19/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| PRIORITY | Claimed: | $4,270.00 | | | | |
|---|---|---|---|---|---|---|

INFOSHRED, LLC
3 CRAFTSMAN RD.
EAST WINDSOR, CT 06088

Claim Number: 500
Claim Date: 02/19/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $32.48 | Scheduled: | $32.48 | Allowed: | $32.48 |
|---|---|---|---|---|---|---|

PARKER, CHRIS
VENDOR # 135268
561 EDINBOROUGH DR.
BAY VILLAGE, OH 44140

Claim Number: 501
Claim Date: 02/19/2009
Debtor: SUN-SENTINEL COMPANY
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $400.00 | | | | |
|---|---|---|---|---|---|---|

UNITED STATES DEBT RECOVERY IIA, LLC
TRANSFEROR: GARCIA, MAT
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 502
Claim Date: 02/20/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| PRIORITY | Claimed: | $8,489.23 | | | Allowed: | $8,489.23 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $153,442.77 | Scheduled: | $161,932.00 | Allowed: | $153,442.77 |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: CATTERTON PRINTING
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 503
Claim Date: 02/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| UNSECURED | Claimed: | $3,696.00 | Scheduled: | $3,696.00 | | |
|---|---|---|---|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADMOBILE DALLAS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 504<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $52,000.00 | Scheduled: | $52,000.00 | Allowed: | $52,000.00 |
| COUNTY OF LEHIGH<br>CLERK OF JUDICIAL RECORDS - DEEDS<br>GOVERNMENT CENTER<br>17 SOUTH 7TH STREET - ROOM 350<br>ALLENTOWN, PA 18101 | | Claim Number: 505<br>Claim Date: 02/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $30.00 | Scheduled: | $30.00 | Allowed: | $30.00 |
| IRVINE MECHANICAL, INC.<br>1500 N. ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32804 | | Claim Number: 506<br>Claim Date: 02/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,070.48 | Scheduled: | $7,110.81 | Allowed: | $7,070.48 |
| WHISLER, JACK ALLEN<br>645 LINCOLN STREET<br>GLENVIEW, IL 60025 | | Claim Number: 507<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $4,519.23 | | | | |
| UNSECURED | Claimed: | $81,346.14 | | | | |
| ERNST & YOUNG LLP<br>WELLS FARGO BANK<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94101 | | Claim Number: 508<br>Claim Date: 02/20/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 3699 (03/09/2010) | | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $2,956.52 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNST & YOUNG LLP<br>ATTN: JOYLYN AMBACHEN<br>5 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 509<br>Claim Date: 02/20/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3700 (03/09/2010) | | | | | |
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $3,500.00 | | | |
| WOLLNEY, JOHN S.<br>318 50TH PLACE<br>WESTERN SPRINGS, IL 60558 | | Claim Number: 510<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $10,793.00 | | | | | |
| GUARDSMARK LLC<br>22 SOUTH SECOND ST.<br>MEMPHIS, TN 38103-2695 | | Claim Number: 511<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $61,475.35 | | | | | |
| INTERCALL<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | | Claim Number: 512<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,507.40 | Scheduled: | $245.21 | Allowed: | $6,507.40 | |
| DACA 2010L, LP<br>TRANSFEROR: JOHNSON MECHANICAL CNTRCTRS<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 513<br>Claim Date: 02/23/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,045.00 | Scheduled: | $1,045.00 | Allowed: | $1,045.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

R.J. CORMAN RAILROAD
CO-ALLENTOWN LINES
PO BOX 788
101 R.J. CORMAN DRIVE
NICHOLASVILLE, KY 40340-0788

Claim Number: 514
Claim Date: 02/23/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $24,555.00 | Scheduled: | $7,980.00 | | |
|---|---|---|---|---|---|---|

BOWE BELL & HOWELL COMPANY
ATTN: BLAKE EADDY
3791 S. ALSTON AVE.
DURHAM, NC 27713

Claim Number: 515
Claim Date: 02/23/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| UNSECURED | Claimed: | $3,816.67 | Scheduled: | $5,353.70 | Allowed: | $3,816.67 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 516
Claim Date: 02/23/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $409.42 | Scheduled: | $409.42 | Allowed: | $409.42 |
|---|---|---|---|---|---|---|

CURRERI, GARY
12148 NW 52 COURT
CORAL SPRINGS, FL 33076

Claim Number: 517
Claim Date: 02/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2668 (11/25/2009)

| ADMINISTRATIVE | Claimed: | $1,055.00 | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,405.00 | | | | |

SONAR CREDIT PARTNERS II, LLC
TRANSFEROR: KABLE FULFILLMENT SVCS, INC.
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK, NY 10504

Claim Number: 518
Claim Date: 02/23/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| SECURED | Claimed: | $37,736.95 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,138.15 | | | Allowed: | $12,465.51 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMINION-VIRGINIA POWER<br>ATTN: CUSTOMER CREDIT SERVICES - 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261 | | Claim Number: 519-01<br>Claim Date: 02/23/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $53,254.56 | Scheduled: | $52,716.72 | | Allowed: | $53,254.56 |
| DOMINION-VIRGINIA POWER<br>ATTN: CUSTOMER CREDIT SERVICES - 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261 | | Claim Number: 519-02<br>Claim Date: 02/23/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,660.06 | Scheduled: | $4,787.86 | | Allowed: | $4,660.06 |
| A LOGO FOR YOU<br>100 STAFFORD CT<br>WILLIAMSBURG, VA 23185-5767 | | Claim Number: 520<br>Claim Date: 02/23/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,145.40 | Scheduled: | $2,290.80 UNLIQ | | Allowed: | $1,145.40 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: PACEMAKER PRESS, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 521<br>Claim Date: 02/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $940.01 | | | | | |
| UNSECURED | Claimed: | $15,666.86 | Scheduled: | $30,031.52 | | Allowed: | $16,606.87 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CITY OF ONTARIO<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 522<br>Claim Date: 02/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $2,358.00 | | | | Allowed: | $1,137.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 523<br>Claim Date: 02/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,198.00 | Scheduled: | $12,590.50 | Allowed: | $3,198.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 524<br>Claim Date: 02/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $8,252.50 | | | Allowed: | $8,252.50 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 525<br>Claim Date: 02/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $89,812.72 | Scheduled: | $75,522.85 | Allowed: | $75,522.85 |
| MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | | Claim Number: 526<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4775 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $250,000.00 | | | | |
| RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | | Claim Number: 527<br>Claim Date: 02/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $46,964.18 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| WEBEX COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 528<br>Claim Date: 02/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |

| UNSECURED | Claimed: | $618.75 |
|---|---|---|

| | | |
|---|---|---|
| KING FEATURES SYNDICATE<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 529<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |

| UNSECURED | Claimed: | $97,111.95 |
|---|---|---|

| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 530-01<br>Claim Date: 02/13/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $2,526.00 | Scheduled: | $1,170.00 | Allowed: | $2,526.00 |
|---|---|---|---|---|---|---|

| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 530-02<br>Claim Date: 02/13/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $1,773.00 | Scheduled: | $1,773.00 | Allowed: | $1,773.00 |
|---|---|---|---|---|---|---|

| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 530-03<br>Claim Date: 02/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $963.00 | Scheduled: | $1,070.00 | Allowed: | $963.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 530-04<br>Claim Date: 02/13/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,467.00 | Scheduled: | $1,630.00 | Allowed: | | $1,467.00 |
| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 530-05<br>Claim Date: 02/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $587.50 | Scheduled: | $658.21 | Allowed: | | $557.50 |
| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 530-06<br>Claim Date: 02/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $648.00 | Scheduled: | $720.00 | Allowed: | | $648.00 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 531<br>Claim Date: 02/13/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $556.30 | Scheduled: | $562.15 | Allowed: | | $542.01 |
| DOLPHIN CAPITAL CORP<br>PO BOX 644006<br>CINCINNATI, OH 45264 | | Claim Number: 532<br>Claim Date: 02/13/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12043 (07/17/2012) | | | | | |
| UNSECURED | Claimed: | $4,245.36 | Scheduled: | $465.76 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| KISSIMMEE UTILITY AUTHORITY<br>ATTN: LEEANN DORSEY<br>1701 W, CARROLL ST.<br>KISSIMMEE, FL 34741 | | Claim Number: 533<br>Claim Date: 02/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,141.89 | Scheduled: | $2,038.97 | Allowed: | $2,073.39 |
| HERMAN, ROBIN<br>1155 MARINE ST APT 106<br>BOULDER, CO 80302-6135 | | Claim Number: 534<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| PRIORITY | Claimed: | $925.00 | | | | |
| XO COMMUNICATIONS, INC.<br>101 MOLLOY ST<br>NASHVILLE, TN 37201-2315 | | Claim Number: 535<br>Claim Date: 02/17/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $200.43 | | | | |
| JOHNSON, EDWARD ARNETT "EDDIE"<br>ROBERT H. ROSENFELD, ESQ.<br>6703 N. CICERO AVE.<br>LINCOLNWOOD, IL 60712 | | Claim Number: 536<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $10,000,000.00 | | | | |
| CENTURYTEL OF WASHINGTON, INC.<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | | Claim Number: 537<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $149.34 | Scheduled: | $148.81 | Allowed: | $149.34 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CIRCLE R MEDIA LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 538<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $95,664.00 | Scheduled: | $97,164.00 | Allowed: | $95,664.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-01<br>Claim Date: 02/17/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $21,736.67 | Scheduled: | $35,229.60 | Allowed: | $21,763.67 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-02<br>Claim Date: 02/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $30,510.70 | Scheduled: | $30,832.30 | Allowed: | $30,510.70 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-03<br>Claim Date: 02/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,909.49 | Scheduled: | $9,909.49 | Allowed: | $9,909.49 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-04<br>Claim Date: 02/17/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,335.67 | Scheduled: | $9,337.48 | Allowed: | $9,335.67 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-05<br>Claim Date: 02/17/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,298.12 | Scheduled: | $10,133.64 | Allowed: | | $10,298.12 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-06<br>Claim Date: 02/17/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,410.20 | Scheduled: | $2,410.20 | Allowed: | | $2,410.20 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-07<br>Claim Date: 02/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,920.12 | Scheduled: | $17,117.47 | Allowed: | | $9,920.12 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-08<br>Claim Date: 02/17/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,375.90 | Scheduled: | $3,375.90 | Allowed: | | $3,375.90 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFFSHORE FUND,<br>LTD. AS ASSIG. OF ANO-COIL CORPORATION<br>ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | | Claim Number: 540-01<br>Claim Date: 02/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $11,345.36 | Scheduled: | $11,345.36 | Allowed: | | $11,345.36 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ANOCOIL CORPORATION<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 540-02<br>Claim Date: 02/24/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,834.48 | Allowed: | $12,834.48 |
| COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | | Claim Number: 541<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $1,294.65 | Allowed: | $1,294.65 |
| COASTAL SYSTEMS, INC.<br>13681 NEWPORT AVE STE 8<br>TUSTIN, CA 92780-7815 | | Claim Number: 542<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $419.89 | | |
| COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | | Claim Number: 543<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $2,543.88 | Allowed: | $2,543.88 |
| COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | | Claim Number: 544<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $6,904.70 | Allowed: | $6,904.70 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESTERN HORTICULTURAL SERVICES<br>PO BOX 841905<br>HOUSTON, TX 77284 | | Claim Number: 545<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $5,246.88 | | | | | |
| ALPERT'S<br>NEWSPAPER DELIVERY SERVICE, INC.<br>5 GREAT JONES STREET<br>NEW YORK, NY 10012-1158 | | Claim Number: 546<br>Claim Date: 02/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $2,069.79 | | | | | |
| UNITED STATES DEBT RECOVERY V. LP<br>TRANSFEROR: HOOVER, RAYMOND<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 547<br>Claim Date: 02/25/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $1,250.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,250.00 | Allowed: | $1,250.00 | |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 548<br>Claim Date: 02/25/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3954 (04/06/2010) | | | | | |
| UNSECURED | Claimed: | $26,039.05 | Scheduled: | $13,291.45 | | | |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 549<br>Claim Date: 02/25/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3956 (04/06/2010) | | | | | |
| UNSECURED | Claimed: | $8,351.66 | Scheduled: | $8,351.16 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 550<br>Claim Date: 02/25/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | |
| UNSECURED | Claimed: | $3,668.00 | | | |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 551<br>Claim Date: 02/25/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3958 (04/06/2010) | | | |
| UNSECURED | Claimed: | $1,677.50 | Scheduled: | $1,677.50 | |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 552<br>Claim Date: 02/25/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3955 (04/06/2010) | | | |
| UNSECURED | Claimed: | $9,637.70 | Scheduled: | $4,569.15 | |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 553<br>Claim Date: 02/25/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3957 (04/06/2010) | | | |
| UNSECURED | Claimed: | $2,169.00 | Scheduled: | $2,169.00 | |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 554<br>Claim Date: 02/25/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | |
| UNSECURED | Claimed: | $5,462.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 555<br>Claim Date: 02/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $7,815.00 | | | | |
| DODD COMMUNICATIONS<br>950 SE 8TH ST.<br>HIALEAH, FL 33010 | | Claim Number: 556<br>Claim Date: 02/25/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,188.30 | Scheduled: | $11,188.30 | Allowed: | $11,188.30 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: PENN INDUSTRIES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 557<br>Claim Date: 02/25/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $789,941.65 | Scheduled: | $789,941.65 | Allowed: | $789,941.65 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 558<br>Claim Date: 02/25/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $48,901.16 | | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 559<br>Claim Date: 02/26/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,002.42 | | | Allowed: | $5,002.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON, MA 02114-9564 | | Claim Number: 560 Claim Date: 02/26/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: WITHDRAWN DOCKET: 2085 (09/03/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,273.56 | | | | |
| UNSECURED | Claimed: | $79.13 | | | | |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON, MA 02114-9564 | | Claim Number: 561 Claim Date: 02/26/2009 Debtor: WLVI INC. Comments: PAID | | | | |
| PRIORITY | Claimed: | $479.74 | | | Allowed: | $479.74 |
| UNSECURED | Claimed: | $52.44 | | | Allowed: | $52.44 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 562 Claim Date: 02/26/2009 Debtor: VALUMAIL, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) | | | | |
| SECURED | Claimed: | $123.76 | | | | |
| UNSECURED | Claimed: | $50.00 | | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 563 Claim Date: 02/26/2009 Debtor: INSERTCO, INC. Comments: EXPUNGED DOCKET: 5689 (09/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $67.24 | | | | |
| BERLYN INC T/A THE PRINCE GEORGE'S SENTINEL LYNN G KAPILOFF 5307 N CHARLES ST BALTIMORE, MD 21210 | | Claim Number: 564 Claim Date: 02/26/2009 Debtor: PATUXENT PUBLISHING COMPANY Comments: PAID DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,450.00 | Scheduled: | $7,100.00 | Allowed: | $6,450.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| BERLYN INC<br>T/A THE PRINCE GEORGE'S SENTINEL<br>LYNN G KAPILOFF<br>5307 N CHARLES ST<br>BALTIMORE, MD 21210 | | Claim Number: 565<br>Claim Date: 02/26/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $650.00 | | Allowed: | $146.77 |
| PADRE JANITORIAL SUPPLIES<br>3380 MARKET STREET<br>SAN DIEGO, CA 92102 | | Claim Number: 566<br>Claim Date: 02/26/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | | |
| UNSECURED | Claimed: | $295.84 | | | |
| LESCOE, EDMUND A. JR.<br>10 STREAM CT.<br>FARMINGTON, CT 06032 | | Claim Number: 567<br>Claim Date: 02/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 3187 (01/25/2010)<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $22.58 | Scheduled: | $22.58 | |
| MI-SOOK YOU<br>KOREAN RADIO TALENT<br>22 HURST CT<br>SAN RAMON, CA 94583 | | Claim Number: 568<br>Claim Date: 02/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | |
| UNSECURED | Claimed: | $175.00 | | Allowed: | $175.00 |
| QUALITY FORMS & LABELS<br>C/O MICHAEL J. KROUT, ESQUIRE<br>32 NORTH DUKE STREET<br>YORK, PA 17401 | | Claim Number: 569<br>Claim Date: 02/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | |
| UNSECURED | Claimed: | $372.54 | | | |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AIR CENTER, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 570<br>Claim Date: 02/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,653.64 | Scheduled: | $2,653.64 | Allowed: | $2,653.64 |
| KVTO-AM<br>ATTN: ACCOUNTING<br>55 HAWTHORNE ST., STE 900<br>SAN FRANCISCO, CA 94105 | | Claim Number: 571<br>Claim Date: 02/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $3,060.00 | | | | |
| W.W. GRAINGER INC.<br>DEPT 136 - 801813569<br>PALATINE, IL 600380001 | | Claim Number: 572<br>Claim Date: 02/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $11,116.92 | Scheduled: | $1,096.07 | Allowed: | $1,096.07 |
| DUNBAR BANKPAK, INC<br>PO BOX 333<br>BALTIMORE, MD 21221 | | Claim Number: 573<br>Claim Date: 02/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $242.53 | | | Allowed: | $242.53 |
| DACA 2010L, LP<br>TRANSFEROR: VSA, INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 574<br>Claim Date: 02/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,266.50 | Scheduled: | $3,266.50 | Allowed: | $3,266.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ELECTRORACK PRODUCTS COMPANY<br>1443 S. SUNKIST ST<br>ANAHEIM, CA 92806 | | Claim Number: 575<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $12,047.28 | | | Allowed: | $12,047.28 |
| DACA 2010L, LP<br>TRANSFEROR: BRENDY REALTY, INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 576<br>Claim Date: 02/27/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $400.00 | Allowed: | $600.00 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM<br>875 N. MICHIGAN AVE. STE. 1510<br>CHICAGO, IL 60611 | | Claim Number: 577<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $7,650.00 | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTICENT, INC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 578<br>Claim Date: 02/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $14,000.00 | Scheduled: | $14,000.00 | Allowed: | $14,000.00 |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 579<br>Claim Date: 01/06/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $451.03 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| YANKEE GAS<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 580<br>Claim Date: 01/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,591.79 | Scheduled: | $8,580.42 | Allowed: | $7,591.79 |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 581<br>Claim Date: 01/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $65,103.71 | Scheduled: | $78,545.60 | Allowed: | $65,103.71 |
| CDW CORPORATION<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 582<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,656.29 | | | Allowed: | $1,656.29 |
| WEBEX COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 583-01<br>Claim Date: 02/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $709.07 | Allowed: | $1,000.00 |
| WEBEX COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 583-02<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $618.75 | | | Allowed: | $618.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

WILLIAMS, LANCE
2831 PRINCE ST.
BERKELEY, CA 94705

Claim Number: 584
Claim Date: 02/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| UNSECURED | Claimed: | $539.19 | | | | |
|-----------|----------|---------|---|---|---|---|

UNITED PARCEL SERVICE (UPS)
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 585-01
Claim Date: 02/20/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $517.84 | | | Allowed: | $517.84 |
|-----------|----------|---------|---|---|----------|---------|

UNITED PARCEL SERVICE (UPS)
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 585-02
Claim Date: 02/20/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $7,913.04 | Scheduled: | $9,113.95 | Allowed: | $7,913.04 |
|-----------|----------|-----------|------------|-----------|----------|-----------|

UNITED PARCEL SERVICE (UPS)
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 585-03
Claim Date: 02/20/2009
Debtor: INSERTCO, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $219.38 | | | Allowed: | $219.38 |
|-----------|----------|---------|---|---|----------|---------|

UNITED PARCEL SERVICE (UPS)
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 585-04
Claim Date: 02/20/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $435.25 | Scheduled: | $462.77 | Allowed: | $435.25 |
|-----------|----------|---------|------------|---------|----------|---------|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

UNITED PARCEL SERVICE (UPS)
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 585-05
Claim Date: 02/20/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $216.53 | Scheduled: | $235.68 | Allowed: | $216.53 |
|---|---|---|---|---|---|---|

OKLAHOMA TAX COMMISSION
BANKRUPTCY SECTION
GENERAL COUNSEL'S OFFICE
120 N. ROBINSON, SUITE 2000
OKLAHOMA CITY, OK 73102-7471

Claim Number: 586
Claim Date: 02/23/2009
Debtor: SHEPARD'S INC.
Comments: EXPUNGED
DOCKET: 11245 (03/28/2012)

| PRIORITY | Claimed: | $2,275.63 |
|---|---|---|
| UNSECURED | Claimed: | $203.37 |

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
BANKRUPTCY SECTION
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 587
Claim Date: 02/23/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: EXPUNGED
DOCKET: 2668 (11/25/2009)

| PRIORITY | Claimed: | $549,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $86,500.00 |

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
BANKRUPTCY SECTION
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 588
Claim Date: 02/23/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| PRIORITY | Claimed: | $12,836.04 |
|---|---|---|
| UNSECURED | Claimed: | $661.02 |

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
BANKRUPTCY SECTION
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 589
Claim Date: 02/23/2009
Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.
Comments: EXPUNGED
DOCKET: 2668 (11/25/2009)

| PRIORITY | Claimed: | $1,805.10 |
|---|---|---|
| UNSECURED | Claimed: | $326.00 |

---

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 590<br>Claim Date: 02/23/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
|---|---|---|
| PRIORITY | Claimed: | $7,725.00 |
| UNSECURED | Claimed: | $1,500.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 591<br>Claim Date: 02/23/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $12,850.00 |
| UNSECURED | Claimed: | $2,325.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD NE STE 1175<br>ATLANTA, GA 30345-3218 | | Claim Number: 592<br>Claim Date: 02/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $8,365.00 |
| UNSECURED | Claimed: | $1,575.00 |
| BJORKMAN, ERNIE<br>PO BOX 144<br>HYGIENE, CO 80533-0144 | | Claim Number: 593<br>Claim Date: 02/23/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $137,050.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| CITADEL BROADCASTING<br>515 S 32ND ST<br>CAMP HILL, PA 17011 | | Claim Number: 594<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,247.00 | Scheduled: | $20,247.00 | Allowed: | $20,247.00 |
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 595<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $228.99 | Scheduled: | $228.99 | Allowed: | $228.99 |
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 596<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $170.95 | | | Allowed: | $170.95 |
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 597<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $262.54 | | | Allowed: | $262.54 |
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 598<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $209.02 | Scheduled: | $209.02 | Allowed: | $209.02 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 599<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $218.26 | | | Allowed: | $218.26 |
| R.L. POLK & CO.<br>26533 EVERGREEN RD STE 900<br>SOUTHFIELD, MI 48076-4249 | | Claim Number: 600<br>Claim Date: 03/02/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $738.33 | Scheduled: | $738.33 | Allowed: | $738.33 |
| R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | Claim Number: 601<br>Claim Date: 03/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $5,618.28 | Scheduled: | $5,618.28 | Allowed: | $5,618.28 |
| R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | Claim Number: 602<br>Claim Date: 03/02/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,125.00 | Scheduled: | $1,209.68 | Allowed: | $1,125.00 |
| R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | Claim Number: 603<br>Claim Date: 03/02/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,045.80 | Scheduled: | $3,045.80 | Allowed: | $3,045.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| FRANZESE, PHILIP C.<br>55 OCEANVIEW DRIVE<br>MASTIC BEACH, NY 11951 | | Claim Number: 604<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| PRIORITY | Claimed: | $218,750.25 | | |
| ELITE PROPERTIES, INC.<br>3415 N 127TH # 300<br>BROOKFIELD, WI 53005-3117 | | Claim Number: 605<br>Claim Date: 03/02/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | |
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |
| RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | | Claim Number: 606<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $827.74 | Allowed: | $827.74 |
| REM CONSULTING, INC.<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 607<br>Claim Date: 03/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | |
| UNSECURED | Claimed: | $227.00 | | |
| NORTH SOUTH PROMOTIONS II, INC.<br>1516 N. DIXIE HIGHWAY<br>HOLLYWOOD, FL 33020 | | Claim Number: 608<br>Claim Date: 03/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | |
| UNSECURED | Claimed: | $148.40 | Allowed: | $148.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STIDHAM, JESSICA<br>1439 SW 5TH CART<br>FORT LAUDERDALE, FL 33312 | | Claim Number: 609<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $125.00 | | | | | |
| RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | | Claim Number: 610<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,540.00 | Scheduled: | $3,067.74 | Allowed: | $4,540.00 |
| RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | | Claim Number: 611<br>Claim Date: 03/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $6,815.00 | Scheduled: | $6,815.00 | Allowed: | $6,815.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PIPER PLASTICS, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 612<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $127.89 | | | | | |
| UNSECURED | Claimed: | $2,043.79 | | | Allowed: | $2,043.79 |
| TOTAL | Claimed: | $2,043.79 | | | | $0.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 613<br>Claim Date: 03/02/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $9,000.00 | Scheduled: | $6,677.42 | Allowed: | $6,677.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOURNAL SENTINEL, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>WASHINGTON BUILDING<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 614<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2124 (09/16/2009) | | | | | |
| UNSECURED | Claimed: | $25,936.23 | | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: JOHN WILEY & SONS INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 615<br>Claim Date: 03/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $2,838.36 | Scheduled: | $2,838.36 | Allowed: | $2,838.36 |
| MULTNOMAH COUNTY TAX<br>ASSESSMENT & TAXATION<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | | Claim Number: 616<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $12,169.89 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| IOWA TOURISM OFFICE<br>200 EAST GRAND AVENUE<br>DES MOINES, IA 50309 | | Claim Number: 617<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $2,150.00 | | | Allowed: | $2,150.00 |
| AT&T<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 618-01<br>Claim Date: 03/03/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $73,286.64 | Scheduled: | $258,788.29 | Allowed: | $73,286.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| AT&T<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 618-02<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11972 (07/09/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,221.32 | | | Allowed: | $15,221.32 |
| AT&T DBA BELLSOUTH ADVERTISING &<br>PUBLISHING<br>600 N POINT PKWY<br>ALPHARETTA, GA 30005 | | Claim Number: 619<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $16,132.10 | | | | |
| LEHIGH VALLEY JANITORIAL SUPPLY, INC<br>2320 BRODHEAD RD.<br>BETHLEHEM, PA 18020 | | Claim Number: 620<br>Claim Date: 03/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $352.45 | Scheduled: | $10,320.69 | Allowed: | $352.45 |
| HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | | Claim Number: 621<br>Claim Date: 03/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $7,175.00 | | | | |
| HOT TOPICS PUBLICATIONS<br>PO BOX 183<br>WYNCOTE, PA 19095 | | Claim Number: 622<br>Claim Date: 03/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| SECURED<br>UNSECURED | Claimed: | $850.00 | | | Allowed: | $850.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSON REALTY, INC<br>12329 BALLAS LN<br>SAINT LOUIS, MO 63131-3127 | | Claim Number: 623<br>Claim Date: 03/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $800.00 | | | | |
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | | Claim Number: 624<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $155,538.53 | | | | |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 625-01<br>Claim Date: 03/06/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
| UNSECURED | Claimed: | $10,120.35 | | | Allowed: | $5,120.35 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 625-02<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
| UNSECURED | Claimed: | $28,209.92 | Scheduled: | $6,566.92 | Allowed: | $28,209.92 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 625-03<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
| UNSECURED | Claimed: | $373.00 | | | Allowed: | $373.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 625-04<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
| UNSECURED | Claimed: | $44,386.36 | | | Allowed: | $44,386.36 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 625-05<br>Claim Date: 03/06/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
| UNSECURED | Claimed: | $16,153.89 | | | Allowed: | $16,153.89 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 626<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $1,000.00 | Allowed: | $700.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 627<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,402.16 | | | Allowed: | $3,402.16 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 628<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $14,989.20 | Scheduled: | $20,781.68 | Allowed: | $14,989.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 629<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $440.32 | | | Allowed: | $440.32 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 630<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,950.00 | | | Allowed: | $1,950.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 631<br>Claim Date: 03/06/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 632<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 633<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 634<br>Claim Date: 03/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $713.00 | Scheduled: | $713.00 | Allowed: | $713.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 635<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $170.00 | | | Allowed: | $170.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 636<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $190.00 | | | Allowed: | $190.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 637<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $93.00 | Scheduled: | $283.00 | Allowed: | $93.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 638<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $190.00 | | | Allowed: | $190.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 639<br>Claim Date: 03/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Scheduled: | $415.16 | Allowed: | | $200.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 640<br>Claim Date: 03/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $170.00 | | | Allowed: | | $170.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 641<br>Claim Date: 03/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $245.16 | Allowed: | | $200.00 |
| LEXINGTON GROUP, INC.<br>380 UNION ST<br>W SPRINGFIELD, MA 01089 | | Claim Number: 642-01<br>Claim Date: 03/06/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $555.44 | Scheduled: | $555.44 | Allowed: | | $555.44 |
| LEXINGTON GROUP, INC.<br>380 UNION ST.<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 642-02<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $1,132.70 | Scheduled: | $449.00 | Allowed: | | $1,132.70 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| LEXINGTON GROUP, INC.<br>380 UNION ST.<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 642-03<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,324.64 | Scheduled: | $1,324.64 | Allowed: | $1,324.64 |
| REAVEN, STEVE<br>1603 ALEXANDER AVE<br>STREAMWOOD, IL 60107-3008 | | Claim Number: 643<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $40.00 | | | | |
| UNSECURED | | | Scheduled: | $40.00 | | |
| CAMERA MOVES, INC.<br>P.O. BOX 309<br>DINGMANS FERRY, PA 18328 | | Claim Number: 644<br>Claim Date: 03/06/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |
| MAGID GLOVE & SAFETY MFG. CO. LLC.<br>2060 N. KOLMAR AVENUE<br>CHICAGO, IL 60639 | | Claim Number: 645-01<br>Claim Date: 03/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $960.69 | | | Allowed: | $960.69 |
| MAGID GLOVE & SAFETY MFG. CO. LLC.<br>2060 N. KOLMAR AVENUE<br>CHICAGO, IL 60639 | | Claim Number: 645-02<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $603.44 | | | Allowed: | $603.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OSA INTERNATIONAL<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 646<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY | Claimed: | $4,485.00 | | | | | |
| UNSECURED | Claimed: | $2,625.00 | | | | | |
| POINTROLL, INC<br>3200 HORIZON DR STE 120<br>KNG OF PRUSSA, PA 19406-2680 | | Claim Number: 647<br>Claim Date: 03/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $4,048.08 | | | | Allowed: | $2,193.12 |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 648<br>Claim Date: 02/19/2009<br>Debtor: KPLR, INC.<br>Comments: DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 649<br>Claim Date: 02/19/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $5,857,264.00 | Scheduled: | $284,532.27 | | Allowed: | $284,532.27 |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 650<br>Claim Date: 02/19/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 651<br>Claim Date: 02/19/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $1,412,089.00 | Scheduled: | $293,548.39 | | Allowed: | $293,548.39 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE<br>ATTN: DOUG HOUGHTON<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121-2300 | | Claim Number: 652<br>Claim Date: 02/18/2009<br>Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC<br>Comments: WITHDRAWN<br>DOCKET: 12254 (08/14/2012) | | | | | |
| PRIORITY | Claimed: | $386.31 | | | | | |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 653<br>Claim Date: 02/19/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $3,118,859.00 | | | | | |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 654<br>Claim Date: 02/19/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $32,388,999.00 | Scheduled: | $1,437,002.68 | | | |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 655<br>Claim Date: 02/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $20,436,510.00 | Scheduled: | $1,565,591.39 | | Allowed: | $1,565,591.39 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

BUENA VISTA TELEVISION
ATTN: ADRIAN TUSTIN
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-9750

Claim Number: 656
Claim Date: 02/19/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 11971 (07/09/2012)

| UNSECURED | Claimed: | $18,293,682.00 | Scheduled: | $1,663,440.84 | Allowed: | $1,663,440.84 |

BUENA VISTA TELEVISION
ATTN: ADRIAN TUSTIN
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-9750

Claim Number: 657
Claim Date: 02/19/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 11971 (07/09/2012)

| UNSECURED | Claimed: | $2,637,179.00 | Scheduled: | $149,917.35 | Allowed: | $217,271.52 |

LEXISNEXIS A DIV. OF REED ELSEVIER INC
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Claim Number: 658
Claim Date: 02/19/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $257.73 | Scheduled: | $724.08 | Allowed: | $229.23 |

LEXISNEXIS A DIV. OF REED ELSEVIER INC
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Claim Number: 659
Claim Date: 02/19/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $579.09 | Scheduled: | $368.00 | Allowed: | $193.00 |

LEXISNEXIS A DIV. OF REED ELSEVIER INC
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Claim Number: 660
Claim Date: 02/19/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $979.31 | Scheduled: | $363.85 | Allowed: | $979.31 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 661<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $2,455.39 | Scheduled: | $292.65 | Allowed: | $292.65 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 662<br>Claim Date: 02/19/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $74,352.00 | Scheduled: | $74,581.76 | Allowed: | $74,352.00 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 663<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $506.53 | | | Allowed: | $506.53 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 664<br>Claim Date: 02/19/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,981.37 | | | Allowed: | $9,981.37 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 665<br>Claim Date: 02/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $81,425.61 | Scheduled: | $82,644.26 | Allowed: | $76,924.79 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 666<br>Claim Date: 02/19/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,305.96 | | | Allowed: | $6,305.96 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 667<br>Claim Date: 02/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $5,286.30 | | | Allowed: | $4,674.19 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 668<br>Claim Date: 02/19/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $9,272.90 | Scheduled: | $8,826.01 | Allowed: | $9,272.90 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 669<br>Claim Date: 02/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $443.63 | | | Allowed: | $435.16 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 670<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $443.63 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 671<br>Claim Date: 02/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $31,552.69 | Scheduled: | $5,868.71 | Allowed: | $28,058.71 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 672<br>Claim Date: 02/19/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $25,147.18 | Scheduled: | $22,444.52 | Allowed: | $22,444.52 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 673<br>Claim Date: 02/19/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,935.42 | Scheduled: | $682.46 | Allowed: | $1,935.42 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 674<br>Claim Date: 02/19/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,980.42 | Scheduled: | $1,470.97 | Allowed: | $1,470.97 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 675<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $377.13 | Scheduled: | $230.81 | Allowed: | $230.81 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 676<br>Claim Date: 02/19/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $41,893.08 | Scheduled: | $18,410.00 | Allowed: | $39,922.10 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 677<br>Claim Date: 02/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,750.00 | | | Allowed: | $1,475.16 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 678<br>Claim Date: 02/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $2,507.22 | Scheduled: | $3,174.15 | Allowed: | $1,992.71 |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 679<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $6,273,248.00 | Scheduled: | $237,634.42 | Allowed: | $237,634.42 |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 680<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $21,262,568.00 | Scheduled: | $936,139.84 | Allowed: | $1,055,306.51 |

| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 681<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,080,408.00 | Scheduled: | $48,924.74 | Allowed: | $48,924.74 |
| XO COMMUNICATIONS, INC.<br>101 MOLLOY ST<br>NASHVILLE, TN 37201-2315 | | Claim Number: 682<br>Claim Date: 02/18/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $723.76 | Scheduled: | $328.05 | Allowed: | $723.76 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-01<br>Claim Date: 02/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $8,360.70 | Scheduled: | $6,710.55 | Allowed: | $6,710.55 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-02<br>Claim Date: 02/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,856.70 | | | Allowed: | $1,856.70 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-03<br>Claim Date: 02/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $19,773.50 | Scheduled: | $14,843.30 | Allowed: | $19,773.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-04<br>Claim Date: 02/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $5,152.15 | Scheduled: | $4,779.52 | Allowed: | | $5,152.15 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-05<br>Claim Date: 02/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $3,327.00 | Scheduled: | $4,682.43 | Allowed: | | $3,327.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 684<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $211.40 | | | | | |
| HEALTH CONCEPTS/DOLPHIN CAPITAL CORP<br>566 WEST LAKE STREET, LOWER LEVEL<br>CHICAGO, IL 60661 | | Claim Number: 685<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $260.75 | | | | | |
| CINCINNATI BELL ANY DISTANCE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | | Claim Number: 686<br>Claim Date: 02/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $43,412.28 | | | Allowed: | | $7,896.39 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW RD. STE 150<br>PHOENIX, AZ 85023 | | Claim Number: 687-01<br>Claim Date: 02/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $9,339.86 | Scheduled: | $8,857.58 | Allowed: | | $9,339.86 |
| WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW RD. STE 150<br>PHOENIX, AZ 85023 | | Claim Number: 687-02<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $206.82 | | | Allowed: | | $206.82 |
| MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | | Claim Number: 688<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4775 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $250,000.00   UNLIQ | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 689<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $211.40 | | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-01<br>Claim Date: 03/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,538.02 | Scheduled: | $1,538.02 | Allowed: | | $1,538.02 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-02<br>Claim Date: 03/03/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $350.61 | Scheduled: | $350.61 | Allowed: | $350.61 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-03<br>Claim Date: 03/03/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $381.75 | Scheduled: | $381.75 | Allowed: | $381.75 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-04<br>Claim Date: 03/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $7,692.90 | Scheduled: | $6,912.48 | Allowed: | $7,692.90 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-05<br>Claim Date: 03/03/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $266.28 | Scheduled: | $271.23 | Allowed: | $266.28 |
| PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | | Claim Number: 691-01<br>Claim Date: 03/03/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $37,939.56 | Scheduled: | $69,727.64 | Allowed: | $37,939.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | | Claim Number: 691-02<br>Claim Date: 03/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $27,888.93 | Scheduled: | $9,463.39 | Allowed: | | $27,888.93 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 692<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $44,104.72 | Scheduled: | $47,350.00 | Allowed: | | $44,104.72 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 693<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>Claim out of balance | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $13,230.99<br>$3,061.32<br>$13,230.99<br>$16,292.31 | | | | | |
| UNIVERSAL MCCANN<br>ATTN: JARED KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | | Claim Number: 694<br>Claim Date: 03/09/2009<br>Debtor: KIAH INC.<br>Comments: DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $91,002.13 | Scheduled: | $91,184.13 | | | |
| GREATER PHILA RADIO INC<br>WMGK-FM, WNVW-FM, WBEN-FM<br>ONE BALA PLAZA SUITE 429<br>BALA CYNWYD, PA 19004 | | Claim Number: 695<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $89,836.50 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 696<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) |
| UNSECURED | Claimed: | $99,243.52 |
| NACCI PRINTING, INC.<br>1327 NORTH 18TH STREET<br>ALLENTOWN, PA 18104-3147 | | Claim Number: 697<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) |
| UNSECURED | Claimed: | $855.00 |
| SNYDER, AMANDA<br>554 IRVING ST<br>SAN FRANCISCO, CA 94122-2555 | | Claim Number: 698<br>Claim Date: 03/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |
| PRIORITY | Claimed: | $761.00 |
| WMMR-FM - GREATER BOSTON RADIO INC<br>ONE BALA PLAZA<br>SUITE 429<br>BALA CYNWYD, PA 19004 | | Claim Number: 699<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 3801 (03/22/2010) |
| UNSECURED | Claimed: | $115,153.75 |
| CANNER ENTERPRISES, INC.<br>D.B.A. ZERO VARIANCE<br>117 S MILL ST 2ND FLR<br>FERGUS FALLS, MN 56537 | | Claim Number: 700<br>Claim Date: 03/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $2,310.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ATLAS TOWING INC.<br>498 MAUCH CHUNK RD.<br>WHITEHALL, PA 18052 | | Claim Number: 701<br>Claim Date: 03/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $142.00 | Scheduled: | $142.00 | Allowed: | | $142.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 702<br>Claim Date: 03/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,440.00 | Scheduled: | $1,440.00 | Allowed: | | $1,440.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 703<br>Claim Date: 03/09/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $350.00 | | | | | |
| UNSECURED | | | Scheduled: | $350.00 | Allowed: | | $350.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: HK SYSTEMS, INC.<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 704<br>Claim Date: 03/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12366 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $10,602.56 | Scheduled: | $29,925.00 | | | |
| QCERA, INC.<br>1525 S SEPULVEDA BLVD, SUITE A<br>LOS ANGELES, CA 90025 | | Claim Number: 705<br>Claim Date: 03/09/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,608.32 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| CAPITAL CITY PROMOTIONS<br>2311 TYROLEAN WAY<br>SACRAMENTO, CA 95821 | | Claim Number: 706<br>Claim Date: 03/09/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,018.46 | Scheduled: | $1,018.46 | Allowed: | $1,018.46 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 707<br>Claim Date: 03/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) | | | | |
| PRIORITY | Claimed: | $259,977.94 | | | | |
| BROWN, MARVIN<br>C/O CHARLES W. RISKE, ATTORNEY AT LAW<br>231 S. BEMISTON, STE. 1220<br>SAINT LOUIS, MO 63105 | | Claim Number: 708<br>Claim Date: 03/09/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $1,159.05 | | | Allowed: | $1,159.05 |
| UNSECURED | Claimed: | $51,424.95 | Scheduled: | $52,584.10 | Allowed: | $51,424.95 |
| HIGH SPEED SOLUTIONS, LLC<br>175 DRENNEN RD<br>ORLANDO, FL 32806 | | Claim Number: 709<br>Claim Date: 03/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,750.33 | Scheduled: | $1,830.99 | Allowed: | $1,750.33 |
| BRAGMAN NYMAN CAFARELLI<br>ATTN: JOHN LUNDY; CFO<br>8687 MELROSE AVE. 8TH FLOOR<br>LOS ANGELES, CA 90069 | | Claim Number: 710<br>Claim Date: 03/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $4,865.93 | Scheduled: | $4,865.93 | Allowed: | $4,865.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| BRICKMAN GROUP LTD LLC, THE<br>ATTN: JASON VESKO - BRANCH MANAGER<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | | Claim Number: 711<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $980.50 | |
| BRICKMAN GROUP LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | | Claim Number: 712<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $646.60 | |
| BRICKMAN GROUP, LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | | Claim Number: 713<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $1,194.80 | |
| BRICKMAN GROUP, LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | | Claim Number: 714<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $1,622.25 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 715
Claim Date: 03/10/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $585.40 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $585.40 | Allowed: | $585.40 |

INITIATIVE MEDIA
ATTN: JARAD KULLER
INTERPUBLIC GROUP
13801 FNB PKWY
OMAHA, NE 68154

Claim Number: 716-01
Claim Date: 03/11/2009
Debtor: KSWB INC.
Comments: DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $433,324.28 |
|---|---|---|

INITIATIVE MEDIA
ATTN: JARED KULLER
INTERPUBLIC GROUP
13801 FNB PKWY
OMAHA, NE 68154

Claim Number: 716-02
Claim Date: 03/11/2009
Debtor: KTLA INC.
Comments: DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $219,645.15 |
|---|---|---|

INITIATIVE MEDIA
ATTN: JARED KULLER
INTERPUBLIC GROUP
13801 FNB PKWY
OMAHA, NE 68154

Claim Number: 716-03
Claim Date: 03/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $230,348.30 | Scheduled: | $230,348.30 |
|---|---|---|---|---|

MAITZ HOME SERVICES
354 W SUSQUEHANNA ST
ALLENTOWN, PA 18103

Claim Number: 717
Claim Date: 03/11/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,667.00 | Scheduled: | $1,667.00 | Allowed: | $1,667.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STOBER, W.<br>2540 HAMPTON BRIDGE RD<br>DELRAY BEACH, FL 33445 | | Claim Number: 718<br>Claim Date: 03/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 | |
| SMITH, KATHERINE F.<br>912 JAMES DRIVE<br>NEWPORT NEWS, VA 23605 | | Claim Number: 719<br>Claim Date: 03/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $2,508.48 | Scheduled: | $3,888.14 | Allowed: | $2,508.48 | |
| TRIEMER, ISABELL<br>1736 GOUGH ST<br>BALTIMORE, MD 21231-2414 | | Claim Number: 720<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $325.00 | | | | | |
| INTERVIEWING SERVICE OF AMERICA, INC.<br>15400 SHERMAN WAY, SUITE 400<br>VAN NUYS, CA 91406 | | Claim Number: 721<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | | |
| SEABORN GRIP & ELECTRIC, INC.<br>PO BOX 330254<br>TULSA, OK 74133-0254 | | Claim Number: 722<br>Claim Date: 03/12/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $551.63 | Scheduled: | $551.63 | Allowed: | $551.63 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                  Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

BROADVIEW NETWORKS
500 FASHION AVE FL 2
NEW YORK, NY 10018-4502

Claim Number: 723
Claim Date: 03/12/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,749.50 | | | | | |
| UNSECURED | Claimed: | $2,749.50 | Scheduled: | $2,451.32 | Allowed: | | $2,382.90 |
| TOTAL | Claimed: | $2,749.50 | | | | | $0.00 |

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE INC.
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 724
Claim Date: 03/12/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $51.84 | Scheduled: | $64.80 | Allowed: | $51.84 |

DIEBOLD INC
5995 MAYFAIR RD
NORTH CANTON, OH 44720

Claim Number: 725
Claim Date: 03/12/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $405.16 | Scheduled: | $405.16 | Allowed: | $405.16 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: DOGHAUS DESIGN INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 726
Claim Date: 03/12/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | Scheduled: | $1,200.00 | Allowed: | $450.00 |

CITY OF CHICAGO
DEPARTMENT OF REVENUE
BUSINESS BANKRUPTCY UNIT
121 N. LASALLE STREET - ROOM 107A
CHICAGO, IL 60602

Claim Number: 727
Claim Date: 03/13/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 12593 (10/19/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $31,591.63 | | | Allowed: | $31,591.63 |
| UNSECURED | Claimed: | $7,778.40 | | | Allowed: | $1,296.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CITY OF CHICAGO
DEPARTMENT OF REVENUE
BUSINESS BANKRUPTCY UNIT
121 N. LASALLE STREET - ROOM 107A
CHICAGO, IL 60602

Claim Number: 728
Claim Date: 03/13/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 12593 (10/19/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $19,095.99 | Allowed: | $591.56 |
| UNSECURED | Claimed: | $96.00 | Allowed: | $26.20 |

---

STARZYK, KARA
13230 SW 32ND COURT
FORT LAUDERDALE, FL 33330

Claim Number: 729
Claim Date: 03/13/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,300.00 |

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: TELEREACH, INC
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 730
Claim Date: 03/13/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $52,221.00 |

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 731
Claim Date: 03/13/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: DOCKET: 2269 (10/02/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,309.50 | Scheduled: | $52,292.00 |

---

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES
("RMS")
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 732
Claim Date: 03/13/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $208,436.89 |
| UNSECURED | Claimed: | $15,170.17 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

JACK MALONEY, INC.
DBA MALONEY AIRE
175 LAFAYETTE AVENUE
LAUREL, MD 20707

Claim Number: 733
Claim Date: 03/13/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $167.50 | Scheduled: | $167.50 | Allowed: | $167.50 |

GANNETT MEDIA TECHNOLOGIES INTERNATIONAL
ATTENTION: NATALIE DENNIS
151 W. FOURTH STREET
CINCINNATI, OH 45202

Claim Number: 734
Claim Date: 03/13/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,790.98 | | | | |

REACT TECHNICAL
34-02 REVIEW AVE
LONG ISLAND CITY, NY 11101

Claim Number: 735
Claim Date: 03/13/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 9400 (06/30/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39,012.00 | Scheduled: | $6,004.96 | Allowed: | $17,766.52 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CLICKIT INC. REALTY
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 736
Claim Date: 03/13/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 737
Claim Date: 03/16/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4099 (04/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $758.08 | Scheduled: | $758.08 | Allowed: | $758.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR:WASHINGTON POST WRITERS GROUP<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 738<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $1,816.56 | Scheduled: | $7,669.33 | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 739<br>Claim Date: 03/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $252.45 | Scheduled: | $538.01 | Allowed: | $252.45 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 740<br>Claim Date: 03/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,768.57 | Scheduled: | $3,768.57 | Allowed: | $3,768.57 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 741<br>Claim Date: 03/16/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,102.30 | Scheduled: | $4,102.30 | Allowed: | $4,102.30 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 742<br>Claim Date: 03/16/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $988.13 | Scheduled: | $793.94 | Allowed: | $988.13 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 743<br>Claim Date: 03/16/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $72.85 | Scheduled: | $798.36 | Allowed: | | $72.85 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WASHINGTON POST WRITERS GROU<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 744<br>Claim Date: 03/16/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $180.05 | Scheduled: | $180.05 | | | |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 745<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $25,127.41 | | | | | |
| DACA 2010L, LP<br>TRANSFEROR: SUPREME SYSTEMS, INC.<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 746<br>Claim Date: 03/16/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $796.76 | Scheduled: | $796.76 | Allowed: | | $796.76 |
| HARTFORD COUNTY, MARYLAND<br>DEPARTMENT OF LAW<br>220 S. MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | | Claim Number: 747<br>Claim Date: 03/16/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $9,441.96  UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | | Claim Number: 748<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $15,317.00 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 749<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9344 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $30,253.20 | Scheduled: | $65,516.24 | Allowed: | $30,253.20 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 750-01<br>Claim Date: 03/16/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,282.10 | | | Allowed: | $1,003.94 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 750-02<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $7,048.21 | Scheduled: | $6,446.76 | Allowed: | $7,048.21 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 751<br>Claim Date: 03/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,778.90 | Scheduled: | $1,778.90 | Allowed: | $1,778.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 752<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $102,617.06 | | | | |
| UNSECURED | Claimed: | $100.00 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 753<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9344 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $30,704.54 | | Allowed: | | $20,538.99 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 754<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9344 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $27,069.02 | | Allowed: | | $15,511.89 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NEW DIRECTION SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 755<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,784.07 | | | | |
| STRATEGY PLANNING ASSOC. INC.<br>202 GARETH LN<br>SCHAUMBURG, IL 60193-3017 | | Claim Number: 756<br>Claim Date: 03/16/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,620.00 | Scheduled: | $1,620.00 | Allowed: | $1,620.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| EMERGENCY POWER CONTROLS INC.<br>P.O. BOX 545<br>YORBA LINDA, CA 92885 | | Claim Number: 757<br>Claim Date: 03/16/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $16,476.00 | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LABRIOLA, LOUIS F<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 758<br>Claim Date: 03/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $687.50 | Scheduled: | $687.50 | Allowed: | $687.50 |
| KSAN, KFOG, KNBR RADIO<br>55 HAWTHORNE ST., 10TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 759<br>Claim Date: 03/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $30,217.50 | | | | |
| SUBURBAN ELEVATOR CO.<br>130 PRAIRIE LAKE RD., UNIT D<br>DUNDEE, IL 60118 | | Claim Number: 760<br>Claim Date: 03/17/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,927.03 | Scheduled: | $3,927.03 | Allowed: | $3,927.03 |
| GODENGO, INC<br>2855 TELEGRAPH AVE STE 600<br>BERKELEY, CA 94705-1161 | | Claim Number: 761<br>Claim Date: 03/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| PRIORITY | Claimed: | $2,200.32 | | | | |
| UNSECURED | | | Scheduled: | $405.32 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| STERLING COMPUTER PRODUCTS<br>16135 COVELLO ST.<br>VAN NUYS, CA 91406 | | Claim Number: 762<br>Claim Date: 03/17/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $139.04 | Allowed: | $139.04 |
| WTOP-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 763<br>Claim Date: 03/04/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $49,026.30 | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 764<br>Claim Date: 03/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | |
| PRIORITY | Claimed: | $1,424,243.00 | | |
| SECURED | Claimed: | $285,408.00 | | |
| UNSECURED | Claimed: | $6,500.00 | | |
| ADVANCE MAGAZINE PUBLISHERS, INC<br>DBA: CONDE' NAST PUBLICATIONS<br>1313 N. MARKET STREET 12TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 765<br>Claim Date: 03/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | |
| UNSECURED | Claimed: | $69,793.50 | Allowed: | $69,793.50 |
| IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | | Claim Number: 766<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| UNSECURED | Claimed: | $307,102.34 | | |

| | | | | | |
|---|---|---|---|---|---|
| KABLE FULFILLMENT SERVICES, INC.<br>C/O JULIE HOAK<br>16 S. WESLEY AVE.<br>MOUNT MORRIS, IL 61054 | | Claim Number: 767<br>Claim Date: 03/10/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| SECURED | Claimed: | $37,736.95 | | | |
| UNSECURED | Claimed: | $14,138.15 | | | |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 768<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| PRIORITY | Claimed: | $13,230.99 | | | |
| SECURED | Claimed: | $3,061.32 | | | |
| UNSECURED | Claimed: | $13,230.99 | | | |
| TOTAL | Claimed: | $16,292.31 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2540 | | Claim Number: 769<br>Claim Date: 03/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $959.12 | Scheduled: | $0.00  UNLIQ | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 770<br>Claim Date: 03/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $410.24 | | | |
| UNSECURED | Claimed: | $8,602.47 | | Allowed: | $9,012.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CARDINAL LITHOGRAPH COMPANY
742 E. WASHINGTON BLVD.
LOS ANGELES, CA 90021

Claim Number: 771
Claim Date: 03/18/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,885.96 | Scheduled: | $2,885.96 | Allowed: | $2,885.96 |

S. WALTER PACKAGING CORP
ARMOR-GERMAIN
2900 GRANT AVE.
PHILADELPHIA, PA 19114

Claim Number: 772
Claim Date: 03/18/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $263.17 | | Allowed: | $263.17 |

ASM CAPITAL, L.P.
TRANSFEROR: DFW ADSALES INC.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 773
Claim Date: 03/19/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |

DIELECTRIC COMMUNICATIONS
C/O TANNOR PARTNERS CREDIT FUND, LP
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 774
Claim Date: 03/19/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,851.44 | Scheduled: | $63,851.44 | Allowed: | $63,851.44 |

AVAYA INC.
C/O RMS BANKRUPTCY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 775
Claim Date: 03/19/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 12255 (08/14/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $32,680.60 |
| UNSECURED | Claimed: | $62,663.68 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| AVALON TRANSPORTATION<br>6160 BRISTOL PKWY B<br>CULVER CITY, CA 90230-6604 | | Claim Number: 776<br>Claim Date: 03/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,127.12 | | | | |
| STARDUST VISIONS<br>315 S BEVERLY DR STE 300<br>BEVERLY HILLS, CA 90212-4309 | | Claim Number: 777<br>Claim Date: 03/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $4,708.41 | Scheduled: | $4,708.41 | | |
| 602 COMMUNICATIONS<br>5707 DEER FLAG DR<br>LAKELAND, FL 33811 | | Claim Number: 778<br>Claim Date: 03/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,715.88 | Scheduled: | $8,215.58 | Allowed: | $4,715.88 |
| TOTAL | Claimed: | $4,715.58 | | | | $0.00 |
| BAY CITY EQUIPMENT INDUSTRIES, INC.<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | | Claim Number: 779<br>Claim Date: 03/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,990.93 | | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 780<br>Claim Date: 03/20/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13490 (04/20/2013) | | | | |
| PRIORITY | Claimed: | $1.45 | | | | |
| UNSECURED | Claimed: | $51.71 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 781<br>Claim Date: 03/20/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13490 (04/29/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,834.89 | | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 782<br>Claim Date: 03/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $620.00 | | | | | |
| UNSECURED | | | Scheduled: | $620.00 | Allowed: | $620.00 |
| MONROE COUNTY TREASURER<br>100 W KIRKWOOD AVE, COURTHOUSE RM 204<br>BLOOMINGTON, IN 47404-5140 | | Claim Number: 783<br>Claim Date: 03/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9882 (10/04/2011) | | | | | |
| PRIORITY | Claimed: | $479.98 | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 784<br>Claim Date: 03/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $20,583,890.06 | | | | | |
| UNSECURED | Claimed: | $3,141,111.00 | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 785<br>Claim Date: 03/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | | |
| PRIORITY | Claimed: | $19.52 | | | | | |
| UNSECURED | Claimed: | $320.68 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HOLLISTER PUBLICATIONS<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 786<br>Claim Date: 03/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,105.00 | Scheduled: | $1,105.00 | Allowed: | $1,105.00 |
| SMITH, ANNE<br>63 STAMFORD STREET<br>LONDON, SE1 9NB<br>UNITED KINGDOM | | Claim Number: 787<br>Claim Date: 03/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | |
| UNSECURED | | | | | Allowed: | $400.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: GREENSCAPES, INC.<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 788<br>Claim Date: 03/20/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $356.60 | Scheduled: | $356.60 | Allowed: | $356.60 |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 5370<br>PRINCETON, NJ 08543 | | Claim Number: 789<br>Claim Date: 03/18/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $602.52 | | | Allowed: | $602.52 |
| TRAFFIC CAMERA REPORTS, INC<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 790<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $6,128.82 | Scheduled: | $5,768.82 | Allowed: | $5,768.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCO OUTDOOR ADVERTISING, INC.<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 791<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $9,345.00 | | | | | |
| PETRO TV LLC<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 792<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | | | |
| P&P COURIER, INC., DBA<br>NOW MESSENGER SERVICE<br>2906 W. MAGNOLIA BLVD.<br>BURBANK, CA 91505 | | Claim Number: 793<br>Claim Date: 03/23/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $36.25 | Scheduled: | $36.25 | Allowed: | $36.25 |
| P&P COURIER, INC., DBA<br>NOW MESSENGER SERVICE<br>2906 W. MAGNOLIA BLVD.<br>BURBANK, CA 91505 | | Claim Number: 794<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $9.00 | Scheduled: | $9.00 | Allowed: | $9.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 795<br>Claim Date: 03/23/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 13194 (02/15/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $22.91 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 796<br>Claim Date: 03/23/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 13278 (03/04/2013) | | | | | |

| PRIORITY | Claimed: | $4.49 | | | | | |
| UNSECURED | Claimed: | $55.51 | | | | | |

| MERRILL COMMUNICATIONS<br>ONE MERRILL CIRCLE<br>SAINT PAUL, MN 55108 | | Claim Number: 797<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |

| UNSECURED | Claimed: | $15,634.45 | | | | | |

| MCC SERVICES, LLC<br>3001 17TH ST.<br>METAIRIE, LA 70002 | | Claim Number: 798<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |

| UNSECURED | Claimed: | $3,401.74 | Scheduled: | $3,401.74 | Allowed: | $3,401.74 |

| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: MUNICIPAL MEDIA SOLUTIONS<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 799<br>Claim Date: 03/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $1,194.25 | Scheduled: | $1,194.25 | Allowed: | $1,194.25 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 800<br>Claim Date: 03/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| WHITEFENCE, INC. AKA<br>QCORPS RESIDENTIAL, INC.<br>5333 WESTHEIMER ROAD, SUITE 1000<br>HOUSTON, TX 77056 | | Claim Number: 801<br>Claim Date: 03/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,952.78 | Scheduled: | $286.65 | Allowed: | | $286.65 |
| JOHNSON CONTROLS, INC.<br>C/O TANNOR PERTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUIOTE 401 | | Claim Number: 802<br>Claim Date: 03/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $4,254.77 | Scheduled: | $4,295.39 | Allowed: | | $4,254.77 |
| JOHNSON CONTROLS, INC.<br>LOS ANGELES SERVICE<br>12393 SLAUSON AVE<br>WHITTIER, CA 90606 | | Claim Number: 803<br>Claim Date: 03/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | | $350.00 |
| CHICAGO SPENCE TOOL & RUBBER CO.<br>1125 N. 27TH AVE.<br>MELROSE PARK, IL 60160-2937 | | Claim Number: 804<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $149.48 | | | | | |
| DARROW HEATING & AIR CORP.<br>11944 VALERIO ST.<br>NORTH HOLLYWOOD, CA 91605 | | Claim Number: 805<br>Claim Date: 03/23/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,248.69 | Scheduled: | $1,248.69 | Allowed: | | $1,248.69 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: EMBARKMEDIA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 806<br>Claim Date: 03/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $925.00 | Scheduled: | $925.00 | Allowed: | | $925.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 807<br>Claim Date: 03/23/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | | | |
| PRIORITY | Claimed: | $1,008.04 | | | | | |
| UNSECURED | Claimed: | $118.42 | | | | | |
| 6M BUILDERS<br>1183 WENTWORTH ROAD<br>YORK, PA 17408 | | Claim Number: 808<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $515.00 | Scheduled: | $515.00 | Allowed: | | $515.00 |
| GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 809<br>Claim Date: 03/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,782.30 | | | Allowed: | | $1,782.30 |
| GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 810<br>Claim Date: 03/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 6192 (11/01/2010) | | | | | |
| UNSECURED | Claimed: | $167,362.00 | Scheduled: | $88,082.82 | Allowed: | | $146,881.83 |

| GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 811<br>Claim Date: 03/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,931.39 | Scheduled: | $8,873.22 | Allowed: | $6,931.39 |
| ORLAND L.P.<br>288 ORLAND SQUARE<br>ORLAND PARK, IL 60462 | | Claim Number: 812<br>Claim Date: 03/25/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 | Allowed: | $5,200.00 |
| PJ MECHANICAL SERVICE & MAINTENANCE CORP.<br>135 WEST 18TH STR<br>NEW YORK, NY 10011 | | Claim Number: 813<br>Claim Date: 03/25/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $2,142.24 | Scheduled: | $386.57 | Allowed: | $2,142.24 |
| FINEST CITY BROADCASTING, LLC<br>6160 CORNERSTONE CT E STE 150<br>SAN DIEGO, CA 92121-3720 | | Claim Number: 814<br>Claim Date: 03/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $47,005.00 | | | | |
| 9090 ENTERPRISES<br>426 N BARRINGTON AVE<br>LOS ANGELES, CA 90049-2002 | | Claim Number: 815<br>Claim Date: 03/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $2,814.48 | | | Allowed: | $2,814.48 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | | Claim Number: 816<br>Claim Date: 03/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,950.88 | Scheduled: | $1,950.88 | Allowed: | $1,950.88 |
| CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | | Claim Number: 817<br>Claim Date: 03/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,093.67 | Scheduled: | $3,093.67 | Allowed: | $3,093.67 |
| CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | | Claim Number: 818<br>Claim Date: 03/27/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $885.42 | Scheduled: | $885.42 | Allowed: | $885.42 |
| PARADE PUBLICATION<br>711 THIRD AVENUE 6TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 819<br>Claim Date: 03/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | | |
| UNSECURED | Claimed: | $28,084.58 | | | Allowed: | $19,029.37 |
| MARK 1 RESTORATION COMPANY<br>1021 MARYLAND AVENUE<br>DOLTON, IL 60419 | | Claim Number: 820<br>Claim Date: 03/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $47,450.10 | Scheduled: | $47,450.10 | Allowed: | $47,450.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRAKE, WESLEY<br>1111 N. WESTERN AVE. UNIT 45<br>CHICAGO, IL 60622 | | Claim Number: 821<br>Claim Date: 03/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 | Allowed: | $2,400.00 |
| EXECUTIVE SEARCH PROFESSIONALS LLC<br>MARK ESPOSITO<br>3 DOE RUN<br>HAMPTON, NJ 07860 | | Claim Number: 822<br>Claim Date: 03/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | Allowed: | $10,000.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HASTINGS AIR ENERGY CONTROL<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 823<br>Claim Date: 03/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $873.00 | Scheduled: | $873.00 | Allowed: | $873.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: LIME MEDIA GROUP, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 824<br>Claim Date: 03/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | $5,000.00 |
| JFA REAL ESTATE, INC.<br>ATTN: CRAIG ROTH<br>2050 S. BUNDY DR. #245<br>LOS ANGELES, CA 90025 | | Claim Number: 825<br>Claim Date: 03/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $3,623.01 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN HECHT RESEARCH INC<br>33 QUEENS STREET<br>SYOSSET, NY 11791 | | Claim Number: 826<br>Claim Date: 03/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $5,252.36 | | | | | |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-01<br>Claim Date: 03/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $78.00 | Scheduled: | $198.25 | Allowed: | $78.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-02<br>Claim Date: 03/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $2,431.70 | Scheduled: | $2,071.00 | Allowed: | $2,431.70 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-03<br>Claim Date: 03/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $66.00 | Scheduled: | $66.00 | Allowed: | $66.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-04<br>Claim Date: 03/11/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $54.00 | Scheduled: | $54.00 | Allowed: | $54.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-05<br>Claim Date: 03/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | | |
| UNSECURED | Claimed: | $176.00 | Scheduled: | $176.00 | | Allowed: | | $176.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-06<br>Claim Date: 03/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | | |
| UNSECURED | Claimed: | $164.00 | Scheduled: | $164.00 | | Allowed: | | $164.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-07<br>Claim Date: 03/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | | |
| UNSECURED | Claimed: | $597.20 | Scheduled: | $117.08 | | Allowed: | | $597.20 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-08<br>Claim Date: 03/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | | |
| UNSECURED | Claimed: | $56.00 | Scheduled: | $56.00 | | Allowed: | | $56.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-09<br>Claim Date: 03/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | | |
| UNSECURED | Claimed: | $189.00 | Scheduled: | $189.00 | | Allowed: | | $189.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

QUEST DIAGNOSTICS INCORPORATED
1201 S COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

Claim Number: 827-10
Claim Date: 03/11/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 5503 (08/25/2010)

| UNSECURED | Claimed: | $22.00 | | | Allowed: | $22.00 |
|---|---|---|---|---|---|---|

QUEST DIAGNOSTICS INCORPORATED
1201 S COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

Claim Number: 827-11
Claim Date: 03/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| UNSECURED | Claimed: | $8.68 | Scheduled: | $73.48 | Allowed: | $8.68 |
|---|---|---|---|---|---|---|

KPFF CONSULTING ENGINEERS
1601 FIFTH AVENUE
SUITE 1600
ATTN: RON RAPHAEL
SEATTLE, WA 98108

Claim Number: 828
Claim Date: 03/16/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $7,810.00 | Scheduled: | $6,855.00 | Allowed: | $6,185.00 |
|---|---|---|---|---|---|---|

POTOMAC ELECTRIC POWER
PEPCO
PO BOX 97274
WASHINGTON, DC 20090-7274

Claim Number: 829-01
Claim Date: 03/16/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $11,778.97 | Scheduled: | $12,393.29 | Allowed: | $11,778.97 |
|---|---|---|---|---|---|---|

POTOMAC ELECTRIC POWER
PEPCO
PO BOX 97274
WASHINGTON, DC 20090-7274

Claim Number: 829-02
Claim Date: 03/16/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $37,152.96 | Scheduled: | $37,152.96 | Allowed: | $37,152.96 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| HARFORD COUNTY, MARYLAND DEPARTMENT OF LAW 220 S MAIN STREET, 3RD FLOOR BEL AIR, MD 21014 | | Claim Number: 830 Claim Date: 03/16/2009 Debtor: HOMESTEAD PUBLISHING CO. Comments: WITHDRAWN DOCKET: 2439 (10/26/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,441.96 | | | | |
| YELLOW TRANSPORTATION C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | | Claim Number: 831 Claim Date: 03/17/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: DOCKET: 5913 (07/21/2011) THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $2,812.63 | Scheduled: | $293.32  UNLIQ | | |
| TW TELECOM INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | | Claim Number: 832 Claim Date: 03/16/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $25,127.41 | | | | |
| MCMASTER-CARR SUPPLY COMPANY PO BOX 4355 CHICAGO, IL 60680 | | Claim Number: 833 Claim Date: 03/18/2009 Debtor: TRIBUNE DIRECT MARKETING, INC. Comments: PAID DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $14,217.84 | Scheduled: | $13,554.35 | Allowed: | $14,217.84 |
| BRINKS INC. 555 DIVIDEND DR., STE 100 COPPELL, TX 75019 | | Claim Number: 834 Claim Date: 03/19/2009 Debtor: THE DAILY PRESS, INC. Comments: PAID DOCKET: 2269 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $393.00 | Scheduled: | $393.00 | Allowed: | $393.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 835<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| PRIORITY | Claimed: | $1,356.30 | | | | | |
| USF HOLLAND<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 836<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,804.21 | | | | | |
| PPL ELECTRIC UTILITIES<br>827 HAUSMAN ROAD<br>ALLENTOWN, PA 18104 | | Claim Number: 837<br>Claim Date: 03/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $45,795.37 | Scheduled: | $43,144.17 | Allowed: | $42,104.94 | |
| ARTINI-ZAK CORPORATION, INC.<br>ARTINI FINE JEWELRY, INC.<br>100 PLAZA REAL SOUTH, SUITE B<br>BOCA RATON, FL 33432 | | Claim Number: 838<br>Claim Date: 03/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| NORTHERN TRUST COMPANY, THE<br>ATTN: TREASURY MANAGEMENT SERVICES<br>50 S. LASALLE STREET<br>CHICAGO, IL 60603 | | Claim Number: 839-01<br>Claim Date: 03/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,105.12 | | | Allowed: | $2,105.12 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NORTHERN TRUST COMPANY, THE
ATTN: TREASURY MANAGEMENT SERVICES
50 S. LASALLE STREET
CHICAGO, IL 60603

Claim Number: 839-02
Claim Date: 03/30/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $2,181.94 | | | Allowed: | $2,181.94 |
|---|---|---|---|---|---|---|

NORTHERN TRUST COMPANY, THE
ATTN: TREASURY MANAGEMENT SERVICES
50 S. LASALLE STREET
CHICAGO, IL 60603

Claim Number: 839-03
Claim Date: 03/30/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $6,446.94 | | | Allowed: | $6,446.94 |
|---|---|---|---|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: LIGHTING SERVICES, INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 840
Claim Date: 03/30/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $1,570.41 | Scheduled: | $1,570.41 | Allowed: | $1,570.41 |
|---|---|---|---|---|---|---|

BOB JENSON A/C & HEATING
1347 BROADWAY
EL CAJON, CA 92021

Claim Number: 841
Claim Date: 03/30/2009
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $4,391.00 | Scheduled: | $4,249.00 | Allowed: | $4,391.00 |
|---|---|---|---|---|---|---|

LONGACRE INSTITUTIONAL OPPORTUNITY FUND
TRANSFEROR: FAIR HARBOR CAPITAL, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 842
Claim Date: 03/30/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $19,348.05 | Scheduled: | $33,320.95 | Allowed: | $19,348.05 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

YANT, TREY C.
13333 SW 72ND AVE APT 10C
TIGARD, OR 97223-2353

Claim Number: 843
Claim Date: 03/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| PRIORITY | Claimed: | $10,950.00 | | |
|----------|----------|------------|--|--|
| UNSECURED | Claimed: | $29,866.82 | | |

OAKDALE THEATRE CONCERTS, INC.
RICHARD MUNISTERI
LIVE NATION
9348 CIVIC CENTER DRIVE
BEVERLY HILLS, CA 90201

Claim Number: 844
Claim Date: 03/30/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $68,906.00 | Allowed: | $68,906.00 |
|-----------|----------|------------|----------|------------|

STATE OF MICHIGAN
DEPARTMENT OF TREASURY/REVENUE/AG
PO BOX 30456
PAYABLE TO: STATE OF MI-CD
LANSING, MI 48909-7955

Claim Number: 845
Claim Date: 03/30/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: WITHDRAWN

| PRIORITY | Claimed: | $5,249.44 | | |
|----------|----------|-----------|--|--|

STATE OF MICHIGAN
DEPARTMENT OF TREASURY/REVENUE/AG
PO BOX 30456
PAYABLE TO: STATE OF MI-CD
LANSING, MI 48909-7955

Claim Number: 846
Claim Date: 03/30/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $1,250.00 | | |
|-----------|----------|-----------|--|--|

JEFFERSON COUNTY TREASURER
ATTN: DAVE VILLANO
100 JEFFERSON COUNTY PARKWAY 2520
GOLDEN, CO 80419-2520

Claim Number: 847
Claim Date: 03/30/2009
Debtor: KWGN INC.
Comments: WITHDRAWN

| SECURED | Claimed: | $32,413.18 | | |
|---------|----------|------------|--|--|

| ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO, IL 60601 | | Claim Number: 848 Claim Date: 03/30/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: WITHDRAWN DOCKET: 13279 (03/04/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,687.10 | | | | |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: CLAIMS RECOVERY GROUP LLC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | | Claim Number: 849 Claim Date: 03/30/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 | Allowed: | $6,000.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: CLAIMS RECOVERY GROUP LLC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | | Claim Number: 850-01 Claim Date: 03/30/2009 Debtor: SUN-SENTINEL COMPANY Comments: PAID DOCKET: 5503 (08/25/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $690.71 | Scheduled: | $2,486.19 | Allowed: | $690.71 |

| CLAIMS RECOVERY GROUP LLC TRANSFEROR: DUNBAR ARMORED 92 UNION AVENUE CRESSKILL, NJ 07626 | | Claim Number: 850-02 Claim Date: 03/30/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: PAID DOCKET: 5503 (08/25/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,074.96 | | | Allowed: | $1,074.96 |

| FERRELLGAS ONE LIBERRY PLAZA LIBERTY, MO 64068 | | Claim Number: 851 Claim Date: 03/30/2009 Debtor: THE DAILY PRESS, INC. Comments: PAID DOCKET: 3187 (01/25/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $410.90 | | | Allowed: | $410.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCOM<br>540 HAUER APPLE WAY<br>APTOS, CA 95003 | | Claim Number: 852<br>Claim Date: 03/30/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $14,485.50 | Scheduled: | $34,374.57 | | |
| ANOSHENKO, BETH<br>3743 W 114TH PLACE<br>CHICAGO, IL 60655 | | Claim Number: 853<br>Claim Date: 03/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $1,955.00 | | | | |
| UNSECURED | | | Scheduled: | $1,955.00 | Allowed: | $1,955.00 |
| WOODS & POOLE ELECTRONICS, INC.<br>1794 COLUMBIA ROAD NW SUITE 4<br>WASHINGTON, DC 20009-2808 | | Claim Number: 854<br>Claim Date: 03/30/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $799.00 | Scheduled: | $399.50 | Allowed: | $799.00 |
| ANGELES CREST SERVICES<br>ATTN: LARRY LOPEZ<br>PO BOX 11<br>MOUNT WILSON, CA 91023 | | Claim Number: 855<br>Claim Date: 03/30/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $4,618.50 | | | | |
| UNSECURED | | | Scheduled: | $4,618.50 | Allowed: | $4,618.50 |
| DUBLIN HILL<br>85 DUBLIN HILL ROAD<br>FORT ANN, NY 12827-5518 | | Claim Number: 856<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,679.15 | Scheduled: | $2,679.15 | Allowed: | $2,679.15 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEN HOUTZ CHEVROLET-BUICK, INC.<br>PO BOX 99<br>GLOUCESTER, VA 23061 | | Claim Number: 857<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $465.83 | | | | | |
| DACA 2010L, LP<br>TRANSFEROR: AFFILIATED PARTS INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 858<br>Claim Date: 03/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $438.04 | Scheduled: | $438.04 | Allowed: | $438.04 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 859<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13432 (04/10/2013) | | | | | |
| PRIORITY | Claimed: | $1,132.00 | | | | | |
| SHIPMANS FIRE EQUIPMENT CO, INC.<br>PO BOX 257<br>172 CROSS ROAD<br>WATERFORD, CT 06385 | | Claim Number: 860<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $435.29 | Scheduled: | $435.29 | Allowed: | $435.29 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEW ENGLAND MAILING SYSTEMS<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 861<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $563.92 | Scheduled: | $563.92 | Allowed: | $563.92 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O R FREDERICK LINFESTY, ESQ<br>745 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | Claim Number: 862<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $36,743.00 | | Allowed: | $58,189.24 |
| UNSECURED | Claimed: | $1,171.21 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACME SCALE SYSTEMS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 863<br>Claim Date: 03/31/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $18,109.85 | Scheduled: | $18,109.85 | Allowed: $18,109.85 |
| GLENNICK INC T/A WAITZ CORPORATION<br>1118 UNION BLVD<br>ALLENTOWN, PA 18109 | Claim Number: 864<br>Claim Date: 04/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $98.05 | | Allowed: | $98.05 |
| GLENNICK INC T/A WAITZ CORPORATION<br>1118 UNION BLVD<br>ALLENTOWN, PA 18109 | Claim Number: 865<br>Claim Date: 04/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,270.12 | Scheduled: | $2,368.17 | Allowed: $2,270.12 |
| AXIZ GROUP, LLC<br>7101 N. RIDGEWAY AVE<br>LINCOLNWOOD, IL 60712 | Claim Number: 866<br>Claim Date: 04/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,255.14 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| 23252 VIA CAMPO VERDE LLC<br>290 TOYOPA DR.<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 867<br>Claim Date: 04/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| UNSECURED | Claimed: | $870,051.04 |
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 868<br>Claim Date: 04/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| UNSECURED | Claimed: | $588.31 |
| CHECK CASHING STORE, THE<br>6340 N.W. 5TH WAY<br>FORT LAUDERDALE, FL 33309 | | Claim Number: 869<br>Claim Date: 04/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
| UNSECURED | Claimed: | $1,590.86 |
| GUTMAN, E. MICHAEL, M.D.<br>3208C E COLONIAL DR #208<br>ORLANDO, FL 32803-5127 | | Claim Number: 870<br>Claim Date: 04/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BEDFORD MOTOR SERVICES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 871<br>Claim Date: 04/03/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,532.64 | Scheduled: | $9,805.22 | Allowed: | $9,532.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 872<br>Claim Date: 04/03/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $608.66 | Scheduled: | $608.66 | Allowed: | | $608.66 |
| DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 873<br>Claim Date: 04/03/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $161.41 | Scheduled: | $161.41 | Allowed: | | $161.41 |
| DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 874<br>Claim Date: 04/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $330.43 | Scheduled: | $330.43 | Allowed: | | $330.43 |
| VALLEY FIRE PROTECTION<br>101 N. RADDANT ROAD<br>BATAVIA, IL 60510-2203 | | Claim Number: 875<br>Claim Date: 04/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $535.00 | | | Allowed: | | $535.00 |
| WATER CLOSET MEDIA INC<br>1816 NE ALBERTA ST.<br>PORTLAND, OR 97211 | | Claim Number: 876<br>Claim Date: 04/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,500.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R.M. SQUARED, INC. DBA<br>FORGE MARKETING COMMUNICATIONS<br>1780 FRIEDENSVILLE ROAD<br>BETHLEHEM, PA 18015 | | Claim Number: 877<br>Claim Date: 04/03/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | Allowed: | $1,100.00 |
| MITCHELL, SR., KEIFFER J., AS PR OF THE<br>ESTATE OF PARREN J. MITCHELL<br>LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ.<br>36 SO. CHARLES ST., SUITE 2000<br>BALTIMORE, MD 21201 | | Claim Number: 878<br>Claim Date: 04/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $20,000,000.00 | | | | |
| STATE OF ILLINOIS DEPARTMENT OF<br>EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 879<br>Claim Date: 03/17/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $1,903.18 | | | | |
| STATE OF ILLINOIS DEPARTMENT OF<br>EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 880<br>Claim Date: 03/17/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $9,515.89 | | | | |
| GALLERY CORP POST CONFIRMATION TRUST<br>EDWARD T GAVIN<br>NHB ASSIGNMENTS LLC<br>919 NORTH MARKET STREET, SUITE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 881<br>Claim Date: 03/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $261,228.07 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 882<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $351.90 | | |
| UNSECURED | | | Allowed: | $351.90 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>ATTN: RECOVERY DEPT<br>SHELTON, CT 06484 | | Claim Number: 883<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $5,115.33 | | |
| PITNEY BOWES CREDIT CORPORATION<br>27 WATERVIEW DRIVE<br>ATTN: RECOVERY DEPARTMETN<br>SHELTON, CT 06484 | | Claim Number: 884<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $1,000.00 |
| PITNEY BOWES CREDIT CORP<br>ATTN: RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 885<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| UNSECURED | Claimed: | $4,294.97 | | |
| UGL UNICCO<br>275 GROVE STREET, SUITE 3-200<br>AUBURNDALE, MA 02466 | | Claim Number: 886<br>Claim Date: 03/30/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | |
| UNSECURED | Claimed: | $37,529.99 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| BOLTON, PERRY J.<br>200 S BEACH RD.<br>HOBE SOUND, FL 33455 | Claim Number: 887<br>Claim Date: 03/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| UNSECURED | Claimed: | $80,000.00 | | |
| NORTHWESTERN MUTUAL LIFE INSURANCE CO<br>3333 RIVERWOOD PKWY SE STE 200<br>ATLANTA, GA 30339-6411 | Claim Number: 888<br>Claim Date: 03/31/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | |
| SECURED | Claimed: | $4,428.00 | | |
| UNSECURED | Claimed: | $56,185.63 | Allowed: | $56,185.63 |
| BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIV., GOV'T CTR ANNEX<br>ATTN: LITIGATION SECTION<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | Claim Number: 889<br>Claim Date: 03/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| SECURED | Claimed: | $113,357.20 | | |
| ONYX RESTORATION WORKS<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | Claim Number: 890-01<br>Claim Date: 04/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $77.17 | Allowed: | $77.17 |
| ONYX RESTORATION WORKS<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | Claim Number: 890-02<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $372.96 | Allowed: | $372.96 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| ONYX RESTORATION WORKS<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | | Claim Number: 890-03<br>Claim Date: 04/06/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $850.37 | | Allowed: | $850.37 |
| PEOPLE 2.0 GLOBAL, INC.<br>1161 MCDERMOTT DRIVE, SUITE 300<br>WEST CHESTER, PA 19380 | | Claim Number: 891<br>Claim Date: 04/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | |
| UNSECURED | Claimed: | $3,240.00 | Scheduled: $2,295.00 | Allowed: | $3,240.00 |
| FIRST QUALITY MAINTENANCE<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | | Claim Number: 892<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| UNSECURED | Claimed: | $4,425.42 | | | |
| FIRST QUALITY MAINTENANCE<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | | Claim Number: 893<br>Claim Date: 04/06/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| UNSECURED | Claimed: | $20,344.82 | | | |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 894<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | |
| UNSECURED | Claimed: | $78,272.36 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

BOWE BELL & HOWELL COMPANY
ATTN: BLAKE EADDY
3791 S. ALSTON AVE.
DURHAM, NC 27713

Claim Number: 895
Claim Date: 04/06/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $1,537.03 | Allowed: | $1,537.03 |
|---|---|---|---|---|

MOUNT, ANTHONY
709 N LUDY WAY
MUSTANG, OK 73064-2327

Claim Number: 896
Claim Date: 04/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|
| PRIORITY | Claimed: | $200.00  UNDET |

MUNGARIAN, JOHN M. - SEP-IRA
FIDELITY MANAGEMENT TRUST CO - CUSTODIAN
4460 LA JOLLA
PENSACOLA, FL 32504

Claim Number: 897
Claim Date: 04/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| SECURED | Claimed: | $20,000.00 |
|---|---|---|

MOORE, HEIDI
4533 N WHIPPLE ST
CHICAGO, IL 60625

Claim Number: 898
Claim Date: 04/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

MCGIVERN BINDERY
ATTN: ANITA ZELECHIWSKY
361 W. GORDON STREET
ALLENTOWN, PA 18102

Claim Number: 899
Claim Date: 04/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $1,091.40 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: MULTIAD SERVICES INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 900
Claim Date: 04/06/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $1,412.37 | Scheduled: | $1,412.37 | Allowed: | $1,412.37 |
|---|---|---|---|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: MULTIAD SERVICES INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 901
Claim Date: 04/06/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $2,526.78 | Scheduled: | $2,526.78 | Allowed: | $2,526.78 |
|---|---|---|---|---|---|---|

MULTIAD SERVICES INC
1720 W DETEILLER DRIVE
PEORIA, IL 61615

Claim Number: 902
Claim Date: 04/06/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $129.84 | Scheduled: | $129.84 | Allowed: | $129.84 |
|---|---|---|---|---|---|---|

MULTIAD SERVICES INC
1720 W DETEILLER DRIVE
PEORIA, IL 61615

Claim Number: 903
Claim Date: 04/06/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $298.30 | Scheduled: | $298.30 | Allowed: | $298.30 |
|---|---|---|---|---|---|---|

MULTIAD SERVICES INC
1720 W DETEILLER DRIVE
PEORIA, IL 61615

Claim Number: 904-01
Claim Date: 04/06/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $9,530.00 | Scheduled: | $530.00 | Allowed: | $530.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MULTIAD SERVICES INC
1720 W DETEILLER DRIVE
PEORIA, IL 61615

Claim Number: 904-02
Claim Date: 04/06/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $158.06 | Scheduled: | $158.06 | Allowed: | $158.06 |

ASM CAPITAL, L.P.
TRANSFEROR: ARENA MEDIA NETWORKS LLC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 905
Claim Date: 04/06/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |

MZINGA INC
10 MALL RD STE 111
BURLINGTON, MA 01803-4131

Claim Number: 906
Claim Date: 04/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $2,574.19 | |

TOWER PRODUCTS, INC.
PO BOX 3070
EASTON, PA 18043

Claim Number: 907
Claim Date: 04/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,966.70 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 908
Claim Date: 04/06/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,016.25 | Scheduled: | $1,016.25 | Allowed: | $1,016.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILSON, PHILIP<br>TRIENDA LLC<br>N7660 INDUSTRIAL DRIVE<br>PORTAGE, WI 53901 | | Claim Number: 909<br>Claim Date: 04/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $28,273.50 | | | | | |
| CTV GLOBEMEDIA INC.<br>9 CHANNEL NINCE COURT<br>TORONTO, ON M1S 4B5<br>CANADA | | Claim Number: 910<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 911<br>Claim Date: 04/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,062.00 | Scheduled: | $1,062.00 | Allowed: | $1,062.00 |
| ROCKENBACH, PHILIP C.<br>1231 SOUTH 11TH STREET<br>SAINT CHARLES, IL 60174 | | Claim Number: 912<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| CAPITOL CLEANING CONTRACTORS, INC.<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | | Claim Number: 913<br>Claim Date: 04/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $8,614.38 | Scheduled: | $8,614.38 | Allowed: | $8,614.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTERPRISE GROUP<br>A DIVISION OF DOMTAR COMPANY<br>6461 SAGUARO COURT<br>INDIANAPOLIS, IN 46268 | | Claim Number: 914<br>Claim Date: 04/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,687.72 | Scheduled: | $1,687.72 | Allowed: | $1,687.72 |
| TELE DIRECT INTERNATIONAL, INC.<br>AKA TDI INC.<br>17255 N 82ND ST., SUITE 4<br>SCOTTSDALE, AZ 85255 | | Claim Number: 915<br>Claim Date: 04/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $36,582.07 | Scheduled: | $11,200.00 | Allowed: | $36,582.07 |
| TELE DIRECT INTERNATIONAL, INC.<br>AKA TDI INC.<br>17255 N 82ND ST., SUITE 4<br>SCOTTSDALE, AZ 85255 | | Claim Number: 916<br>Claim Date: 04/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,147.76 | Scheduled: | $9,147.76 | Allowed: | $9,147.76 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 917<br>Claim Date: 04/08/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| PRIORITY | Claimed: | $946.04 | | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 918<br>Claim Date: 04/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| PRIORITY | Claimed: | $3,000.00 | | | | |
| UNSECURED | Claimed: | $1,198.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DISCHINGER, FRANCOIS
576 BROOME STREET #4
NEW YORK, NY 10013

Claim Number: 919
Claim Date: 04/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $2,366.15 | Scheduled: | $2,366.15 | Allowed: | $2,366.15 |
|---|---|---|---|---|---|---|

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: INNOVATIVE MEDIA, LLC
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 920
Claim Date: 04/09/2009
Debtor: KTLA INC.
Comments: PAID

| UNSECURED | Claimed: | $752.55 | Scheduled: | $752.55 | Allowed: | $752.55 |
|---|---|---|---|---|---|---|

TELEMETRICS INC.
6 LEIGHTON PLACE
MAHWAH, NJ 07430

Claim Number: 921
Claim Date: 04/09/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $186.50 | Scheduled: | $186.50 | Allowed: | $186.50 |
|---|---|---|---|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: LOCONTE.2 LLC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 922
Claim Date: 04/09/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,625.00 | Scheduled: | $24,625.00 | Allowed: | $24,625.00 |

ALGUIRE, JAMES L.
INKDROP MEDIA GROUP
PO BOX 2027
DEL MAR, CA 92014-1327

Claim Number: 923
Claim Date: 04/10/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NEON ELECTRIC CORP.
1122 LAUDER ROAD
HOUSTON, TX 77039

Claim Number: 924
Claim Date: 04/10/2009
Debtor: KIAH INC.
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| UNSECURED | Claimed: | $17,125.15 | | | | | |
|---|---|---|---|---|---|---|---|

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: KELLER-HEARTT COMPANY, INC.
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

Claim Number: 925
Claim Date: 04/10/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $4,565.17 | Scheduled: | $4,606.72 | Allowed: | $4,565.17 |
|---|---|---|---|---|---|---|

---

EUREST DINING SERVICES
C/O J. TREVOR JOHNSTON
MCGUIREWOODS LLP
201 NORTH TRYON STREET, SUITE 2600
CHARLOTTE, NC 28202

Claim Number: 926
Claim Date: 04/10/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY

| UNSECURED | Claimed: | $14,184.02 | Scheduled: | $14,227.69 | | |
|---|---|---|---|---|---|---|

---

UNITED STATES DEBT RECOVERY IV, LLC
TRANSFEROR: MEDIA CONCEPTS, INC.
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 927
Claim Date: 04/10/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 2269 (10/02/2009)

| ADMINISTRATIVE | Claimed: | $45,000.00 | | | Allowed: | $45,000.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $45,000.00 | | |

---

K & S SERVICE
7290 CANYON BREEZE RD
SAN DIEGO, CA 92126-2067

Claim Number: 928
Claim Date: 04/10/2009
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $1,357.87 | | | Allowed: | $1,357.87 |
|---|---|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 929<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| PRIORITY | Claimed: | $7,669.10 | | | | |
| UNSECURED | Claimed: | $609.34 | | | | |
| FIRSTCOM MUSIC<br>2110 COLORADO AVE #110<br>SANTA MONICA, CA 90404-3751 | | Claim Number: 930<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $35,392.00 | Scheduled: | $5,236.08 | Allowed: | $5,236.08 |
| CANON FINANCIAL SERVICES<br>HOWARD N. SOBEL, P.A.<br>507 KRESSON ROAD, PO BOX 1525<br>VOORHEES, NJ 08043 | | Claim Number: 931<br>Claim Date: 04/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| SECURED | Claimed: | $23,286.36 | | | | |
| UNSECURED | Claimed: | $71,423.92 | | | | |
| KCBS-AM<br>ATTN: NIKKI PARIS<br>865 BATTERY 3RD FLOOR<br>SAN FRANCISCO, CA 94111 | | Claim Number: 932<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $11,237.00 | | | | |
| INDEL-DAVIS INC.<br>DEPT 188<br>TULSA, OK 74182-0001 | | Claim Number: 933<br>Claim Date: 04/10/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $380.00 | Scheduled: | $380.00 | Allowed: | $85.81 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CRYSTAL FOOD SERVICES, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 934<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,452.49 | Scheduled: | $3,452.49 | Allowed: | $3,452.49 |
| MERRILL COMMUNICATIONS<br>ONE MERRILL CIRCLE<br>SAINT PAUL, MN 55108 | | Claim Number: 935<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $16,041.31 | Scheduled: | $16,041.31 | Allowed: | $16,041.31 |
| STRUCTURAL PRESERVATION SYSTEMS, LLC<br>925 TOLLGATE ROAD<br>ELGIN, IL 60123 | | Claim Number: 936<br>Claim Date: 04/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $11,350.00<br>$11,350.00<br>$11,350.00 | | | | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS<br>PO BOX 489<br>LEMONT, IL 60439-0489 | | Claim Number: 937<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $777.00 | | | Allowed: | $777.00 |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 938<br>Claim Date: 04/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $211,672.03<br>$17,833.12 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| CLEAN HARBORS ENVIRONMENTAL SERVICES INC<br>ATTN: CREDIT DEPARTMENT<br>42 LONGWATER DRIVE<br>NORWELL, MA 02061-9149 | | Claim Number: 939<br>Claim Date: 04/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,079.31 | Scheduled: | $4,079.31 | Allowed: | $4,079.31 |

| AMMERDALE TRUST<br>C/O DAVID KISSI<br>PO BOX 77878<br>ONE MASSACHUSETTS AVE NE<br>WASHINGTON, DC 20013 | | Claim Number: 940<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| RAINBOW ADVERTISING SALES CORP.<br>1111 STEWART AVENUE<br>BETHPAGE, NY 11714 | | Claim Number: 941<br>Claim Date: 04/03/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,250.00 | Scheduled: | $4,250.00 | Allowed: | $4,250.00 |

| CANON BUSINESS SOLUTIONS - EAST<br>300 COMMERCE SQUARE BLVD<br>BURLINGTON, NJ 08016-1270 | | Claim Number: 942<br>Claim Date: 04/03/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $106.97 | | | | |
| UNSECURED | Claimed: | $106.97 | Scheduled: | $843.66 | Allowed: | $106.97 |
| TOTAL | Claimed: | $106.97 | | | | $0.00 |

| KHL ENGINEERED PACKAGING SOLUTIONS<br>C/O AMCOR SUNCLIPSE NORTH AMERICA<br>6600 VALLEY VIEW STREET<br>BUENA PARK, CA 90620 | | Claim Number: 943<br>Claim Date: 04/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $902.20 | | | Allowed: | $902.20 |

| BON SECOURS EAP<br>110 KINGSLEY LN., SUITE 206<br>NORFOLK, VA 23505 | | Claim Number: 944<br>Claim Date: 04/07/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $165.00 | | | | | |
| SECURED | Claimed: | $165.00 | | | | | |
| UNSECURED | | | Scheduled: | $82.50 | Allowed: | | $165.00 |
| TOTAL | Claimed: | $165.00 | | | | | $0.00 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DR.<br>SHELTON, CT 06484-4361 | | Claim Number: 945<br>Claim Date: 04/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13559 (05/22/2013) | | | | | |
| UNSECURED | Claimed: | $2,116.45 | | | Allowed: | | $2,018.99 |
| INDY RADIO LLC<br>201 DEER TRACE CT<br>PITTSBORO, IN 46167-9194 | | Claim Number: 946<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| UNSECURED | Claimed: | $680.00 | | | Allowed: | | $680.00 |
| RYCOLINE PRODUCTS LLC<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | | Claim Number: 947<br>Claim Date: 04/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $1,237.50 | | | Allowed: | | $1,237.50 |
| UNSECURED | Claimed: | $3,687.83 | Scheduled: | $3,894.06 | Allowed: | | $3,687.83 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: BARRY FIALK INC<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 948<br>Claim Date: 04/13/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,881.00 | | | | | |
| UNSECURED | | | Scheduled: | $10,881.53 | Allowed: | $10,881.00 |
| BILL'S WELDING & CRANE SERVICE<br>16166 SIERRA HWY<br>CANYON COUNTRY, CA 91390 | | Claim Number: 949<br>Claim Date: 04/13/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $582.40 | | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 950<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $322,942.07   UNLIQ | | | | | |
| UNSECURED | Claimed: | $96,661.64   UNLIQ | | | | | |
| CAVALIERE, PETER<br>161 BLUE HERON DR.<br>SECAUCUS, NJ 07094 | | Claim Number: 951<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $20,000.00 | | | | | |
| BAKER & DANIELS LLP<br>ATTN: JAY JAFFE<br>600 EAST 96TH STREET, SUITE 600<br>INDIANAPOLIS, IN 46240 | | Claim Number: 952<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $13,040.50 | Scheduled: | $6,935.00 | Allowed: | $13,040.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SENECA INDUSTRIAL HOLDINGS, LLC<br>C/O TEACHERS INSURANCE AND ANNUITY ASSOC<br>3RD FL - ASSET MGMT - ATTN BRAD SIMPKINS<br>8500 ANDREW CARNEGIE BOULEVARD<br>CHARLOTTE, NC 28262 | | Claim Number: 953<br>Claim Date: 04/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $102,060.32 | | | Allowed: | $102,060.32 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 954<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $12,442.88 | | | | |
| GILLESKI, JOSEPH J.<br>110 ELMBROOK DRIVE<br>STAMFORD, CT 06906 | | Claim Number: 955<br>Claim Date: 04/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $3,931.14 | | | | |
| MEDIA SPAN ONLINE SERVICES<br>DEPT AT 952127<br>ATLANTA, GA 31192-2127 | | Claim Number: 956<br>Claim Date: 04/16/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $543.00 | Scheduled: | $543.00 | Allowed: | $543.00 |
| OCEAN WATCH PRODUCTION GROUP INC<br>PO BOX 15502<br>NEWPORT BEACH, CA 92659 | | Claim Number: 957<br>Claim Date: 04/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $16,000.00 | Allowed: | $16,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 958-01<br>Claim Date: 04/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $45,012.52 | Scheduled: | $72,913.34 | | Allowed: | $45,012.52 |
| BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 958-02<br>Claim Date: 04/16/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,326.83 | Scheduled: | $16,788.40 | | Allowed: | $2,326.83 |
| BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 958-03<br>Claim Date: 04/16/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,709.91 | Scheduled: | $24,085.84 | | Allowed: | $4,709.91 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 959<br>Claim Date: 04/16/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | | |
| PRIORITY | Claimed: | $2,410.47 | | | | | |
| UNSECURED | Claimed: | $393.21 | | | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 960<br>Claim Date: 04/16/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $2,044.01 | | | | Allowed: | $2,044.01 |
| UNSECURED | Claimed: | $58.38 | | | | Allowed: | $58.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
P.O. BOX 9564
BOSTON, MA 02114-9564

Claim Number: 961
Claim Date: 04/16/2009
Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,089.41 | | |
| UNSECURED | Claimed: | $246.24 | | |

TRIANGLE FIRE INC
7720 NW 53 STREET
MIAMI, FL 33166

Claim Number: 962
Claim Date: 04/16/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $65.77 | |

COUNTY OF SAN DIEGO
REGISTRAR OF VOTERS
ATTN: RIZA BULANTE
5201 BRUFFIN ROAD, SUITE I
SAN DIEGO, CA 92123

Claim Number: 963
Claim Date: 04/16/2009
Debtor: KSWB INC.
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,175.00 | Scheduled: | $1,175.00 |

BROWN PRINTING INC
PO BOX C
NAZARETH, PA 18064-0500

Claim Number: 964
Claim Date: 04/16/2009
Debtor: DIRECT MAIL ASSOCIATES, INC.
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,629.00 | |

SZABO ASSOCIATES, INC.
3555 LENOX ROAD NE, 9TH FLOOR
ATLANTA, GA 30326

Claim Number: 965
Claim Date: 04/17/2009
Debtor: KWGN INC.
Comments: EXPUNGED
DOCKET: 2668 (11/25/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $47.58 | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 966<br>Claim Date: 04/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $1,599.61 | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MOVING PICTURES VIDEO INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 967<br>Claim Date: 04/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,010.20 | Scheduled: | $5,010.20 | Allowed: | $5,010.20 |
| SOUTH BAY GALLERIA<br>ATTN: SUSIE GRANT<br>1815 HAWTHORNE BL NO. 201<br>REDONDO BEACH, CA 90278 | | Claim Number: 968<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,500.00 | Scheduled: | $6,500.00 | Allowed: | $6,500.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HELINET AVIATION SERVICES LL<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 969<br>Claim Date: 04/17/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $283,590.98 | Scheduled: | $283,590.98 | Allowed: | $283,590.98 |
| AUTRY, JACQUELINE E.<br>328 W. MOUNTAIN VIEW PLACE<br>PALM SPRINGS, CA 92262 | | Claim Number: 970<br>Claim Date: 04/17/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $3,883.49 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: SOUTHERN CALIFORNIA MATERIAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 971<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,941.05 | Scheduled: | $49,447.25  UNLIQ | Allowed: | $25,941.05 |
| WILMINGTON INSTRUMENT COMPANY INC<br>332 N FRIES AVE<br>WILMINGTON, CA 90744 | | Claim Number: 972<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $801.66 | Scheduled: | $801.56 | | |
| REDWOOD SOFTWARE<br>3000 AERIAL CENTER PARKWAY<br>SUITE 115<br>MORRISVILLE, NC 27560 | | Claim Number: 973<br>Claim Date: 04/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $19,020.09 | Scheduled: | $19,020.09 | Allowed: | $19,020.09 |
| PSOMAS<br>555 SOUTH FLOWER STREET  SUITE 4400<br>LOS ANGELES, CA 90071 | | Claim Number: 974<br>Claim Date: 04/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9400 (06/30/2011) | | | | |
| UNSECURED | Claimed: | $57,431.59 | Scheduled: | $18,962.22 | Allowed: | $55,283.15 |
| GREEN, DOROTHY S<br>11911 SAN VINCENTE BLVD  SUITE 320<br>LOS ANGELES, CA 90049 | | Claim Number: 975<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: RESPONDEX MARKETING, INC<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 976<br>Claim Date: 04/17/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $5,500.00 | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $6,000.00 | Allowed: | $6,000.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ICON EXPOSURE INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 977<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,122.56 | Scheduled: | $1,122.56 | Allowed: | $1,122.56 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 978<br>Claim Date: 04/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,535.79 | Scheduled: | $1,535.79 | Allowed: | $1,535.79 |
| FEDCOM CREDIT UNION<br>150 ANN ST NW<br>GRAND RAPIDS, MI 49505 | | Claim Number: 979<br>Claim Date: 04/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $515,505.21 | | | | |
| SECURED | Claimed: | $515,505.21 | | | | |
| TOTAL | Claimed: | $515,505.21 | | | | |
| WORLD PICTURE NETWORK LLC<br>62 WHITE STREET SUITE 3 EAST<br>NEW YORK, NY 10013 | | Claim Number: 980<br>Claim Date: 04/17/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $488.34 | | | Allowed: | $488.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 981<br>Claim Date: 04/09/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $2,762.58 | Scheduled: | $918.23 | Allowed: | $1,483.49 |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 982<br>Claim Date: 04/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $177.07 | Scheduled: | $329.45 | Allowed: | $177.07 |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 983-01<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $147.49 | Scheduled: | $401.21 | Allowed: | $147.49 |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 983-02<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $4,639.56 | Scheduled: | $3,345.75 | Allowed: | $4,639.56 |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 984<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $158.28 | | | Allowed: | $158.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 985<br>Claim Date: 04/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $4.21 | Scheduled: | $139.71 | | | |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 986<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY | | | | | |
| UNSECURED | Claimed: | $351.66 | | | | | |
| QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 987<br>Claim Date: 04/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $26.64 | | | | Allowed: | $26.64 |
| QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 988<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $13.23 | Scheduled: | $14.70 | | Allowed: | $13.23 |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 989<br>Claim Date: 04/09/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $2,762.58 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | Claim Number: 990<br>Claim Date: 04/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $177.07 | | | | |

| | | |
|---|---|---|
| CALIFORNIA STATE BOARD OF EQUALIZATION<br>ATTN ACCOUNT # SR AP 102-106269<br>PO BOX 1500<br>WEST COVINA, CA 91793 | Claim Number: 991<br>Claim Date: 04/13/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,532.61 | | | | |
| UNSECURED | | | Scheduled: | $86.22 | | |

| | | |
|---|---|---|
| LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | Claim Number: 992<br>Claim Date: 04/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $86.85 | Scheduled: | $84.85 | Allowed: | $84.85 |

| | | |
|---|---|---|
| LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | Claim Number: 993<br>Claim Date: 04/13/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,138.20 | | | Allowed: | $606.23 |

| | | |
|---|---|---|
| LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | Claim Number: 994<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,541.01 | | | | |

| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 995 Claim Date: 04/13/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 4417 (05/14/2010) |
|---|---|---|
| PRIORITY | Claimed: | $17.30 |
| SECURED | Claimed: | $143,243.00 |
| UNSECURED | Claimed: | $1.00 |

| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 996 Claim Date: 04/13/2009 Debtor: TRIBUNE MEDIA NET, INC. Comments: EXPUNGED DOCKET: 4417 (05/14/2010) |
|---|---|---|
| PRIORITY | Claimed: | $9,453.00 |

| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 997 Claim Date: 04/13/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 4417 (05/14/2010) |
|---|---|---|
| PRIORITY | Claimed: | $12,836.04 |
| SECURED | Claimed: | $120,992.00 |
| UNSECURED | Claimed: | $661.02 |

| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 998 Claim Date: 04/13/2009 Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC. Comments: WITHDRAWN DOCKET: 12719 (11/14/2012) |
|---|---|---|
| PRIORITY | Claimed: | $16,737.00 |
| UNSECURED | Claimed: | $3,150.00 |

| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 999 Claim Date: 04/13/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 4417 (05/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,046,835.00 | | | | | |
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 1000 Claim Date: 04/13/2009 Debtor: TRIBUNE ENTERTAINMENT COMPANY Comments: EXPUNGED DOCKET: 4417 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $35,065.00 | | | | | |
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 1001 Claim Date: 04/13/2009 Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 4417 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $24,119.00 | | | | | |
| KCBS-AM ATTN: NIKKI PARIS 865 BATTERY 3RD FLOOR SAN FRANCISCO, CA 94111 | | Claim Number: 1002 Claim Date: 04/13/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $11,237.00 | | | | | |
| UGL UNICCO 275 GROVE STREET, SUITE 3-200 AUBURNDALE, MA 02466 | | Claim Number: 1003 Claim Date: 04/13/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $46,251.99 | Scheduled: | $48,729.85 | Allowed: | $46,251.99 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

ULINE SHIPPING SUPPLIES
2200 S. LAKESIDE DR.
WAUKEGAN, IL 60085

Claim Number: 1004
Claim Date: 04/14/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $11,041.10 | Scheduled: | $7,662.78 | Allowed: | $11,041.10 |

KEMPER INSURANCE COMPANIES
SHERRI L. PATTERSON
MANAGED ACCOUNTS, 13NW0348
ONE KEMPER DRIVE
LONG GROVE, IL 60049

Claim Number: 1005
Claim Date: 04/14/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 13049 (01/15/2013)

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

SCI MANAGEMENT
15840 VENTURA BLVD.
ENCINO, CA 91436

Claim Number: 1006
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $99.24 | Scheduled: | $99.24 | Allowed: | $99.24 |

SIGNS BY TOMORROW
1791 TRIBUTE ROAD  STE E
SACRAMENTO, CA 95815

Claim Number: 1007
Claim Date: 04/20/2009
Debtor: CHANNEL 40, INC.
Comments: PAID

| UNSECURED | Claimed: | $3,203.57 | Scheduled: | $3,203.57 | Allowed: | $3,203.57 |

SWEENEY COMMERCIAL MAINTENANCE SVC
PO BOX 20175
INDIANAPOLIS, IN 46220

Claim Number: 1008
Claim Date: 04/20/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,007.95 | Scheduled: | $1,007.95 | Allowed: | $1,007.95 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

SWEENEY COMMERCIAL MAINTENANCE SVC
PO BOX 20175
INDIANAPOLIS, IN 46220

Claim Number: 1009
Claim Date: 04/20/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $4,376.17 | Scheduled: | $4,376.17 | Allowed: | $4,376.17 |

PERKINS, DAN
900 RIDGE RD
HAMDEN, CT 06517

Claim Number: 1010
Claim Date: 04/20/2009
Debtor: NEW MASS. MEDIA, INC.
Comments: EXPUNGED
DOCKET: 3188 (01/25/2010)

| PRIORITY | Claimed: | $845.00 | | | | |
| UNSECURED | | | Scheduled: | $845.00 | | |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: NEW COFFEE IN TOWN
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 1011
Claim Date: 04/20/2009
Debtor: KTLA INC.
Comments: PAID

| UNSECURED | Claimed: | $745.00 | Scheduled: | $745.00 | Allowed: | $745.00 |

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
P.O. BOX 9564
BOSTON, MA 02114-9564

Claim Number: 1012
Claim Date: 04/20/2009
Debtor: WPIX, INC.
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| PRIORITY | Claimed: | $324.80 | | | | |
| UNSECURED | Claimed: | $60.00 | | | | |

CLENDENIN, MICHAEL
328 CAROLINA MEADOWS VILLA
CHAPEL HILL, NC 27517

Claim Number: 1013
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $6,235.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: MOELLER PRINTING CO IN<br>2699 WHITE RD., SUITE # 255<br>IRVINE, CA 92614 | | Claim Number: 1014<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $281.77 | Scheduled: | $527.78 | Allowed: | $281.77 |
| LAMBERTY, HARRY W<br>4702 FAIRVIEW AVE<br>ORLANDO, FL 32804 | | Claim Number: 1015<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $50.00 | | | | |
| PRIORITY | Claimed: | $50.00 | | | | |
| TOTAL | Claimed: | $50.00 | | | | |
| LANGENFELDER, AUGUST<br>1216 PRIMROSE AVE<br>BALTIMORE, MD 21237-2813 | | Claim Number: 1016<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | | |
| UNSECURED | Claimed: | $12.86 | Scheduled: | $12.86 | | |
| PROBUILD<br>PO BOX 83399<br>SAN DIEGO, CA 92138-3399 | | Claim Number: 1017<br>Claim Date: 04/20/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | | |
| UNSECURED | Claimed: | $394.62 | | | | |
| GIBSON, MARIE<br>392 S CALLE GRANDE<br>ORANGE, CA 92869-4414 | | Claim Number: 1018<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $31.50 | Allowed: | $31.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMMERCIAL ROOFING CONSULTANTS INC<br>707 BROOKHAVEN DR<br>ORLANDO, FL 32803 | | Claim Number: 1019<br>Claim Date: 04/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $540.00 | Scheduled: | $540.00 | Allowed: | $540.00 |
| MEDIA PAGE<br>PO BOX 1307<br>CULVER CITY, CA 90232 | | Claim Number: 1020<br>Claim Date: 04/20/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $168.68 | Scheduled: | $168.68 | Allowed: | $168.68 |
| BALTIMORE COUNTY REVENUE AUTHORITY<br>115 TOWSONTOWN BOULEVARD<br>TOWSON, MD 21286-5350 | | Claim Number: 1021<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,940.00 | Scheduled: | $4,020.00 | Allowed: | $7,940.00 |
| WOLFE, ROBERT<br>715 WILSON STREET<br>NORTH WOODMERE, NY 11581 | | Claim Number: 1022<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |
| SHIRLEY PEWTER SHOP, INC<br>417 DUKE OF GLOUCESTER<br>WILLIAMSBURG, VA 23185 | | Claim Number: 1023<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| SECURED | Claimed: | $25.83 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1024<br>Claim Date: 04/20/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,068.87 | Allowed: | | $1,068.87 |

| HANDBILL PRINTERS<br>14321 CORPORATE DR<br>GARDEN GROVE, CA 92843 | | Claim Number: 1025<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,431.08 | Scheduled: | $7,432.08 | Allowed: | | $7,431.08 |

| NEILSON, LAURA<br>160 E 3RD ST APT 4F<br>NEW YORK, NY 10009-7735 | | Claim Number: 1026<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $75.00 | | | | | |

| ADVERTISING RESEARCH FOUNDATION<br>432 PARK AVENUE SOUTH    6TH FLR<br>NEW YORK, NY 10016 | | Claim Number: 1027<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,375.00 | | | | | |

| QCERA INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 1028<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,608.32 | Scheduled: | $1,608.32 | Allowed: | | $1,608.32 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PACIFIC HEALTH AND MEDICAL<br>PMB 478<br>5580 LA JOLLA BLVD<br>LA JOLLA, CA 92037-7651 | | Claim Number: 1029<br>Claim Date: 04/20/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $629.00 | Scheduled: | $629.00 | | Allowed: | $629.00 |
| PRESTIGE AUTO WASH & AUTOMOTIVE<br>7860 OTHELLO AVE<br>SAN DIEGO, CA 92111 | | Claim Number: 1030<br>Claim Date: 04/20/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $41.19 | | | | | |
| UNSECURED | Claimed: | $41.19 | Scheduled: | $41.19 | | Allowed: | $41.19 |
| TOTAL | Claimed: | $41.19 | | | | | $0.00 |
| CARUSO ELECTRIC COMPANY<br>875 FARMINGTON AVENUE<br>NEW BRITAIN, CT 06053 | | Claim Number: 1031<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $863.56 | | | | | |
| UNSECURED | | | | | | Allowed: | $863.56 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ARNEL COMPRESSOR CO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1032<br>Claim Date: 04/20/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $17,395.98 | | | | Allowed: | $1,527.19 |
| UNSECURED | | | Scheduled: | $17,395.98 | | Allowed: | $15,868.79 |

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DVORAK, HEIDI<br>9126 GRUNDY LANE<br>CHATSWORTH, CA 91311 | | Claim Number: 1033<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | | |
| PRIORITY | Claimed: | $5,023.45 | | | | | | |
| UNSECURED | Claimed: | $5,023.45 | | | | | | |
| TOTAL | Claimed: | $5,023.45 | | | | | | |
| DVORAK, HEIDI<br>9126 GRUNDY LANE<br>CHATSWORTH, CA 91311 | | Claim Number: 1034<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | | |
| PRIORITY | Claimed: | $423.45 | | | | | | |
| UNSECURED | Claimed: | $423.45 | Scheduled: | $423.45 | | | | |
| TOTAL | Claimed: | $423.45 | | | | | | |
| VO, CHUAN D<br>3021 W ARMITAGE AVE  NO.207<br>CHICAGO, IL 60647 | | Claim Number: 1035<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | | | | |
| VO, CHUAN D<br>3021 W ARMITAGE AVE  NO.207<br>CHICAGO, IL 60647 | | Claim Number: 1036<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: NEW DIRECTION SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1037<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,784.07 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ASM CAPITAL, L.P.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1038<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,784.07 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NEW DIRECTION SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1039<br>Claim Date: 04/20/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,784.07 | Scheduled: | $1,784.07 | Allowed: | $1,784.07 |
| A RENT-A-BIN<br>ATTN  JIM J NEVAROV<br>SERV-WEL DISPOSAL AND RECYCLING<br>901 SOUTH MAPLE AVE<br>MONTEBELLO, CA 90640-5411 | | Claim Number: 1040<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $439.15 | | | Allowed: | $439.15 |
| A RENT-A-BIN<br>901 S MAPLE AVE<br>MONTEBELLO, CA 90640-5411 | | Claim Number: 1041<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,023.35 | Scheduled: | $269.27 | Allowed: | $709.45 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| KITSAP COUNTY TREASURER<br>614 DIVISION ST MS-32<br>PORT ORCHARD, WA 98366-4614 | | Claim Number: 1042<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $5,109.82 | | | | |
| KITSAP COUNTY TREAS<br>PO BOX 299<br>BREMERTON, WA 98337 | | Claim Number: 1043<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $5,317.46 | | | | |
| SHAW, WILLIAM<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | | Claim Number: 1044<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET 3012 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SHAW, JACQUELINE<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | | Claim Number: 1045<br>Claim Date: 04/20/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $51,821.45 | Scheduled: | $51,821.45  UNLIQ | Allowed: | $53,308.77 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1046<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | | |
| TOTAL | Claimed: | $0.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 1047
Claim Date:  / /
Debtor: DEBTOR NOT FOUND

| TOTAL | Claimed: | $0.00 |
|---|---|---|

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 1048
Claim Date:  / /
Debtor: DEBTOR NOT FOUND

| TOTAL | Claimed: | $0.00 |
|---|---|---|

MESSINA, RICHARD
C/O LAURENCE BRICK
433 SOUTH MAIN ST SUIT 102
WEST HARTFORD, CT 06110

Claim Number: 1049
Claim Date: 04/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: DOCKET: 12717 (11/13/2012)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|

MESSINA, RICHARD
C/O LAURENCE BRICK
433 SOUTH MAIN ST SUIT 102
WEST HARTFORD, CT 06110

Claim Number: 1050
Claim Date: 04/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1051
Claim Date: 04/20/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 4099 (04/19/2010)

| UNSECURED | Claimed: | $416.40 | Scheduled: | $416.40 | Allowed: | $416.40 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1052<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $675.00 | Scheduled: | $675.00 | Allowed: | | $675.00 |
| IANNOTTI, RON<br>112 HALF MILE RD<br>RON IANNOTTI<br>NORTH HAVEN, CT 06473 | | Claim Number: 1053<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| IANNOTTI, RONALD<br>112 HALF MILE RD<br>NORTH HAVEN, CT 06473 | | Claim Number: 1054<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| IANNOTTI, RONALD<br>112 HALF MILE ROAD<br>NORTH HAVEN, CT 06473 | | Claim Number: 1055<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $384.42 | | | |
| GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | | Claim Number: 1056<br>Claim Date: 04/20/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $20.00 | | | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | Allowed: | | $20.00 |
| TOTAL | Claimed: | $20.00 | | | | | $0.00 |

| GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | | Claim Number: 1057<br>Claim Date: 04/20/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $38.00 | | | | | |
| UNSECURED | Claimed: | $38.00 | Scheduled: | $38.00 | Allowed: | | $38.00 |
| TOTAL | Claimed: | $20.00 | | | | | $0.00 |
| GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | | Claim Number: 1058<br>Claim Date: 04/20/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $20.00 | | | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | Allowed: | | $20.00 |
| TOTAL | Claimed: | $20.00 | | | | | $0.00 |
| STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08646-0245 | | Claim Number: 1059<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | | | |
| PRIORITY | Claimed: | $31,024.77 | | | | | |
| MARLENA AGENCY INC<br>322 EWING ST<br>PRINCETON, NJ 08540 | | Claim Number: 1060<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $510.00 | | | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | | $500.00 |
| TOTAL | Claimed: | $500.00 | | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

RIVERSIDE CLAIMS LLC
TRANSFEROR: H T LYONS INC
POST OFFICE BOX 626
PLANETARIUM STATION
NEW YORK, NY 10024

Claim Number: 1061
Claim Date: 04/20/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 1249 (05/27/2009)

| UNSECURED | Claimed: | $7,704.97 | Scheduled: | $7,704.97 | Allowed: | $7,704.97 |

ILINC COMMUNICATIONS INC
2999 NORTH 44TH STREET SUITE 650
PHOENIX, AZ 85018

Claim Number: 1062
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| UNSECURED | Claimed: | $10,040.00 | Scheduled: | $8,032.00 | Allowed: | $10,040.00 |

ASM CAPITAL III, L.P.
TRANSFEROR: PRISM RETAIL SERVICES
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1063
Claim Date: 04/20/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 1269 (05/29/2009)

| UNSECURED | Claimed: | $27,705.20 | Scheduled: | $27,705.20 | Allowed: | $27,705.20 |

LASERSHIP INC
1912 WOODFORD RD
VIENNA, MD 21182

Claim Number: 1064
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| UNSECURED | Claimed: | $460.06 |

MAAX
ASTECH INTERMEDIA
999 18TH STREET #2240
DENVER, CO 80202-2499

Claim Number: 1065
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $69,335.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

LASER LINE INC
1025 W NURSEY RD  STE 122
LINTHICUM, MD 21090

Claim Number: 1066-01
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| UNSECURED | Claimed: | $418.15 | | | Allowed: | $418.15 |
|---|---|---|---|---|---|---|

LASER LINE INC
1025 W NURSEY RD  STE 122
LINTHICUM, MD 21090

Claim Number: 1066-02
Claim Date: 04/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| UNSECURED | Claimed: | $295.64 | | | Allowed: | $295.64 |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: ROYAL LITHOGRAPHERS & ENV
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1067
Claim Date: 04/20/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| ADMINISTRATIVE | Claimed: | $2,146.25 | | | Allowed: | $2,146.25 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,368.90 | Scheduled: | $7,515.15 | Allowed: | $5,368.90 |

IDEAL SIGNS, LLC
79 EASTVIEW DR SUITE 101
GEORGETOWN, TX 78626

Claim Number: 1068
Claim Date: 04/20/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| UNSECURED | Claimed: | $12,072.50 | | | | |
|---|---|---|---|---|---|---|

NEWSPAPER PRINTING COMPANY
5210 S LOIS AVE
TAMPA, FL 33611

Claim Number: 1069
Claim Date: 04/20/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $3,407.10 | Allowed: | $3,407.10 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NEWSPAPER PRINTING COMPANY
5210 S LOIS AVE
TAMPA, FL 33611

Claim Number: 1070
Claim Date: 04/20/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID

| UNSECURED | Claimed: | $6,513.83 | Scheduled: | $6,513.83 | Allowed: | $6,513.83 |
|---|---|---|---|---|---|---|

RAGNAR BENSON LLC
250 S NORTHWEST HIGHWAY
ATTN: JEN HAUB
PARK RIDGE, IL 60068

Claim Number: 1071
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $9,914.12 | Scheduled: | $9,914.12 | Allowed: | $9,914.12 |
|---|---|---|---|---|---|---|

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1072
Claim Date: 04/20/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID

| UNSECURED | Claimed: | $3,025.97 | Scheduled: | $3,025.97 | Allowed: | $3,025.97 |
|---|---|---|---|---|---|---|

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1073
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $2,143.48 | Scheduled: | $2,143.48 | Allowed: | $2,143.48 |
|---|---|---|---|---|---|---|

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1074
Claim Date: 04/20/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $6,652.81 | Scheduled: | $6,652.81 | Allowed: | $6,652.81 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FRY COMMUNICATIONS, INC.
800 W CHURCH RD
MECHANICSBURG, PA 17055

Claim Number: 1075
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $150.75 | | |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1076
Claim Date: 04/20/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,965.88 | Scheduled: | $21,965.88 | Allowed: | $21,965.88 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1077
Claim Date: 04/20/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,504.47 | Scheduled: | $10,504.47 | Allowed: | $10,504.47 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: 3RD DIMENSION, INC.
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 1078
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3802 (03/22/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,214.99 | |

ELECTRORACK PRODUCTS COMPANY
1443 S. SUNKIST ST
ANAHEIM, CA 92806

Claim Number: 1079
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,125.17 |
| UNSECURED | Claimed: | $1,922.11 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: MANHATTAN PRODUCTION MUSIC
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 1080
Claim Date: 04/20/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 | Allowed: | $3,500.00 |

METRO-SUBURBIA INC
711 THIRD AVE 15TH FLOOR
NEW YORK, NY 10017

Claim Number: 1081
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,250.00 | Scheduled: | $3,750.00 | Allowed: | $6,250.00 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: SANDERS LOCK & KEY INC
92 UNION AVENUE
CRESSKILL, NJ 07626

Claim Number: 1082
Claim Date: 04/20/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $96.49 | Scheduled: | $96.49 | Allowed: | $96.49 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1083
Claim Date: 04/20/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $487.42 | Scheduled: | $577.42 | Allowed: | $487.42 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: MULTIAD SERVICES
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1084
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $556.79 | Scheduled: | $1,486.79 | Allowed: | $556.79 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: REHABILITATION OPPORTUNITIES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1085<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $225.06 | Scheduled: | $225.06 | Allowed: | $225.06 |
| HAEHLE, ROBERT<br>4707 NW 49TH DR<br>TAMARAC, FL 33319-3644 | | Claim Number: 1086<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $1,425.00 | | | | |
| SECURED | Claimed: | $1,425.00 | | | | |
| UNSECURED | | | | | Allowed: | $1,000.00 |
| TOTAL | Claimed: | $1,425.00 | | | | $0.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SSI TECHNOLOGIES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1087<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,236.80 | Scheduled: | $1,236.80 | Allowed: | $1,236.80 |
| JD LAWN SERVICES INC<br>539 CRAIGS CORNER RD.<br>HAVRE DE GRACE, MD 21078 | | Claim Number: 1088<br>Claim Date: 04/20/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $275.00 | Allowed: | $275.00 |

| MULTNOMAH COUNTY TAX ASSESSMENT & TAXATION P.O. BOX 2716 PORTLAND, OR 97208-2716 | | Claim Number: 1089 Claim Date: 04/20/2009 Debtor: TRIBUNE BROADCAST HOLDINGS, INC. Comments: DOCKET: 5913 (07/21/2011) THIS CLAIM HAS BEEN SATISFIED | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $12,169.89 | Scheduled: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| CITY OF WOODSTOCK 121 W. CALHOUN ST. WOODSTOCK, IL 60098 | | Claim Number: 1090 Claim Date: 04/20/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: DOCKET: 5503 (08/25/2010) SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $24.91 | | | Allowed: | $17.92 |
| LAW OFFICES OF GERALD S. SACK, LLC GERALD S. SACK 836 FARMINGTON AVE. SUITE 109 WEST HARTFORD, CT 06119 | | Claim Number: 1091 Claim Date: 04/20/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $8,541.01 | | | | |
| ASM CAPITAL, L.P. TRANSFEROR: SIERRA PACIFIC FLEET SERVICE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | Claim Number: 1092 Claim Date: 04/20/2009 Debtor: CHANNEL 40, INC. Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,996.31 | Scheduled: | $1,996.31 | Allowed: | $1,996.31 |
| DEBT ACQUISITION COMPANY OF AMERICA V TRANSFEROR: NORTON ASSOCIATES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO, CA 92108 | | Claim Number: 1093 Claim Date: 04/20/2009 Debtor: WLVI INC. Comments: PAID | | | | |
| UNSECURED | Claimed: | $812.50 | Scheduled: | $812.50 | Allowed: | $812.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| PRESSROOM SOLUTIONS INC<br>3700 W 7TH ST<br>FORT WORTH, TX 76107-2536 | | Claim Number: 1094<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $3,120.56 | Scheduled: | $3,120.56 | | |
| INTERNATIONAL SATELLITE SERVICES INC<br>1004 COLLIER CENTER WAY  NO.205<br>NAPLES, FL 34110 | | Claim Number: 1095<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.84 | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1096<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,035.39 | Scheduled: | $2,035.39 | Allowed: | $2,035.39 |
| COMGRAPHICS INCORPORATION<br>329 W 18TH STREET<br>10TH FLOOR<br>CHICAGO, IL 60616 | | Claim Number: 1097<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CA WALKER<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1098<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $57,000.00 | Scheduled: | $57,000.00 | Allowed: | $57,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: AMERICAN ANALYTICAL &<br>ENVIRONMENTAL, INC.<br>2699 WHITE RD., SUITE # 255<br>IRVINE, CA 92614 | | Claim Number: 1099<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $186.00 | | | | | |
| UNSECURED | | | Scheduled: | $186.00 | Allowed: | $186.00 |
| HILLARY, MIKNEIAH<br>8516 S KINGSTON AVE<br>CHICAGO, IL 60617-2437 | | Claim Number: 1100<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE | Claimed: | $20.00 | | | | | |
| UNSECURED | | | Scheduled: | $20.00 | | |
| SQUIER, WILLIAM GEORG<br>75 RIDGE PARK AVE<br>STAMFORD, CT 06905 | | Claim Number: 1101<br>Claim Date: 04/20/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $50.00 | | | | | |
| UNSECURED | | | Scheduled: | $50.00 | | |
| FARMINGTON RIVER WATERSHED ASSOCIATION<br>SARAH HINCKS  PRESIDENT<br>749 HOPMEADOW STREET<br>SIMSBURY, CT 06070 | | Claim Number: 1102<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| SECURED | Claimed: | $35.00 | | | | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $25.00 | Allowed: | $35.00 |
| TOTAL | Claimed: | $35.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WINSHIP, MARK
8417 MISSION DR #130
ROSEMEAD, CA 91770-1188

Claim Number: 1103
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  DISP CONT | | |
|---|---|---|---|---|---|---|

KING BOLT COMPANY
4680 N GRAND AVE
COVINA, CA 91724

Claim Number: 1104
Claim Date: 04/20/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| UNSECURED | Claimed: | $80.88 | Scheduled: | $80.88 | Allowed: | $80.88 |
|---|---|---|---|---|---|---|

MILLEN, KEVIN
1704 LANIER LANE
MEMPHIS, TN 38117

Claim Number: 1105
Claim Date: 04/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 4775 (06/14/2010)

| UNSECURED | Claimed: | $250,000.00 | | | | |
|---|---|---|---|---|---|---|

RECTOR, JAMIE
6636 BALCOM AVE
RESEDA, CA 91335

Claim Number: 1106
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| UNSECURED | Claimed: | $1,144.65 | Scheduled: | $1,116.30 | | |
|---|---|---|---|---|---|---|

WILSON, STEVIE
6915 SEASIDE WALK
LONG BEACH, CA 90803

Claim Number: 1107
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 5434 (08/19/2010)

| UNSECURED | Claimed: | $46.40 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALK, JAMES<br>446 FREEHALL ST<br>MERTZTOWN, PA 19539 | | Claim Number: 1108<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $205.04 | | | | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04 UNLIQ | | | |
| TOTAL | Claimed: | $205.04 | | | | | |
| POWERHOUSE ADVERTISING INC<br>PO BOX 62702<br>VIRGINIA BCH, VA 23466-2702 | | Claim Number: 1109<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,748.02 | Scheduled: | $2,748.02 | Allowed: | $2,748.02 |
| NEWBORN ENTERPRISES<br>P.O. BOX 1713<br>ALTOONA, PA 16601 | | Claim Number: 1110<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $644.04 | Scheduled: | $0.00 | | | |
| WIBF INC<br>1146 S CAMDEN DR<br>LOS ANGELES, CA 90035-1110 | | Claim Number: 1111<br>Claim Date: 04/20/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
| MEANEY, THOMAS<br>124 REMSEN ST APT 13<br>BROOKLYN, NY 11201-4228 | | Claim Number: 1112<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| WALTON PRESS<br>402 MAYFIELD DRIVE<br>NAYOUNG WILSON<br>MONROE, GA 30655 | | Claim Number: 1113<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,065.00 | | | Allowed: | $7,065.00 |
| DEAN ELECTRIC CONTRACTORS INC<br>ELECTRICAL CONTRACTORS INC<br>PO BOX 4<br>GLENS FALLS, NY 12801 | | Claim Number: 1114<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $711.55 | | | | |
| UNSECURED | Claimed: | $163.99 | Scheduled: | $812.76 | Allowed: | $812.76 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MAHONEY NOTIFY-PLUS INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1115<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $105.00 |
| UNSECURED | Claimed: | $341.06 | Scheduled: | $341.06 | Allowed: | $236.06 |
| METRO EXPRESS OF BALTIMORE INC<br>8  E SEMINARY AVE<br>LUTHERVILLE, MD 21093 | | Claim Number: 1116<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $110.83 | | | Allowed: | $25.47 |
| CITY OF HAVRE DE GRACE/LEGALS<br>711 PENNINGTON AVENUE<br>HAVRE DE GRACE, MD 21078 | | Claim Number: 1117<br>Claim Date: 04/20/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $2,781.54 | | | | |
| UNSECURED | | | Scheduled: | $485.40  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

MILLEN, KEVIN
1704 LANIER LANE
MEMPHIS, TN 38117

Claim Number: 1118
Claim Date: 04/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 4775 (06/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00  UNLIQ | | |

SCHULTE, RAYMOND
27 BELMONT DR
HARRISONBURG, VA 22801

Claim Number: 1119
Claim Date: 04/20/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63.80 | Scheduled: | $63.80 | Allowed: | $63.80 |

ISLE OF WIGHT-CHAMBER OF COMMERCE
PO BOX 38
SMITHFIELD, VA 23431-0038

Claim Number: 1120
Claim Date: 04/20/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $87.67 | Scheduled: | $87.67 | Allowed: | $87.67 |

PACIFIC TELEVISION CENTER INC
3440 MOTOR AVENUE
LOS ANGELES, CA 90034-4017

Claim Number: 1121
Claim Date: 04/20/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $802.50 | Allowed: | $802.50 |

SAMUELSON, WILLIAM
930 CHEYENNE STREET
COSTA MESA, CA 92626

Claim Number: 1122
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 12716 (11/13/2012)
THIS CLAIM HAS BEEN SATISFIED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $123.02 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WIECZOREK, DAVE<br>259 S MILTON<br>GLEN ELLYN, IL 60137 | | Claim Number: 1123<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $131.25 | Scheduled: | $131.25 | | |
| MANUFACTURERS NEWS INC<br>1633 CENTRAL STREET<br>EVANSTON, IL 60201 | | Claim Number: 1124<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $319.00 | | | Allowed: | $319.00 |
| FRIEDRICH, IRA<br>10512 CHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 1125<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $40.82 | Scheduled: | $40.82 | Allowed: | $40.82 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SHS STAFFING SOLUTIONS<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1126<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $488.29 | Scheduled: | $488.29 | Allowed: | $488.29 |
| NATIONAL LIFT TRUCK INC<br>3333 MT PROSPECT RD<br>FRANKLIN PARK, IL 60131 | | Claim Number: 1127<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $2,929.80 | | | Allowed: | $2,929.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON MECHANICAL<br>PO BOX 1156<br>WALNUT GROVE, CA 95690-1156 | | Claim Number: 1128<br>Claim Date: 04/20/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $1,045.00 | | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1129<br>Claim Date: 04/20/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |
| UNSECURED | | | Scheduled: | $250.00 | Allowed: | $250.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: PACSAT<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1130<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,043.14 | Scheduled: | $3,043.14 | Allowed: | $3,043.14 |
| WEBBER, HILARY<br>4113 MANOR FOREST TRAIL<br>BOYNTON BEACH, FL 33436 | | Claim Number: 1131<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| PRIORITY | Claimed: | $15.00 | | | | | |
| UNSECURED | | | Scheduled: | $15.00 | | |
| BELLEVUE RADIO INC<br>3650 131ST AVE  SE    STE 550<br>BELLEVUE, WA 98006 | | Claim Number: 1132<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $13,451.25 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| OFFOR, KINGSLEY<br>15 CHABLIS DRIVE<br>DIX HILLS, NY 11746 | | Claim Number: 1133<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| UNSECURED | Claimed: | $12,985.00 | | | |
| KRWM<br>SANDUSKY RADIO,<br>3650 131ST AVE SE, STE 550<br>BELLEVUE, WA 98006 | | Claim Number: 1134<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| UNSECURED | Claimed: | $18,636.25 | Scheduled: | $964.69 UNLIQ | |
| WOLFORD, KATHERINE<br>8311 EDIE WAY<br>ORLANDO, FL 32810-2303 | | Claim Number: 1135<br>Claim Date: 04/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $19.97 | Scheduled: | $19.97 | |
| PRESSROOM SOLUTIONS INC<br>3700 W 7TH ST<br>FORT WORTH, TX 76107-2536 | | Claim Number: 1136<br>Claim Date: 04/20/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | |
| UNSECURED | Claimed: | $3,259.47 | Scheduled: | $3,259.47 | |
| ROSEBUD PUBLISHING INC<br>DENNIS MCDOUGAL<br>640 E ROCKY POINT ROAD<br>CORDOVA, TN 38018 | | Claim Number: 1137<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ROYALTY JANITORIAL INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1138<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,556.77 | Scheduled: | $1,556.77 | Allowed: | $1,556.77 |
| GRIFFIN, MARY<br>1231 S 57TH AVE<br>CICERO, IL 60804 | | Claim Number: 1139<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $22.00 | Scheduled: | $22.00 | | |
| BORITS JR, PAUL R<br>315 LEHIGH AVE #A<br>PALMERTON, PA 18071-1875 | | Claim Number: 1140<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1141<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,500.00 | Scheduled: | $6,500.00 | Allowed: | $6,500.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1142<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,310.00 | Scheduled: | $2,310.00 | Allowed: | $2,310.00 |

| VILLAGE OF ORLAND PARK<br>14700 SOUTH RAVINIA AVE<br>ORLAND PARK, IL 60462-3167 | | Claim Number: 1143<br>Claim Date: 04/20/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $137.57 | | | Allowed: | $137.57 |
| HARTLEY DATA SERVICE<br>1807 GLENVIEW ROAD<br>GLENVIEW, IL 60025-2995 | | Claim Number: 1144<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $326.48 | | | | |
| ID LABEL<br>425 PARK AVE<br>LAKE VILLA, IL 60046-6540 | | Claim Number: 1145<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $218.28 | | | Allowed: | $218.28 |
| UNSECURED | | | Scheduled: | $218.28 | | |
| ILIFF, ANDREW R<br>69 MONTEBELLO RD # 2<br>JAMAICA PLAIN, MA 02130-2907 | | Claim Number: 1146<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $130.00 | | | | |
| PRIDDY, CARRIE<br>21809 LA SALLE AVE<br>WARREN, MI 48089-5435 | | Claim Number: 1147<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $12.50 | Scheduled: | $12.50 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TRUJILLO, JEAN<br>365 ROUTE 111 APT C13<br>SMITHTOWN, NY 11787 | | Claim Number: 1148<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | | |
| LAMPE, BETSY<br>POB 430<br>HIGHLAND CITY, FL 33846-0430 | | Claim Number: 1149<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
| PETIT, CATHERINE<br>8897 FONTAINBLEU BLVD NO.408<br>MIAMI, FL 33172 | | Claim Number: 1150<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $735.00 | | | | |
| MIRA MOBILE TELEVISION<br>25749 SW CANYON CREEK RD STE 100<br>WILSONVILLE, OR 97070 | | Claim Number: 1151<br>Claim Date: 04/20/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $24,945.61 | | | | |
| PRIORITY | Claimed: | $10,239.66 | | | | |
| UNSECURED | | | Scheduled: | $24,945.61 | Allowed: | $24,945.61 |
| TOTAL | Claimed: | $24,945.61 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONVERGENT COMMUNICATIONS CONSULTANTS, 1737 W CARY ST RICHMOND, VA 23220-5308 | | Claim Number: 1152 Claim Date: 04/20/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: EXPUNGED DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $505.12 | | | | | |
| BOND, CURTIS 101 RIVERMEADE CT., APT D YORKTOWN, VA 23690 | | Claim Number: 1153 Claim Date: 04/20/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 5689 (09/14/2010) | | | | | |
| SECURED | Claimed: | $500.00 | | | | | |
| UNSECURED | Claimed: | $240.00 | | | | | |
| GELAZIS, KRISTINA 6442 CAVALLERI RD MALIBU, CA 90265 | | Claim Number: 1154 Claim Date: 04/20/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: PAID DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $400.00 | | | | | |
| UNSECURED | | | Scheduled: | $400.00 | Allowed: | $400.00 | |
| TABLET & TICKET COMPANY 1120 ATLANTIC DRIVE WEST CHICAGO, IL 60185 | | Claim Number: 1155 Claim Date: 04/20/2009 Debtor: TRIBUNE COMPANY Comments: PAID DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $98.38 | |
| PRIORITY | Claimed: | $98.38 | | | | | |
| UNSECURED | | | Scheduled: | $98.38 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WILKINSON, JENNIFER CRUTCHER
1154 BELLVIEW RD
MCLEAN, VA 22102-1104

Claim Number: 1156
Claim Date: 04/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| PRIORITY | Claimed: | $800.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $800.00 | | |

---

INSTALLATION SERVICES INC
10406 CHERRY VALLEY RD
GENOA, IL 60135

Claim Number: 1157
Claim Date: 04/20/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $3,205.00 | Scheduled: | $3,205.00 | Allowed: | $3,205.00 |
|---|---|---|---|---|---|---|

---

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1158
Claim Date: 04/20/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| PRIORITY | Claimed: | $375.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | Allowed: | $375.00 |
| TOTAL | Claimed: | $375.00 | | | | $0.00 |

---

RADCLIFFE JEWELERS
1848 REISTERSTOWN ROAD
BALTIMORE, MD 21208

Claim Number: 1159
Claim Date: 04/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| ADMINISTRATIVE | Claimed: | $5,459.00 | | | Allowed: | $5,459.00 |
|---|---|---|---|---|---|---|

---

MCLEER, STEPHEN
PO BOX 276
LANSDOWNE, PA 19050

Claim Number: 1160
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $1,580.00 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SOKOL, HEATHER R<br>17018 KIRKLIN DR<br>WESTFIELD, IN 46074 | | Claim Number: 1161<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $150.00 | | | | |
| UNSECURED | | | Scheduled: | $150.00 | Allowed: | $150.00 |
| PIEPER ELECTRIC INC<br>5070 N 35TH STREET<br>MILWAUKEE, WI 53209 | | Claim Number: 1162<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $151.67 | Scheduled: | $151.67 | Allowed: | $151.67 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1163<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $951.98 | Scheduled: | $951.98 | Allowed: | $951.98 |
| SAFESITE INC<br>9505 JOHNNY MORRIS<br>AUSTIN, TX 78724 | | Claim Number: 1164<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $138.52 | | | | |
| UNSECURED | | | Scheduled: | $138.52 | Allowed: | $138.52 |
| OLSCHWANG, ALAN<br>4151 SHOREBREAK DRIVE<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 1165<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $5,015.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYSTEMS UNLIMITED<br>1350 W BRYN MAWR<br>ITASCA, IL 60143 | | Claim Number: 1166<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,807.73 | Scheduled: | $1,977.80 | Allowed: | $3,807.73 |
| P&M MERCURY MECHANICAL CORPORATION<br>152 N RAILROAD AVE<br>NORTHLAKE, IL 60164 | | Claim Number: 1167<br>Claim Date: 04/20/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,252.07 | Scheduled: | $3,252.07 | Allowed: | $3,252.07 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>PO BOX 15830, MAIL STOP A253<br>SACRAMENTO, CA 95852-1830 | | Claim Number: 1168<br>Claim Date: 04/20/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $49,480.93 | Scheduled: | $49,480.93 | Allowed: | $49,480.93 |
| YESMAIL<br>BOX 3603<br>OMAHA, NE 68103 | | Claim Number: 1169<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $2,000.00 | Allowed: | $6,000.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: WENDLING PRINTING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1170<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $160,582.00 | Scheduled: | $121,642.00 | Allowed: | $121,642.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

GEPCO INTERNATIONAL INC
1770 BIRCHWOOD AVENUE
DES PLAINES, IL 60018

Claim Number: 1171
Claim Date: 04/20/2009
Debtor: KIAH INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $640.43 | Scheduled: | $640.43 | Allowed: $640.43 |

SYSTEMS UNLIMITED
1350 W BRYN MAWR
ITASCA, IL 60143

Claim Number: 1172
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17.45 | Scheduled: | $17.45 | Allowed: $17.45 |

LAGUNA BEACH PATRIOTS DAY
PARADE ASSOCIATION
PO BOX 5147
LAGUNA BEACH, CA 92652

Claim Number: 1173
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

LEHIGH FLUID POWER INC
1413 ROUTE 179
LAMBERTVILLE, NJ 08530

Claim Number: 1174
Claim Date: 04/20/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,569.30 | Scheduled: | $1,569.30 | Allowed: $1,569.30 |

TRIANGLE FIRE INC
7720 NW 53RD STREET
MIAMI, FL 33166

Claim Number: 1175
Claim Date: 04/20/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $65.77 | Allowed: $65.77 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| REYNOLDS OUTDOOR MEDIA INC<br>3838 OAK LAWN AVE<br>STE 606<br>DALLAS, TX 75219 | | Claim Number: 1176<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $47,999.50 | | | | |
| JETT, MICHAEL<br>1 NORTH DREXEL AVENUE<br>LA GRANGE, IL 60525 | | Claim Number: 1177<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $2,183.89 | | | | |
| SUPERIOR DIECUTTING INC<br>3701 NE 11TH AVE<br>POMPANO BEACH, FL 33064 | | Claim Number: 1178<br>Claim Date: 04/20/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $217.25 | | | Allowed: | $217.25 |
| UNSECURED | Claimed: | $321.00 | Scheduled: | $538.25 | Allowed: | $321.00 |
| BROADCAST SUPPLY WORLDWIDE<br>2237 SOUTH 19TH STREET<br>TACOMA, WA 98405 | | Claim Number: 1179<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $4,103.61 | | | | |
| UNSECURED | Claimed: | $4,103.61 | | | | |
| TOTAL | Claimed: | $4,103.61 | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CENTURY PACIFIC GROUP INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1180<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $3,050.00 | | | | |
| UNSECURED | | | Scheduled: | $3,050.00 | Allowed: | $3,050.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LASER QUICK INC<br>11810 HI RIDGE RD<br>LAKESIDE, CA 92040-1012 | | Claim Number: 1181<br>Claim Date: 04/20/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $35.33 | | | | | |
| UNSECURED | Claimed: | $551.85 | Scheduled: | $339.41 | Allowed: | | $587.18 |
| SINGLETARY, DIANE<br>316 NE 1ST STREET<br>POMPANO BEACH, FL 33060 | | Claim Number: 1182<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| BEM, JENNIFER<br>356 LONG MEADOW WAY<br>ARNOLD, MD 21012 | | Claim Number: 1183<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $1,760.00 | | | | | |
| UNSECURED | | | Scheduled: | $400.00 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIM HALL ENTERPRISES, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1184<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,393.14 | Scheduled: | $5,649.87 | Allowed: | | $5,393.14 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1185<br>Claim Date: 04/20/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $700.00 | Allowed: | | $800.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                        Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

PRINT A SIGN
3214 BEVERLY BLVD.
LOS ANGELES, CA 90057

Claim Number: 1186
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $614.55 | | | Allowed: | $614.55 |
| UNSECURED | | | Scheduled: | $614.55  UNLIQ | | |

MI-SOOK YOU
KOREAN RADIO TALENT
22 HURST CT
SAN RAMON, CA 94583

Claim Number: 1187
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $175.00 | | Allowed: | $175.00 |

MIURA BOILER INC
1945 SOUTH MYRTLE AVENUE
MONROVIA, CA 91016

Claim Number: 1188
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $399.40 |
| UNSECURED | Claimed: | $3,537.90 |

RECORD INFORMATION SERVICES
PO BOX 894
ELBURN, IL 60119

Claim Number: 1189
Claim Date: 04/20/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,129.03 | | | | |
| UNSECURED | | | Scheduled: | $1,129.03 | Allowed: | $1,129.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                           Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARTELS, CAROL E<br>C/O LAW OFFICES OF ERIK C. ALBERTS<br>ERIK C. ALBERTS<br>5900 WILSHIRE BOULEVARD, 26TH FLOOR<br>LOS ANGELES, CA 90036 | | Claim Number: 1190<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: ACCESS MEDIA GROUP<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1191<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $187.50 | Scheduled: | $187.50 | Allowed: | $187.50 | |
| AERO COMPRESSOR CO.<br>12966 PARK ST<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 1192<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $594.33 | | | Allowed: | $594.33 | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WILL BURT COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1193<br>Claim Date: 04/20/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,500.00 | Allowed: | $7,500.00 | |
| HUNTER, WALTER<br>6008 MARQUETTE RD<br>BALTIMORE, MD 21206 | | Claim Number: 1194<br>Claim Date: 04/20/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $995.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: JEFF SCIORTINO PHOTOGRAPHY<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1195<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | | | |
| PARASKEVAS, MRS.<br>PO BOX 4897<br>GREENWICH, CT 06831 | | Claim Number: 1196<br>Claim Date: 04/20/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $218.40 | Scheduled: | $218.40 | Allowed: | $218.40 | |
| RUTH M MILLER AGENCY<br>1211 MAIN ST<br>NORTHAMPTON, PA 18067 | | Claim Number: 1197<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $55.00 | | | Allowed: | $55.00 | |
| YOUNG WOLFF, COLIN<br>2303 27TH ST<br>SANTA MONICA, CA 90405 | | Claim Number: 1198<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $233.30 | Scheduled: | $233.30 | Allowed: | $233.30 | |
| METTLER-TOLEDO INC<br>1900 POLARIS PARKWAY<br>COLUMBUS, OH 43240-2020 | | Claim Number: 1199<br>Claim Date: 04/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $564.23 | Scheduled: | $564.23 | Allowed: | $564.23 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREEN, DOROTHY<br>11911 SAN VICENTE BLVD, SUITE 320<br>LOS ANGELES, CA 90049 | | Claim Number: 1200<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |
| IZADPANAH, KAMRAN<br>325 S. BERKELEY AVENUE<br>PASADENA, CA 91107 | | Claim Number: 1201<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $67,500.00 | | | | | |
| GLOBALPHONE CORPORATION<br>137 N WASHINGTON STREET<br>FALLS CHURCH, VA 22048 | | Claim Number: 1202<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $24.56 | Scheduled: | $10.00 | | | |
| EXPERT NETWORKS INC<br>9520 TOPANGA CANYON BLVD STE 100<br>CHATSWORTH, CA 91311-4003 | | Claim Number: 1203<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,000.00 | | | | | |
| LANGERAK ROOF SYSTEMS INC<br>4266 CORPORATE EXCHANGE DR<br>PO BOX 85<br>HUDSONVILLE, MI 49426-0085 | | Claim Number: 1204<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5083 (07/19/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $278.14 | Scheduled: | $262.50 | Allowed: | $262.50 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ONYX WASTE SVCS MUSKEG
W144 S6350 COLLEGE CT. PO BOX 456
MUSKEGO, WI 53150

Claim Number: 1205
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 4099 (04/19/2010)

| UNSECURED | Claimed: | $144.41 | Scheduled: | $144.41 | Allowed: | $144.41 |
|---|---|---|---|---|---|---|

NATIONAL SUBSCRIPTION FULLMENT SVCS INC
5443 E LA PALMA AVE
ANAHEIM, CA 92807-2022

Claim Number: 1206
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| PRIORITY | Claimed: | $100.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  DISP CONT | | |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1207
Claim Date: 04/20/2009
Debtor: WPIX, INC.
Comments: PAID

| UNSECURED | Claimed: | $6,012.55 | Scheduled: | $6,012.55 | Allowed: | $6,012.55 |
|---|---|---|---|---|---|---|

MONGILLO, JOHN
67 WATERFORD C
DELRAY BEACH, FL 33446-1505

Claim Number: 1208
Claim Date: 04/20/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: DOCKET: 10966 (02/21/2012)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00 | Scheduled: | $4,083.00  UNLIQ | Allowed: | $4,083.00 |
|---|---|---|---|---|---|---|

HADDAD, MARY ALICE
15 PEARL ST
MIDDLETOWN, CT 06457

Claim Number: 1209
Claim Date: 04/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $80.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $80.00 | Allowed: | $80.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHESAPEAKE TELEPHONE SYSTEM INC.<br>8225 A CLOVERLEAF DRIVE<br>MILLERSVILLE, MD 21108 | | Claim Number: 1210<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | | | |
| POCKETS THE CLOWN<br>10904 LA SALINAS CIR<br>BOCA RATON, FL 33428-1237 | | Claim Number: 1211<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $96.90 | Scheduled: | $96.90 | Allowed: | $96.90 |
| CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | | Claim Number: 1212<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $9,000.00<br>$0.00<br>$15,000.00<br>$9,000.00 | | | | | |
| CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | | Claim Number: 1213<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $9,000.00<br>$0.00<br>$15,000.00<br>$9,000.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SWITZER, JOHN E. & PATRICIA J. JT<br>1300 BAUGH SPRINGS RD.<br>MC DONALD, TN 37353-5768 | | Claim Number: 1214<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,138.43   UNLIQ | | | | | |
| METRO OVERHEAD DOOR INC<br>2525 NE COLUMBIA BLVD<br>PORTLAND, OR 97211 | | Claim Number: 1215<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $101.00 | Scheduled: | $101.00 | Allowed: | $101.00 |
| IMPACT MARKETING<br>808 CHERRY ST<br>CHICO, CA 95928 | | Claim Number: 1216<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY | Claimed: | $5,470.00 | | | | | |
| IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95928 | | Claim Number: 1217<br>Claim Date: 04/21/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY | Claimed: | $5,470.00 | | | | | |
| IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95928 | | Claim Number: 1218<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY | Claimed: | $5,470.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1219<br>Claim Date: 04/21/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $5,470.00 | | | | |
| UNSECURED | | | Scheduled: | $2,410.00 | Allowed: | $5,470.00 |
| ENTERCOM PORTLAND LLC DBA KGON, KRSK,<br>KNRK, KFXX, KWJJ, KYCH<br>0700 S.W. BANCROFT ST<br>PORTLAND, OR 97239 | | Claim Number: 1220<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ENTERCOM PORTLAND<br>700 SW BANCROFT ST<br>PORTLAND, OR 97239 | | Claim Number: 1221<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ENTERCOM PORTLAND LLC DBA KGON, KRSK,<br>KNRK, KFXX, KWJJ, KYCH<br>0700 S.W. BANCROFT ST<br>PORTLAND, OR 97239 | | Claim Number: 1222<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $55,309.50 | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM PORTLAND LLC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 1223<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3141 (01/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUY & SONS INC<br>1050 W VAN BUREN<br>CHICAGO, IL 60607 | | Claim Number: 1224<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $329.34 | Scheduled: | $329.34 | Allowed: | | $329.34 |
| GUY & SONS INC<br>1050 WEST VAN BUREN<br>CHICAGO, IL 60607 | | Claim Number: 1225<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $325.13 | | | | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: NEW YORK MAGAZINE<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1226<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,565.68 | Scheduled: | $2,392.69 | Allowed: | | $2,565.68 |
| HEWLETT-PACKARD COMPANY<br>12610 PARK PLAZA DR #100<br>CERRITOS, CA 90703-9361 | | Claim Number: 1227<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2669 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $2,574,000.00 | | | | | |
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: HOLIDAY PRINTING<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 1228<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $11,245.16 | Scheduled: | $4,415.51 | Allowed:<br>Allowed: | | $4,415.51<br>$6,829.65 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| COMPETITIVE DISTRIBURTORS INC<br>3338 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 1229<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,180.00 | Scheduled: | $2,180.00 | Allowed: | $2,180.00 |
| CROSS POST LLC<br>PO BOX 5425<br>PETALUMA, CA 94955 | | Claim Number: 1230<br>Claim Date: 04/21/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,125.00 | Scheduled: | $2,600.00 | Allowed: | $1,125.00 |
| CROSS POST LLC<br>PO BOX 5425<br>PETALUMA, CA 94955 | | Claim Number: 1231<br>Claim Date: 04/21/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $960.00 | Scheduled: | $960.00 | Allowed: | $960.00 |
| GOTHIC GROUNDS MANAGEMENT, INC.<br>28546 CONSTELLATION ROAD<br>VALENCIA, CA 91355 | | Claim Number: 1232<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $11,625.00 | Scheduled: | $1,448.16 | Allowed: | $1,228.16 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1233<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $27,000.00 | Scheduled: | $27,000.00 | Allowed: | $27,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1234<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | | $400.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1235<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $9,600.00 | Scheduled: | $9,600.00 | Allowed: | | $9,600.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1236<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | | $500.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1237<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,800.00 | Scheduled: | $6,800.00 | Allowed: | | $6,800.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1238<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $10,400.00 | Scheduled: | $10,400.00 | Allowed: | | $10,400.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1239<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,100.00 | Scheduled: | $7,100.00 | Allowed: | $7,100.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1240<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,900.00 | Scheduled: | $6,900.00 | Allowed: | $6,900.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1241<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1242<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $32,000.00 | Scheduled: | $32,000.00 | Allowed: | $32,000.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1243<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $11,617.00 | Scheduled: | $11,617.00 | Allowed: | $11,617.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1244<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $7,745.00 | Scheduled: | $7,745.00 | Allowed: | $7,745.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1245<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1246<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,900.00 | Scheduled: | $2,900.00 | Allowed: | $1,299.52 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1247<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 | Allowed: | $2,800.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1248<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $60,294.00 | Scheduled: | $60,294.00 | Allowed: | $60,294.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEASI WEBER INTERNATIONAL 25115 AVE STANFORD STE A 300 VALENCIA, CA 91355 | | Claim Number: 1249 Claim Date: 04/21/2009 Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $104,000.00 | Scheduled: | $104,000.00 | Allowed: | | $104,000.00 |
| NEASI WEBER INTERNATIONAL 25115 AVE STANFORD STE A 300 VALENCIA, CA 91355 | | Claim Number: 1250 Claim Date: 04/21/2009 Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $9,600.00 | Scheduled: | $9,600.00 | Allowed: | | $9,600.00 |
| NEASI WEBER INTERNATIONAL 25115 AVE STANFORD STE A 300 VALENCIA, CA 91355 | | Claim Number: 1251 Claim Date: 04/21/2009 Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,855.64 | Scheduled: | $1,855.64 | Allowed: | | $1,855.64 |
| NEASI WEBER INTERNATIONAL 25115 AVE STANFORD STE A 300 VALENCIA, CA 91355 | | Claim Number: 1252 Claim Date: 04/21/2009 Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,029.16 | Scheduled: | $2,029.16 | Allowed: | | $2,029.16 |
| NEASI WEBER INTERNATIONAL 25115 AVE STANFORD STE A 300 VALENCIA, CA 91355 | | Claim Number: 1253 Claim Date: 04/21/2009 Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,413.10 | Scheduled: | $2,413.10 | Allowed: | | $2,413.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1254<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1255<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $2,140.41 | Scheduled: | $2,140.41 | Allowed: | $2,140.41 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1256<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,420.02 | Scheduled: | $1,420.02 | Allowed: | $1,420.02 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1257<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,815.06 | Scheduled: | $1,815.06 | Allowed: | $1,815.06 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1258<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,698.47 | Scheduled: | $1,698.47 | Allowed: | $1,698.47 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1259<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,407.62 | Scheduled: | $1,407.62 | Allowed: | $1,407.62 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1260<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $40,196.00 | Scheduled: | $40,196.00 | Allowed: | $40,196.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1261<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $19,200.00 | Scheduled: | $19,200.00 | Allowed: | $19,200.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1262<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $62,400.00 | Scheduled: | $62,400.00 | Allowed: | $62,400.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1263<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $9,600.00 | Scheduled: | $9,600.00 | Allowed: | $9,600.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE 300<br>VALENCIA, CA 91355 | | Claim Number: 1264<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| NEASI- WEBER<br>AVENUE STANFORD, SUITE A300<br>MICHAEL BRIER<br>VALENCIA, CA 91355 | | Claim Number: 1265<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1266<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $12,200.00 | Scheduled: | $12,200.00 | Allowed: | $12,200.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1267<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $11,400.00 | Scheduled: | $11,400.00 | Allowed: | $11,400.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1268<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $14,000.00 | Scheduled: | $14,000.00 | Allowed: | $14,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

KAPLAN, FRED
3306 ARUBA WY UNIT E3
COCONUT CREEK, FL 33066

Claim Number: 1269
Claim Date: 04/21/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments:
SATISFIED BY PLAN

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13.50 | Scheduled: | $13.50 | | |

SUTCLIFFE ASSOCIATES LLC
9360 N BEAUMONT DR
TUCSON, AZ 85742-9116

Claim Number: 1270
Claim Date: 04/21/2009
Debtor: NEW MASS. MEDIA, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65.00 | Scheduled: | $65.00 | Allowed: | $65.00 |

GERALD & CULLEN RAPP, INC
420 LEXINGTON AVE
NEW YORK, NY 10170

Claim Number: 1271
Claim Date: 04/21/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $400.00 | | | |
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,500.00 | |

LEVY REST/MISC 980
980 NORTH MICHIGAN
CHICAGO, IL 60611-0000

Claim Number: 1272
Claim Date: 04/21/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,577.01 | | | |

FLYING LION PRODUCTIONS
PO BOX 90364
CITY OF INDUSTRY, CA 91715-0364

Claim Number: 1273
Claim Date: 04/21/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $155.00 | Scheduled: | $155.00 | Allowed: | $155.00 |

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ROYCE MULTIMEDIA INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 1274<br>Claim Date: 04/21/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 | Allowed: | $10,000.00 |
| SARKES TARZIAN INC<br>P O BOX 2717<br>BLOOMINGTON, IN 47402 | | Claim Number: 1275<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $3,990.75 | | | Allowed: | $3,850.75 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1276<br>Claim Date: 04/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,462.97 | Scheduled: | $2,452.87 | Allowed: | $1,462.97 |
| ALMAN, ISADORA<br>917 WALNUT STREET<br>ALAMEDA, CA 94501 | | Claim Number: 1277<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| NELSON, GREGORY P<br>26401 VIA GALICIA<br>MISSION VIEJO, CA 92691 | | Claim Number: 1278<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| WALLACE SUPPLY CO INC<br>1434 ROUTE 9<br>FORT EDWARD, NY 12828 | | Claim Number: 1279<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $256.04 | Allowed: | $256.04 |

| WALDIE, DONALD J<br>5944 GRAYWOOD AVENUE<br>LAKEWOOD, CA 90712 | | Claim Number: 1280<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GRAND KAHN ELECTRIC LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1281<br>Claim Date: 04/21/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $568.80 | Scheduled: | $568.80 | Allowed: | $568.80 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1282<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL | Claimed: | $0.00 | | | | |

| DURBIN, FRANK<br>172 S CLARENCE ST<br>LOS ANGELES, CA 90033 | | Claim Number: 1283<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $9.29 | Allowed: | $9.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | | Claim Number: 1284<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | $125.00 |
| SIMPLE CHOICE REAL ESTATE<br>18570 WHITE OAK DR<br>YORBA LINDA, CA 92886-5355 | | Claim Number: 1285<br>Claim Date: 04/21/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| OSSA, JOSEPH<br>806 TWIN LAKES DRIVE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 1286<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $15,000.00 | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: 220 EAST NEWSTAND, INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1287<br>Claim Date: 04/21/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $810.32 | Scheduled: | $810.32 | Allowed: | $810.32 |
| OSSA, JOSEPH M<br>806 TWIN LAKES DRIVE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 1288<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLER SYSTEMS INC<br>PO BOX 91508<br>MOBILE, AL 36691-1508 | | Claim Number: 1289<br>Claim Date: 04/21/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $174.00 | Scheduled: | $174.00 | Allowed: | | $174.00 |
| BRIES, BRIAN<br>BRIES, BRIAN<br>1371 CARLETON CIR<br>NAPERVILLE, IL 60565 | | Claim Number: 1290<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $21.15 | Scheduled: | $21.15 | | | |
| SILVERMAN, JULIA<br>JULIA SILVERMAN<br>7605 W RUNNING BEAR DR<br>TUCSON, AZ 85743 | | Claim Number: 1291<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $13.25 | Scheduled: | $13.25 | | | |
| WATER CLOSET MEDIA INC<br>1816 NE ALBERTA ST<br>PORTLAND, OR 97211 | | Claim Number: 1292<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,522.50 | Scheduled: | $1,500.00 | Allowed: | | $1,522.50 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: CARSON LANDSCAPE INDUSTRIES<br>2699 WHITE RD., SUITE # 255<br>IRVINE, CA 92614 | | Claim Number: 1293<br>Claim Date: 04/21/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,382.71 | Scheduled: | $1,382.71 | Allowed: | | $1,382.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARDO, JOE<br>284 LAVISTA DR W<br>WINTER SPRINGS, FL 32708-3081 | | Claim Number: 1294<br>Claim Date: 04/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $25.29 | Allowed: | | $25.29 |
| NICKESON, CARL PHD<br>1635 E ROBINSON ST<br>ORLANDO, FL 32803 | | Claim Number: 1295<br>Claim Date: 04/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $230.00 | Scheduled: | $440.00 | Allowed: | | $230.00 |
| INBORNONE, PATRICIA A.<br>208 HOLDERNESS DRIVE<br>LONGWOOD, FL 32779 | | Claim Number: 1296<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | | $46,761.62 |
| RUIZ, KEN<br>30159 MARNE WY<br>MENIFEE, CA 92584 | | Claim Number: 1297<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $37.40 | Scheduled: | $37.40 | Allowed: | | $37.40 |
| CONVERGENT COMMUNICATIONS CONSULTANTS<br>PMB 273, 15 PARADISE PLAZA<br>SARASOTA, FL 34239 | | Claim Number: 1298<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $505.12 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WAHL, MADELINE<br>4150 EASTGATE DR APT 3402<br>ORLANDO, FL 32839-5200 | | Claim Number: 1299<br>Claim Date: 04/21/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $15.00 | Scheduled: | $15.00 | | |
| STANFORD, ANTHONY<br>121 STONEFENCE COURT<br>AURORA, IL 60506 | | Claim Number: 1300<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $150.00 |
| FLORIDA MARKING PRODUCTS<br>555 DOG TRACK ROAD<br>LONGWOOD, FL 32750-6547 | | Claim Number: 1301<br>Claim Date: 04/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,042.61 | Scheduled: | $1,042.61 | Allowed: | $1,042.61 |
| ADVANCED COOLING TECHNOLOGIES INC<br>5405 ALTON PKWY SUITE 5A-609<br>IRVINE, CA 92604 | | Claim Number: 1302<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $496.40 | Scheduled: | $496.40 | Allowed: | $496.40 |
| ENTERTAINMENT COMMUNICATIONS<br>NETWORK INCORPORATION<br>4370 TUJUNGA AVENUE<br>2ND FLOOR<br>STUDIO CITY, CA 91604 | | Claim Number: 1303<br>Claim Date: 04/21/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $136.11 | Scheduled: | $27.30 | Allowed: | $136.11 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| COX RADIO INC<br>PO BOX 933048<br>ATLANTA, GA 31193-3048 | | Claim Number: 1304<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $41,043.95 | | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 1305<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $6,320.58 | | | |
| UNSECURED | | | Scheduled: | $6,320.58 | Allowed: | $6,320.58 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 1306<br>Claim Date: 04/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | |
| PRIORITY | Claimed: | $1,000.00 | | | |
| UNSECURED | | | Scheduled: | $2,500.00 | Allowed: | $500.00 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 1307<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $250.00 | | | |
| UNSECURED | | | Scheduled: | $250.00 | Allowed: | $250.00 |
| MOSBY-YEAR BOOK, INC.<br>C/O CT CORPORATION SYSTEM,<br>REGISTERED AGENT<br>120 SOUTH CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1308<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIPS, CHUCK<br>PO BOX 7142<br>SANTA MONICA, CA 90406-7142 | | Claim Number: 1309<br>Claim Date: 04/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $62,189.08 | | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1310<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $765.03 | Scheduled: | $765.03 | Allowed: | $765.03 |
| ANDO MEDIA LLC<br>402 ANGELL ST<br>PROVIDENCE, RI 02906-4013 | | Claim Number: 1311<br>Claim Date: 04/22/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,525.56 | Scheduled: | $2,288.74 | Allowed: | $5,525.56 |
| ADSET<br>57617 OLD MILL RD<br>YUCCA VALLEY, CA 92284 | | Claim Number: 1312<br>Claim Date: 04/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,070.68 | Scheduled: | $6,070.68 | Allowed: | $6,070.68 |
| SCHEPAT, HELEN<br>174 KOZANI ST<br>BRISTOL, CT 06010-4853 | | Claim Number: 1313<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $131.05 | Allowed: | $131.05 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| VALE, CHRISTOPHER R<br>5360 LANDING RD<br>ELKRIDGE, MD 21075 | | Claim Number: 1314<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $75.00 | | | | |
| PITMAN COMPANY<br>753 SPRINGDALE DRIVE<br>EXTON, PA 19341 | | Claim Number: 1315<br>Claim Date: 04/22/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $244.88 | Scheduled: | $244.88 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COMPILED SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1316<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,007.24 | | | Allowed: | $5,007.24 |
| AZZURRO<br>260 UNION ST<br>NORTHVALE, NJ 07647 | | Claim Number: 1317<br>Claim Date: 04/22/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $653.59 | | | Allowed: | $85.95 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: AZZURRO HD LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1318<br>Claim Date: 04/22/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | Claim Number: 1319<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
|---|---|

| UNSECURED | Claimed: | $15,317.00 |
|---|---|---|

---

| ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | Claim Number: 1320<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1321<br>Claim Date: 04/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $350.00 | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $350.00 | | | | | |
| UNSECURED | | | Scheduled: | $350.00 | Allowed: | | $350.00 |
| TOTAL | Claimed: | $350.00 | | | | | $0.00 |

---

| KEN HOUTZ CHEVROLET-BUICK, INC.<br>PO BOX 99<br>GLOUCESTER, VA 23061 | Claim Number: 1322<br>Claim Date: 04/22/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $465.83 | Allowed: | $465.83 |
|---|---|---|---|---|

---

| GLOVA LINK DISTRIBUTIO<br>PO BOX 2040<br>WHITTIER, CA 90610 | Claim Number: 1323<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $477.00 |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| YIELD STRATEGIES FUND I, LP<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | Claim Number: 1324<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| UNSECURED          Claimed: | $664,066.42   UNLIQ | | | |
| EQUITY OVERLAY FUND, LLC<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | Claim Number: 1325<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| UNSECURED          Claimed: | $327,368.10   UNLIQ | | | |
| BANK OF AMERICA PENSION PLAN<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | Claim Number: 1326<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| UNSECURED          Claimed: | $535,857.00   UNLIQ | | | |
| YIELD STRATEGIES FUND II, LP<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | Claim Number: 1327<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| UNSECURED          Claimed: | $226,951.20   UNLIQ | | | |
| LANCASTER, SHARON<br>5 WINKEL CT APT 1D<br>ROSEDALE, MD 21237-7542 | Claim Number: 1328<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| ADMINISTRATIVE      Claimed: | $200.00 | | | |
| PRIORITY            Claimed: | $603.86 | | | |
| UNSECURED          Claimed: | $603.86 | Scheduled:    $0.00 | Allowed:    $75.00 |
| TOTAL              Claimed: | $603.86 | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OLSON, THOMAS E<br>60670 TIMBERKNOLL DRIVE<br>MACUNGIE, PA 18062 | | Claim Number: 1329<br>Claim Date: 04/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $100.00 | | | |
| UNSECURED | | | Scheduled: | $100.00 | |

| POLANCO, ROSALINDA<br>262 EAST FAIRVIEW STREET<br>ALLENTOWN, PA 18109 | | Claim Number: 1330<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1331<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | |
|---|---|---|---|---|---|
| TOTAL | Claimed: | $0.00 | | | |

| WALKER, KAROLYN M<br>1457 W. 37TH STREET<br>RIVIERA BEACH, FL 33404 | | Claim Number: 1332<br>Claim Date: 04/22/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7274 (12/22/2010) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $300.00 | | | |
| SECURED | Claimed: | $300.00 | | | |
| TOTAL | Claimed: | $300.00 | | | |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1333<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $101.61 | Scheduled: | $101.61 | Allowed: | $101.61 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

KISSI, DAVID
PO BOX 77878
ONE MASSACHUSETTS AVE NE
WASHINGTON, DC 20013

Claim Number: 1334
Claim Date: 04/22/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 11245 (03/28/2012)

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

---

ASM CAPITAL III, L.P.
TRANSFEROR: BUSCH LLC
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1335
Claim Date: 04/22/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $15,494.44 | | | Allowed: | $13,694.44 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $15,494.44 | Allowed: | $1,800.00 |

---

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: GENTRY MANUFACTURING CORP
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 1336
Claim Date: 04/22/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| ADMINISTRATIVE | Claimed: | $1,118.95 | | | Allowed: | $1,118.95 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,629.50 | | |

---

CHERNOK, ELINOR
6 EMPRESS PINES DR
NESCONSET, NY 11767-3124

Claim Number: 1337
Claim Date: 04/22/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10022 (10/19/2011)

| UNSECURED | Claimed: | $300.00 | | | | |
|---|---|---|---|---|---|---|

---

SEPARATION EQUIPMENT SALESINC
PO BOX 297
ATTN: YOGI
ALBETSON, NY 11507

Claim Number: 1338
Claim Date: 04/22/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $594.50 | | | | |
|---|---|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPP FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1339<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $172.60 | | | Allowed: | $172.60 |
| UNSECURED | | | Scheduled: | $172.60 | | |
| NIGEL COX INC<br>214 SULLIVAN ST 3A<br>NEW YORK, NY 10012 | | Claim Number: 1340<br>Claim Date: 04/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| ALPHAGRAPHICS<br>99 PRATT STREET<br>FLOOR 3<br>HARTFORD, CT 06103 | | Claim Number: 1341<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $739.65 | | | Allowed: | $739.65 |
| UNSECURED | | | Scheduled: | $739.65 | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: AM COMMUNICATION<br>SERVICES, LLC<br>2699 WHITE RD., SUITE # 255<br>IRVINE, CA 92614 | | Claim Number: 1342<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $774.44 | | |
| NEW ENGLAND BELTING COMPANY<br>27 MILL ST<br>BERLIN, CT 06037 | | Claim Number: 1343<br>Claim Date: 04/22/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,579.87 | | | Allowed: | $1,579.87 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

BROWN PRINTING INC
PO BOX C
NAZARETH, PA 18064-0500

Claim Number: 1344
Claim Date: 04/22/2009
Debtor: DIRECT MAIL ASSOCIATES, INC.
Comments: WITHDRAWN
DOCKET: 2736 (12/04/2009)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

BISBORT, ALAN
23 QUELL CT
CHESHIRE, CT 06410

Claim Number: 1345
Claim Date: 04/22/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| PRIORITY | Claimed: | $125.00 |
|---|---|---|

GOODWIN, DAVID
60 CHAPMAN RD
MARLBOROUGH, CT 06447-1340

Claim Number: 1346
Claim Date: 04/22/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $21.18 | Scheduled: | $21.18 |
|---|---|---|---|---|

NORDBROOK, JAMES
C/O JEFFREY KOMIN
6301 RITCHIE HWY
GLEN BURNIE, MD 21061

Claim Number: 1347
Claim Date: 04/22/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 13489 (04/29/2013)

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1348
Claim Date: 04/22/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID

| UNSECURED | Claimed: | $5,750.00 | Scheduled: | $5,750.00 | Allowed: | $5,750.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SERVICEMASTER JANITORIAL PROFESSIONALS<br>2848 BYNUM OVERLOOK DRIVE<br>ABINGDON, MD 21009 | | Claim Number: 1349<br>Claim Date: 04/22/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,540.35 | Scheduled: | $2,540.35 | Allowed: | $2,540.35 |
| SHORE IS CLEAN<br>PO BOX 171<br>WHITEFORD, MD 21160 | | Claim Number: 1350<br>Claim Date: 04/22/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,083.11 | Scheduled: | $1,083.11 | Allowed: | $1,083.11 |
| WILMETH, DENNIS<br>10949 ROCK COAST ROAD<br>COLUMBIA, MD 21044 | | Claim Number: 1351<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,205.00 | Scheduled: | $7,205.00 | Allowed: | $7,205.00 |
| BISHOP, SHIRLEY<br>717 MAIDEN CHOICE LN    207<br>BALTIMORE, MD 21228-6114 | | Claim Number: 1352<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $28.59 | Scheduled: | $28.59 | Allowed: | $28.59 |
| ANCHOR DIRECT INC<br>1900 NEW HIGHWAY<br>FARMINGDALE, NY 11735-1509 | | Claim Number: 1353-01<br>Claim Date: 04/22/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $5,838.06 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANCHOR DIRECT INC<br>1900 NEW HIGHWAY<br>FARMINGDALE, NY 11735-1509 | | Claim Number: 1353-02<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $21,069.62 | | | | | |
| JINISHIAN, JOHN<br>31 RIVER DR<br>NORWALK, CT 06855 | | Claim Number: 1354<br>Claim Date: 04/22/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $44.35 | Allowed: | $44.35 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1355<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $135.00 | | | | |
| UNSECURED | | | Scheduled: | $135.00 | Allowed: | $135.00 |
| POWER/MATION DIVISION<br>NW-8330 P.O. BOX 1450<br>MINNEAPOLIS, MN 55485 | | Claim Number: 1356<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3698 (03/09/2010) | | | | | |
| UNSECURED | Claimed: | $241.60 | | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1357<br>Claim Date: 04/22/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,373.25 | | | Allowed: | $300.75 |
| UNSECURED | | | Scheduled: | $2,380.75 | Allowed: | $2,072.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

RUSSOTTO, RAY
2463 SW 12TH COURT
DEERFIELD BEACH, FL 33442

Claim Number: 1358
Claim Date: 04/22/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1359
Claim Date: 04/22/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,853.00 | | | | |
| UNSECURED | | | Scheduled: | $1,853.00 | Allowed: | $1,853.00 |

ROBINSONS TELECOMMUNICATIONS REVIEW
PO BOX 57455
20 STREET STATION
WASHINGTON, DC 20037-0455

Claim Number: 1360
Claim Date: 04/22/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $103.50 | Scheduled: | $103.50 | Allowed: | $103.50 |

SPECIALTY GATE & FENCE LLC
PO BOX 688
WATERTOWN, CT 06795

Claim Number: 1361
Claim Date: 04/22/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,516.07 | Scheduled: | $1,516.07 | Allowed: | $1,516.07 |

KRAFT, PETER
98 NILAN STREET
HARTFORD, CT 06106

Claim Number: 1362
Claim Date: 04/22/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,845.48 | | | |
| UNSECURED | Claimed: | $2,978.06 | Scheduled: | $6,823.54  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

REYNOLDS, DAVID L
222 WILLIS STREET
BRISTOL, CT 06010

Claim Number: 1363
Claim Date: 04/22/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,421.55 | | | | |
| UNSECURED | Claimed: | $1,421.55 | Scheduled: | $1,421.55 UNLIQ | | |
| TOTAL | Claimed: | $1,421.55 | | | | |

MINARD, JON
283 HOPE VALLEY ROAD
AMSTON, CT 06231

Claim Number: 1364
Claim Date: 04/22/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $128.26 | | | Allowed: | $128.26 |
| UNSECURED | Claimed: | $500.02 | Scheduled: | $628.26 | Allowed: | $500.02 |

NOVO MACDONALD, VIVIAN
266 GRANDVIEW TERR
HARTFORD, CT 06114

Claim Number: 1365
Claim Date: 04/22/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $80.00 |

FEGELY, TAMMY
5594 WEDGE LN
ALLENTOWN, PA 18106

Claim Number: 1366
Claim Date: 04/22/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $377.45 | Scheduled: | $377.45 UNLIQ | |

LENGYEL, JUNE
2416 9TH ST
BETHLEHEM, PA 18020

Claim Number: 1367
Claim Date: 04/22/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $352.43 | Scheduled: | $352.43 UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| WASHINGTON STATE PATROL | Claim Number: 1368 |
| PO BOX 42602 | Claim Date: 04/22/2009 |
| OLYMPIA, WA 98504-2602 | Debtor: TRIBUNE TELEVISION NORTHWEST, INC. |
| | Comments: PAID |

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

| BAY CITY EQUIPMENT INDUSTRIES, INC. | Claim Number: 1369 |
| 13625 DANIELSON ST | Claim Date: 04/22/2009 |
| POWAY, CA 92064-6829 | Debtor: TRIBUNE COMPANY |
| | Comments: EXPUNGED |
| | DOCKET: 3427 (02/16/2010) |

| UNSECURED | Claimed: | $975.88 |

| BAY CITY EQUIPMENT INDUSTRIES, INC. | Claim Number: 1370 |
| 13625 DANIELSON ST | Claim Date: 04/22/2009 |
| POWAY, CA 92064-6829 | Debtor: TRIBUNE COMPANY |
| | Comments: EXPUNGED |
| | DOCKET: 3427 (02/16/2010) |

| UNSECURED | Claimed: | $1,990.93 |

| BAY CITY ELECTRIC WORKS INC | Claim Number: 1371 |
| 13625 DANIELSON ST | Claim Date: 04/22/2009 |
| POWAY, CA 92064-6829 | Debtor: KSWB INC. |
| | Comments: PAID |

| UNSECURED | Claimed: | $975.88 | Scheduled: | $525.38 | Allowed: | $975.88 |

| GETTY IMAGES | Claim Number: 1372 |
| 605 5TH AVE S STE 400 | Claim Date: 04/21/2009 |
| SEATTLE, WA 98104-3887 | Debtor: CHICAGO TRIBUNE COMPANY |
| | Comments: PAID |
| | DOCKET: 4102 (04/19/2010) |

| UNSECURED | Claimed: | $5,676.77 | | | Allowed: | $5,676.77 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1373<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,018.00 | Scheduled: | $6,694.77 | Allowed: | | $1,018.00 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1374<br>Claim Date: 04/21/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $299.00 | | | Allowed: | | $299.00 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1375<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $205.00 | | | | | |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1376<br>Claim Date: 04/21/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,263.00 | | | Allowed: | | $1,263.00 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1377<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $14,729.84 | Scheduled: | $5,904.84 | Allowed: | | $13,698.39 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                 Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| GETTY IMAGES, USA<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1378<br>Claim Date: 04/21/2009<br>Debtor: HOY, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $125.00 | | | Allowed: | $125.00 |
| HALE TRAILER BRAKE & WHEEL<br>P O BOX 1400<br>VOORHEES, NJ 08043 | | Claim Number: 1379<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $7,547.58 | | | Allowed: | $4,983.28 |
| ASM CAPITAL AS PURCHASER OF:<br>BURST COMMUNICATIONS, INC.<br>7600 JERICHO TPKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1380<br>Claim Date: 04/16/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $4,738.54 | | | Allowed: | $4,738.54 |
| UNSECURED | Claimed: | $12,510.85 | Scheduled: | $15,942.47 | Allowed: | $12,510.85 |
| ASM CAPITAL AS PURCHASER OF:<br>MURPHY SECURITY SERVICE LLC<br>7600 JERICHO TPKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1381<br>Claim Date: 04/16/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $69,979.82 | Scheduled: | $61,104.26 | Allowed: | $69,979.82 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: HAMMETT & EDISON INC<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 1382<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,424.45 | Scheduled: | $4,424.45 | Allowed: | $4,424.45 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| PARKINSON TYPE DESIGN<br>6170 BROADWAY TERRACE<br>OAKLAND, CA 94618 | | Claim Number: 1383<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $26,000.00 | | | Allowed: | $21,068.97 |
| RAY OHERRON CO<br>523 E ROOSEVELT RD<br>LOMBARD, IL 60148 | | Claim Number: 1384<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,195.12 | Scheduled: | $1,195.12 | Allowed: | $1,195.12 |
| RAY OHERRON CO<br>523 E ROOSEVELT RD<br>LOMBARD, IL 60148 | | Claim Number: 1385<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,667.50 | Scheduled: | $1,667.50 | Allowed: | $1,667.50 |
| ARIZONA REPUBLIC, THE<br>200 E VAN BUREN ST.<br>PHOENIX, AZ 85004 | | Claim Number: 1386<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $1,767.86 | | | | |
| CITY OF WILLIAMSBURG<br>401 LAFAYETTE STREET<br>WILLIAMSBURG, VA 23185-3617 | | Claim Number: 1387<br>Claim Date: 04/24/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 11880 (06/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $7,055.10 | | | | |
| UNSECURED | Claimed: | $11,750.51 | Scheduled: | $3,590.07 UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NORTHWEST SECURITY SERVCES INC
14824 WESTMINSTER WAY N
SEATTLE, WA 98133-6437

Claim Number: 1388
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,058.20 | Scheduled: | $8,058.20 | Allowed: | $8,058.20 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: NATIONAL DECORATING SERVICE
92 UNION AVENUE
CRESSKILL, NJ 07626

Claim Number: 1389
Claim Date: 04/24/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,110.00 | Scheduled: | $4,869.43 | Allowed: | $4,869.43 |

MILES, DANIEL
45 EASY STREET
RINGGOLD, GA 30736

Claim Number: 1390
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,511.75 |

DION AND SONS INC
1543 W 16TH ST
LONG BEACH, CA 90813

Claim Number: 1391
Claim Date: 04/24/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,394.06 | | | Allowed: | $16,394.06 |
| UNSECURED | Claimed: | $2,241.03 | Scheduled: | $18,635.09 | Allowed: | $2,241.03 |

ALLSTAR LANDSCAPE SERVICES
4634 W 149TH ST
LAWNDALE, CA 90260-1232

Claim Number: 1392
Claim Date: 04/24/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,174.79 | | | | |
| UNSECURED | | | Scheduled: | $1,174.79 | Allowed: | $1,174.79 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WOODFIELD MALL LLC, A DELAWARE LLC<br>ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD, SUITE 300<br>BLOOMFIELD HILLS, MI 48304 | | Claim Number: 1393<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11789 (06/11/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $341,936.00 | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1394<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,782.48 | Scheduled: | $11,794.48 | Allowed: | $8,782.48 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1395<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,532.42 | Scheduled: | $4,532.42 | Allowed: | $4,532.42 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1396<br>Claim Date: 04/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,861.94 | Scheduled: | $1,861.94 | Allowed: | $1,861.94 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1397<br>Claim Date: 04/24/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,394.15 | Scheduled: | $3,394.15 | Allowed: | $3,394.15 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1398<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $993.60 | Scheduled: | $993.60 | Allowed: | $993.60 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1399<br>Claim Date: 04/24/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $694.24 | Scheduled: | $694.24 | Allowed: | $694.24 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1400<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,518.12 | Scheduled: | $1,518.12 | Allowed: | $1,518.12 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1401<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,506.44 | Scheduled: | $6,506.44 | Allowed: | $6,506.44 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1402<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,242.56 | Scheduled: | $546.02 | Allowed: | $385.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1403<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $361.29 | Allowed: | $361.29 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1404<br>Claim Date: 04/24/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $517.56 | | | | |
| UNSECURED | Claimed: | $1,530.00 | Scheduled: | $517.56 | Allowed: | $517.56 |
| NATIONAL DECORATING SERVICE INC<br>2210 CAMDEN COURT<br>ATTN: LEO HART<br>OAK BROOK, IL 60523-1272 | | Claim Number: 1405<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $11,400.00 | | | Allowed: | $11,400.00 |
| BALTIMORE SUN<br>MAIL SUBSCRIPTIONS<br>PO BOX 17111<br>BALTIMORE, MD 21203 | | Claim Number: 1406<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5143 (07/27/2010) | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $147.16 | | |
| BALTIMORE SUN COMPANY, THE<br>501 NORTH CALVERT ST.<br>BALTIMORE, MD 21278-0001 | | Claim Number: 1407<br>Claim Date: 04/24/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3429 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WADSWORTH, BRIEN
C/O BALTIMORE
501 N CALVERT ST
BALTIMORE, MD 21202

Claim Number: 1408
Claim Date: 04/24/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| UNSECURED | Claimed: | $0.00 | Scheduled: | $418.80 | Allowed: | $418.80 |
|---|---|---|---|---|---|---|

MARCIA, DOUG
FOREIGN BUREAU CORRESPONDENT
501 N CALVERT ST
BALTIMORE, MD 21278

Claim Number: 1409
Claim Date: 04/24/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $16.55 | Allowed: | $16.55 |
|---|---|---|---|---|---|---|

VSM SEWING INC
1224 HEIL QUAKER BLVD
LA VERGNE, TN 37086-3515

Claim Number: 1410
Claim Date: 04/24/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $9,515.00 | Allowed: | $9,515.00 |
|---|---|---|---|---|---|---|

CROSSING ON ENTERPRISE LLC
1040 WILLA SPRINGS DR
WINTER SPRINGS, FL 32708

Claim Number: 1411
Claim Date: 04/24/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $66,188.64 | | | Allowed: | $66,188.64 |
|---|---|---|---|---|---|---|

PREFERRED COMMUNICATIONS
410 CENTRAL AVENUE
BUTNER, NC 27509

Claim Number: 1412
Claim Date: 04/24/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $173.73 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $173.73 | Allowed: | $173.73 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | | Claim Number: 1413<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $150.00 | | | | |
| UNSECURED | | | Scheduled: | $150.00 | Allowed: | $150.00 |
| SAULSBURY, ERNEST L<br>DBA PRINTING BY SAULSBURY<br>4120 THE ALAMEDA<br>BALTIMORE, MD 21218 | | Claim Number: 1414<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,500.00 | | | | |
| UNSECURED | | | | | Allowed: | $1,500.00 |
| DAVES FLOWERS & GIFT BASKETS<br>4738 HOLLYWOOD BLVD<br>LOS ANGELES, CA 90027 | | Claim Number: 1415<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $88.71 | Scheduled: | $88.71 | Allowed: | $88.71 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: EVERETT COLLECTION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1416<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | Allowed: | $1,200.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BARON GROUP, THE<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1417<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,032.00 | Scheduled: | $4,032.00 | Allowed: | $4,032.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SALT SERVICES INC
PO BOX 78605
INDIANAPOLIS, IN 46278

Claim Number: 1418
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $288.90 | Scheduled: | $288.90 | Allowed: | $288.90 |
|---|---|---|---|---|---|---|

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: MISI COMPANY LTD
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 1419
Claim Date: 04/24/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $15,980.00 | | | | |
|---|---|---|---|---|---|---|

DACA 2010L, LP
TRANSFEROR: WESTERN AMERICAN DEVELOPMENT
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1420
Claim Date: 04/24/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $315.00 | Scheduled: | $315.00 | Allowed: | $315.00 |
|---|---|---|---|---|---|---|

POWELL, BRENDA L
30234 UNITY RD
SEDLEY, VA 23878

Claim Number: 1421
Claim Date: 04/24/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| PRIORITY | Claimed: | $6,576.00 | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $6,576.00 | | | | |
| TOTAL | Claimed: | $6,576.00 | | | | |

WGET WGTY RADIO STATIONS
1560 FAIRFIELD RD
GERTTYSBURG, PA 17325-7252

Claim Number: 1422
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $9,078.00 | Scheduled: | $9,078.00 | Allowed: | $9,078.00 |
|---|---|---|---|---|---|---|

SIMON, SHEILA
404 N SPRINGER ST
CARBONDALE, IL 62901

Claim Number: 1423
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $150.00 | | |

DYNAMEX WASHINGTON EXPRESS
12240 INDIAN CREEK COURT  #100
BELTSVILLE, MD 20705

Claim Number: 1424
Claim Date: 04/24/2009
Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $57.71 | | | | |
| UNSECURED | Claimed: | $38.31 | Scheduled: | $57.71 | Allowed: | $96.02 |

FREDERICK, CHUCK
405 DUARTE LN
LADY LAKE, FL 32159

Claim Number: 1425
Claim Date: 04/24/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 4135 (04/22/2010)
Attached note indicates creditor believes no money is owed

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $11.21 | Allowed: | $11.21 |

HOME & COMMUNITY HEALTH SVCS, INC
JOHNSON MEMORIAL CORP.
201 CHESTNUT HILL ROAD
STAFFORD SPRINGS, CT 06076

Claim Number: 1426
Claim Date: 04/24/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: WITHDRAWN
DOCKET: 3702 (03/09/2010)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,425.00 | | | |
| UNSECURED | | | Scheduled: | $7,133.96  UNLIQ | |

OMNI PUMP REPAIRS INC
9224 CHESTNUT AV
FRANKLIN PARK, IL 60131

Claim Number: 1427
Claim Date: 04/24/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

WISS JANNEY ELSTNER ASSOCIATES
330 PFINGSTEN RD
NORTHBROOK, IL 60062

Claim Number: 1428
Claim Date: 04/24/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |

MULTIAD SERVICES
1720 W. DETWEILLER DR.
PEORIA, IL 61615

Claim Number: 1429
Claim Date: 04/24/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $116.00 | Scheduled: | $116.00 | Allowed: | $116.00 |

WILLCOX & SAVAGE PC
440 MONTICELLO AVE STE 2200
NORFOLK, VA 23510-2243

Claim Number: 1430
Claim Date: 04/24/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| UNSECURED | Claimed: | $245.00 | Scheduled: | $245.00 | Allowed: | $245.00 |

ADVANCED COFFEE SERVICE
16464 136TH AVE
NUNICA, MI 49448

Claim Number: 1431
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID

| UNSECURED | Claimed: | $368.83 | Scheduled: | $368.83 | Allowed: | $368.83 |

RALPH JR, JAMES R
340 THOMPSON HILL RD
MIDDLEBURY, VT 05753-9760

Claim Number: 1432
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4099 (04/19/2010)

| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WINTHROP, SIMON<br>1055 EAST FLAMINGO RD   NO.805<br>LAS VEGAS, NV 89119 | | Claim Number: 1433<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $1,000.00 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: UNIQUE PRODUCTS & SERVICE<br>CORP<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1434<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,801.43 | Scheduled: | $6,142.11 | Allowed: | $9,801.43 |
| CSORDAS, DAVID J<br>7183 CARL'S HILL ROAD<br>ZIONSVILLE, PA 18092 | | Claim Number: 1435<br>Claim Date: 04/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $769.36 | Scheduled: | $769.36  UNLIQ | | |
| CRONIN, MRS. WILLIAM R.<br>226 MT. ROYAL AVE.<br>ABERDEEN, MD 21001 | | Claim Number: 1436<br>Claim Date: 04/24/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $30.00 | Scheduled: | $30.00 | Allowed: | $30.00 |
| TIME WARNER CABLE/COLLECTIONS<br>10450 PACIFIC CENTER CT<br>SAN DIEGO, CA 92121 | | Claim Number: 1437<br>Claim Date: 04/24/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,315.98 | Scheduled: | $1,807.06 | Allowed: | $1,315.98 |

| COFFEE PAUSE INC
1260 SUFFIELD ST
AGAWAM, MA 01001-2933 | | Claim Number: 1438
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,468.08 | Scheduled: | $1,003.67 | Allowed: | | $452.35 |

| US OFFICE SOLUTIONS INC
2383 WEST 77TH STREET
HIALEAH, FL 33016 | | Claim Number: 1439
Claim Date: 04/24/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $418.70 | | | Allowed: | | $418.70 |
| SECURED | Claimed: | $418.70 | | | | | |
| UNSECURED | | | Scheduled: | $418.70 | | | |
| TOTAL | Claimed: | $418.70 | | | | | $0.00 |

| WHITMORE, DONALD E
6032 LAKEVILLE ROAD
ORLANDO, FL 32818 | | Claim Number: 1440
Claim Date: 04/24/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,778.84 | | | | | |

| FORD MODELS INC
311 W SUPERIOR ST STE 410
CHICAGO, IL 60654-3576 | | Claim Number: 1441
Claim Date: 04/24/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: PAID
DOCKET: 4099 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $180.00 | | | Allowed: | | $180.00 |

| HOWARD, SHARRON
15031 EVERS ST
DOLTON, IL 60419 | | Claim Number: 1442
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments:
SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4.95 | Scheduled: | $4.95 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUSHNELL, GEORGE D<br>802 LAKE AVE<br>WILMETTE, IL 60091 | | Claim Number: 1443<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | | $500.00 |
| KAMAL, RAJA M<br>1360 IDYLBERRY RD<br>SAN RAFAEL, CA 94903-1051 | | Claim Number: 1444<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | | $150.00 |
| LAND MARK ELECTRIC<br>7876 DEERING AVE<br>CANOGA PARK, CA 91304 | | Claim Number: 1445<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $14,773.92 | Scheduled: | $14,773.92 UNLIQ | Allowed: | | $14,773.92 |
| LA CANADA FLINTRIDGE<br>4529 ANGELES CREST HWY NO.102<br>LA CANADA, CA 91011 | | Claim Number: 1446<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $16,000.00 | | | | | |
| KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | | Claim Number: 1447<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $180.36 | Scheduled: | $180.36 UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | | Claim Number: 1448<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| KALLINICH, DONALD<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | | Claim Number: 1449<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | | Claim Number: 1450<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HASTINGS STAR GAZETTE<br>PO BOX 277<br>HASTINGS, MN 55033-0277 | | Claim Number: 1451<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$960.00 | | | | |
| SAFETY SUPPLY ILLINOIS<br>1055 KINGSLAND DR<br>BATAVIA, IL 60510-2290 | | Claim Number: 1452<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $75.24 | Scheduled: | $75.24 | Allowed: | $75.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| BELMONT LAUNDRY INC<br>PO BOX 80567<br>SPRINGFIELD, MA 01138 | | Claim Number: 1453<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $36.62 | | | | |
| UNSECURED | | | Scheduled: | $36.62 | Allowed: | $36.62 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INTOUCH SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1454<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,431.20 | Scheduled: | $1,431.20 | Allowed: | $1,431.20 |
| WARFIELD ELECTRIC<br>1745 S BEN VIEW AV<br>ONTARIO, CA 91761 | | Claim Number: 1455<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| CREATIVE DATA SERVS, INC.<br>440 QUADRANGL DR STE E<br>BOLINGBROOK, IL 60440-3455 | | Claim Number: 1456<br>Claim Date: 04/24/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $721.35 | Scheduled: | $721.35 | Allowed: | $721.35 |
| RELIABLE RUBBER INCORPORTE<br>805 FORESTWOOD DRIVE<br>ROMEOVILLE, IL 60446 | | Claim Number: 1457<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $141.05 | Scheduled: | $141.05 | Allowed: | $141.05 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ASM CAPITAL, L.P.<br>TRANSFEROR: DATA PARTNERS INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1458<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,830.92 | Scheduled: | $2,830.92 | Allowed: | | $2,830.92 |
| EMERLING, SUSAN<br>P O BOX 1037<br>MALIBU, CA 90265 | | Claim Number: 1459<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $800.00 | | | | | |
| GONZALES, HOLLY<br>2231 CENTER ST<br>WHITEHALL, PA 18052 | | Claim Number: 1460<br>Claim Date: 04/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,103.24 | Scheduled: | $1,103.24  UNLIQ | | | |
| FERLAND, JACK<br>120 BELMAR BLVD<br>FARMINGDALE, NJ 07727-3669 | | Claim Number: 1461<br>Claim Date: 04/24/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $5.15 | Scheduled: | $5.15 | | | |
| LAWTON, HAROLD<br>1419 SEGOVIA PL<br>LADY LAKE, FL 32162 | | Claim Number: 1462<br>Claim Date: 04/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>Creditor attached check for $1.87 | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1.87 | Allowed: | | $1.87 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

GUARDSMARK LLC
MAIL CODE 2204
PO BOX 2121
MEMPHIS, TN 38159-2204

Claim Number: 1463
Claim Date: 04/24/2009
Debtor: WPIX, INC.
Comments: PAID

| UNSECURED | Claimed: | $34,580.01 | Scheduled: | $25,809.96 | Allowed: | $34,580.01 |
|---|---|---|---|---|---|---|

GUARDSMARK LLC
P O BOX 11407
BIRMINGHAM, AL 35246-3000

Claim Number: 1464
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $16,028.06 | Scheduled: | $19,170.06 | Allowed: | $16,028.06 |
|---|---|---|---|---|---|---|

GUARDSMARK LLC
PO BOX 11407
BIRMINGHAM, AL 35246-3000

Claim Number: 1465
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $10,867.28 | Scheduled: | $7,725.28 | Allowed: | $10,867.28 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1466
Claim Date: 04/24/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $360.00 | Scheduled: | $360.00 | Allowed: | $360.00 |
|---|---|---|---|---|---|---|

MOUNT, ANTHONY G, JR.
709 N LUDY WAY
MUSTANG, OK 73064-2327

Claim Number: 1467
Claim Date: 04/24/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $200.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $200.00 | Allowed: | $200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FW WEBB COMPANY<br>BOB MULLEN<br>160 MIDDLESEX TPKE<br>BEDFORD, MA 01730 | | Claim Number: 1468<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $186.43 | | | | | |
| BRAYTON GRAPHICS<br>124 GLEN AVE<br>SCOTIA, NY 12302-2244 | | Claim Number: 1469<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| POTTER, WILLIAM<br>2685 WAVERLY DR<br>LOS ANGELES, CA 90039-2770 | | Claim Number: 1470<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $320.00 | Allowed: | $160.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ACS/SUSICO CO<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1471<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $760.27 | Scheduled: | $730.13 | Allowed: | $760.27 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INTOUCH SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1472<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,342.09 | Scheduled: | $1,342.09 | Allowed: | $1,342.09 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LEVMORE, SAUL
5490 SOUTH SHORE DR  NO.7N
CHICAGO, IL 60615

Claim Number: 1473
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |
|-----------|----------|---------|------------|---------|----------|---------|

ARNE YUSUM LEASING
650 DUNDEE ROAD SUITE 158
LINDA ADAMS
NORTHBROOK, IL 60062

Claim Number: 1474
Claim Date: 04/24/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 4100 (04/19/2010)

| SECURED | Claimed: | $449.47 | | | | |
|---------|----------|---------|--|--|--|--|

MARKS, JOHN
1313 N RITCHIE CT     2001
CHICAGO, IL 60610

Claim Number: 1475
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $117.18 | Allowed: | $117.18 |
|-----------|----------|-------|------------|---------|----------|---------|

CKELSCH INC
2146 N DAYTON ST    APT 102
CHICAGO, IL 60614

Claim Number: 1476
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
|-----------|----------|-------|------------|---------|----------|---------|

GLAVIN SECURITY HARDWARE
SPECIALIST 1010 W JACKSON BLVD
CHICAGO, IL 60607

Claim Number: 1477
Claim Date: 04/24/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| SECURED | Claimed: | $1,141.63 | | | | |
|---------|----------|-----------|--|--|--|--|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| GLAVIN SECURITY SPECIALISTS<br>1010 W JACKSON BLVD<br>CHICAGO, IL 60607 | | Claim Number: 1478<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,141.63 | | | | | |
| CITY OF SAN BUENAVENTURA<br>CITY OF VENTURA<br>PO BOX 2299<br>VENTURA, CA 93002-2299 | | Claim Number: 1479<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $481.64 | Scheduled: | $541.92 | Allowed: | $481.64 |
| CITY OF SAN BUENAVENTURA<br>CITY OF VENTURA<br>PO BOX 2299<br>VENTURA, CA 93002-2299 | | Claim Number: 1480<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $269.03 | | | | |
| BOSS TRUCKING INC<br>N3136 DEER CREEK COURT<br>WALDO, WI 53093 | | Claim Number: 1481<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,911.25 | Scheduled: | $1,911.25 | Allowed: | $1,911.25 |
| DATA SCIENCES INC<br>14900 SWEITZER LN<br>STE 200<br>LAUREL, MD 20707 | | Claim Number: 1482<br>Claim Date: 04/24/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $35.74 | | | | |
| UNSECURED | | | Scheduled: | $35.74 | Allowed: | $35.74 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: EVERETT COLLECTION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1483<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $700.00 | Allowed: | $2,200.00 |
| COHEN, MARK E<br>28 AUBREY RD<br>MONTCLAIR, NJ 07043 | | Claim Number: 1484<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| COHEN, MARK E<br>28 AUBREY RD<br>MONTCLAIR, NJ 07043 | | Claim Number: 1485<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| KING COUNTY<br>TREASURY<br>500 4TH AVE RM 600<br>SEATTLE, WA 98104-2387 | | Claim Number: 1486<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$80,807.58 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SOFTWARE CONSULTING SERVICES LLC<br>630 SELVAGGIO DR NO.420<br>NAZARETH, PA 18064 | | Claim Number: 1487<br>Claim Date: 04/24/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $10,099.80 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BADGER PRESS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1488<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $1,975.00 | | | Allowed: | $1,975.00 |
| UNSECURED | Claimed: | $1,345.00 | Scheduled: | $3,320.00 | Allowed: | $1,345.00 |
| E LIST STATE COM<br>20001 PINE DRIVE WEST<br>VOLCANO, CA 95689 | | Claim Number: 1489<br>Claim Date: 04/24/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,857.00 | Scheduled: | $2,857.00 | Allowed: | $2,857.00 |
| C & M MARKETING<br>COMMUNICATIONS LTD<br>5120 WOODWAY NO.5003<br>HOUSTON, TX 77056 | | Claim Number: 1490<br>Claim Date: 04/24/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $85.00 | Scheduled: | $85.00 | | |
| LIDO PACIFIC ASSET MANAGEMENT<br>3857 BIRCH ST<br>NEWPORT BEACH, CA 92660-2616 | | Claim Number: 1491<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $277.20 | Scheduled: | $277.20 | Allowed: | $277.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1492<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $905.78 | Scheduled: | $905.78 | Allowed: | $905.78 |
| RYAN, COLIN<br>20211 CROYDON LN<br>TOPANGA, CA 90290-3309 | | Claim Number: 1493<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,680.00 | | | | |
| PRIORITY | Claimed: | $1,680.00 | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,680.00 | | |
| TOTAL | Claimed: | $1,680.00 | | | | |
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: IMPACT GROUP, INC.<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 1494<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,604.69 | Scheduled: | $2,604.69 | Allowed: | $2,604.69 |
| LEE MEDIA SERVICES<br>7574 BLACK WALNUT DR<br>AVON, IN 46123-9505 | | Claim Number: 1495<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $125.00 | | | | |
| UNSECURED | | | Scheduled: | $125.00 | Allowed: | $125.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| BOONE, KYLE V<br>9903 GUNSTOCK ROAD<br>RANDALLSTOWN, MD 21133 | | Claim Number: 1496<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $900.00 | | | | | |
| AXIZ GROUP LLC<br>7101 N RIDGEWAY<br>LINCOLNWOOD, IL 60712 | | Claim Number: 1497<br>Claim Date: 04/24/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,255.14 | Scheduled: | $1,255.14 | Allowed: | $1,255.14 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1498<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $550.00 | | | | |
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 | Allowed: | $550.00 |
| TOTAL | Claimed: | $550.00 | | | | $0.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1499<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | |
| UNSECURED | | | Scheduled: | $400.00 | Allowed: | $400.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: POWER RESOURCES INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1500<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $513.22 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| BRANECKI, PHILLIP J<br>12219 BAKER TERR.<br>WOODSTOCK, IL 60098 | Claim Number: 1501<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |

| PRIORITY | Claimed: | $2,612.23 | | | | |
| SECURED | Claimed: | $2,612.23 | | | | |
| TOTAL | Claimed: | $2,612.23 | | | | |

| WILLCOX & SAVAGE PC<br>ATTORNEYS AT LAW<br>ATTN: CONRAD M. SHUMADINE, ESQUIRE<br>1800 BANK OF AMERICA CTR<br>NORFOLK, VA 23510-2197 | Claim Number: 1502<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $728.09 | | | Allowed: | $728.09 |

| C E S D TALENT AGENCY<br>10635 SANTA MONICA BLVD NO.135<br>LOS ANGELES, CA 90025 | Claim Number: 1503<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |

| AMMERAAL BELTECH<br>PO BOX 90351<br>CHICAGO, IL 60696-0351 | Claim Number: 1504<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |

| UNSECURED | Claimed: | $190.84 | Scheduled: | $190.84 | Allowed: | $190.84 |

| HALL, JOSEPH<br>1144 NORTH STRICKER STREET<br>BALTIMORE, MD 21217 | Claim Number: 1505<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |

| PRIORITY | Claimed: | $9,000.00 | | | | |
| SECURED | Claimed: | $80,000.00 | | | | |
| TOTAL | Claimed: | $80,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIGBY, LAWRENCE<br>218 VIA LIDO NORD<br>NEWPORT BEACH, CA 92663 | | Claim Number: 1506<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $126,183.00 | | | | | |
| CHANCE, ROBERT<br>3631 BERKLEY RD<br>DARLINGTON, MD 21034 | | Claim Number: 1507<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | | |
| AMHERST RAILWAY SOCIETY<br>PO BOX 1090<br>WARREN, MA 01083 | | Claim Number: 1508<br>Claim Date: 04/24/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $385.00 | Allowed: | $385.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1509<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND | | | | | |
| TOTAL | Claimed: | $0.00 | | | | | |
| CITY OF PERU<br>1727 FOURTH STREET, PO BOX 299<br>PERU, IL 61354-0299 | | Claim Number: 1510<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $174.23 | | | Allowed: | $74.23 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL, L.P.
TRANSFEROR: MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1511
Claim Date: 04/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| UNSECURED | Claimed: | $9,160.97 | Scheduled: | $9,160.97 | Allowed: | $9,160.97 |
|---|---|---|---|---|---|---|

SANS PAREIL TECHNOLOGIES INC
400 N MCCLURG CT APT 1411
CHICAGO, IL 60611-4339

Claim Number: 1512
Claim Date: 04/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $850.00 | | | Allowed: | $850.00 |
|---|---|---|---|---|---|---|

DUNNE, LEO J
1343 BUCKINGHAM ROAD
GROSSE POINTE, MI 48230

Claim Number: 1513
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | | |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1514
Claim Date: 04/24/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $16,737.19 | Scheduled: | $16,737.19 | Allowed: | $16,737.19 |
|---|---|---|---|---|---|---|

CHRISTENSEN, STEVEN J.
1243 TULIP ST.
LIVERPOOL, NY 13090

Claim Number: 1515
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: EXPUNGED
DOCKET: 4407 (05/14/2010)

| UNSECURED | Claimed: | $10,000.00 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| GALLMEIER CREATIVE GROUP INC<br>22030 VENTURA BLVD  NO.126<br>WOODLAND HILLS, CA 91364 | | Claim Number: 1516<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $6,225.00 | Allowed: | $6,225.00 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: GRAEBEL COMPANIES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1517-01<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $24,009.25 | Scheduled: | $24,009.25 | Allowed: | $24,009.25 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: GRAEBEL COMPANIES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1517-02<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $2,392.25 | Scheduled: | $2,392.25 | Allowed: | $2,392.25 |
| BURTON, FRANCES<br>6251 TRION TELOGA ROAD<br>SUMMERVILLE, GA 30747 | | Claim Number: 1518<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| KEISER<br>1710 TWIN OAKS DR<br>DELAND, FL 32720-4569 | | Claim Number: 1519<br>Claim Date: 04/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5435 (08/19/2010)<br>Claim out of balance | | | | |
| PRIORITY | Claimed: | $8.21 | | | | |
| UNSECURED | Claimed: | $8.21 | Scheduled: | $8.21 | Allowed: | $8.21 |
| TOTAL | Claimed: | $8.21 | | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VON SPEIDEL, KRYSTIAN<br>BOX 370061<br>WEST HARTFORD, CT 06137 | | Claim Number: 1520<br>Claim Date: 04/24/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $200.00 | | | | | |
| BROCK AND COMPANY INC<br>257 GREAT VALLEY PKWY<br>MALVERN, PA 19355 | | Claim Number: 1521<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $11,168.57 | Scheduled: | $11,168.57 | Allowed: | $11,168.57 |
| OSTENSEN, KAY<br>660 CUPRIEN WY A<br>LAGUNA BEACH, CA 92651 | | Claim Number: 1522<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $209.62 | Scheduled: | $209.62 | Allowed: | $209.62 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1523<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | | | |
| TOTAL | Claimed: | $0.00 | | | | | |
| ROWTON, WES<br>146 RAINBOW DR NO.4659<br>LIVINGSTON, TX 77399 | | Claim Number: 1524<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $5.56 | Scheduled: | $5.56 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS, LENORA<br>2040 BROWNING BLVD.<br>LOS ANGELES, CA 90062 | | Claim Number: 1525<br>Claim Date: 04/23/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $4,449.18 | | | Allowed: | $4,449.18 |
| COHEN, SYLVIA<br>7121 PARK HEIGHTS AVE     204<br>BALTIMORE, MD 21215-1615 | | Claim Number: 1526<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $19.15 | Allowed: | $19.15 |
| KENNETH CALLICUTT ILLUSTRATION<br>2711 FLOYD AVE  FIRST FLOOR<br>RICHMOND, VA 23220 | | Claim Number: 1527<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| PME PHOTOGRAPHY<br>7642 KINGS PASSAGE AVE<br>ORLANDO, FL 32835 | | Claim Number: 1528<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $200.00 | | | | |
| UNSECURED | | | Scheduled: | $200.00 | Allowed: | $200.00 |
| REYNOSO, GUS<br>1853 CLIFFHILL DR<br>MONTEREY PARK, CA 91754 | | Claim Number: 1529<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $235.00 | | | | |
| PRIORITY | Claimed: | $235.00 | | | | |
| UNSECURED | Claimed: | $235.00 | Scheduled: | $235.00 | Allowed: | $235.00 |
| TOTAL | Claimed: | $235.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1530<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL | Claimed: | $0.00 |
| LEFEBVRE, SUSAN<br>1 CHELSEA PLACE<br>FARMINGTON, CT 06032 | | Claim Number: 1531<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11459 (04/23/2012) |
| UNSECURED | Claimed: | $45,000.00   UNLIQ |
| DANIELS, SARAH<br>43 ROYAL CRESCENT WAY<br>FREDERICKSBRG, VA 22406-7296 | | Claim Number: 1532<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $3,565.38 |
| CAMPBELL, RAMSEY L<br>156 DRISKELL ST NE<br>PALM BAY, FL 32907-1549 | | Claim Number: 1533<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $1,851.63 |
| TREASURER OF TIPTON COUNTY<br>101 EAST JEFFERSON<br>TIPTON, IN 46072 | | Claim Number: 1534<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9902 (10/05/2011) |
| PRIORITY | Claimed: | $153.97 |
| SECURED | Claimed: | $153.97 |
| TOTAL | Claimed: | $153.97 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| SHAWVER, HILDA<br>P O BOX 514<br>WAKEFIELD, VA 23888 | | Claim Number: 1535<br>Claim Date: 04/23/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8.78 | Scheduled: | $8.78 | | | |
| MARTGOLS MAGIC INC<br>345 N MAPLE DR<br>PARKING LEVEL 2<br>BEVERLY HILLS, CA 90210 | | Claim Number: 1536<br>Claim Date: 04/23/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $1,350.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,350.00 | Allowed: | $1,350.00 | |
| MILKIE, DAVID<br>218 HOPE VALLEY RD<br>AMSTON, CT 62311333 | | Claim Number: 1537<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $39.60 | Allowed: | $39.60 | |
| POULIN, BIGITTE<br>328 SAYBROOKE ST<br>HARTFORD, CT 06106-3463 | | Claim Number: 1538<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $178.17 | Allowed: | $178.17 | |
| LEVITT, COREY<br>6400 SHARON RD<br>BALTIMORE, MD 21239-1519 | | Claim Number: 1539<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $22.98 | Scheduled: | $22.98 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                   Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| KLUG, DAVID<br>1063 SUMMER PL<br>PITTSBURGH, PA 15243 | | Claim Number: 1540<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,000.00 | | | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | | $500.00 |
| BAKSTON, NANCY<br>EAST RD<br>BROAD BROOK, CT 06016 | | Claim Number: 1541<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $1,022.00 | | | | | |
| REMOTE FACILITIES INC<br>9 FOSTER STREET<br>NORTH BAY PLACE<br>WAKEFIELD, MA 01880 | | Claim Number: 1542<br>Claim Date: 04/23/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | | | | | |
| MUNOZ, SERGIO<br>2113 B MARSHALL FIELD LN<br>REDONDO BEACH, CA 90278 | | Claim Number: 1543<br>Claim Date: 04/23/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | | |
| MONSTER INC.<br>5 CLOCK TOWER PLACE<br>SUITE 500<br>MAYNARD, MA 01754 | | Claim Number: 1544<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $35,000.00 | | | Allowed: | | $3,164.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WAGNER, ALICIA J
806 PATRICIA DRIVE
SAN ANTONIO, TX 78216

Claim Number: 1545
Claim Date: 04/23/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
|---|---|---|---|---|---|---|

PANDOLFI, FRANCIS P.
168 WATER STREET
STONINGTON, CT 06378-1210

Claim Number: 1546
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $172,194.00 | Scheduled: | $172,194.00  UNLIQ | Allowed: | $231,444.79 |
|---|---|---|---|---|---|---|

AIRITE DEODORIZING CORPORATION
5 RAILROAD PL
MASPETH, NY 11378

Claim Number: 1547
Claim Date: 04/23/2009
Debtor: WPIX, INC.
Comments: PAID

| UNSECURED | Claimed: | $97.54 | Scheduled: | $97.54 | Allowed: | $97.54 |
|---|---|---|---|---|---|---|

ORLANDINO, LUCIA MAURO
435 W DIVERSEY PKWY
CHICAGO, IL 60614

Claim Number: 1548
Claim Date: 04/23/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: EASTLAKE STUDIO
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1549
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 1270 (05/29/2009)

| UNSECURED | Claimed: | $3,900.00 | Scheduled: | $3,900.00 | Allowed: | $3,900.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| GREENE, ERICKA<br>C/O DAVID GREENSTEIN<br>205 WEST RANDOLPH STREET<br>CHICAGO, IL 60606 | Claim Number: 1550<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET | | |
| COVA, ANNE M<br>7 TRANQUILITY PLACE<br>LADERA RANCH, CA 92694 | Claim Number: 1551<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $40.58 | | | | |
| REGER, JOHN<br>PO BOX 2984<br>SEAL BEACH, CA 90740 | Claim Number: 1552<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
| WOLFF, NANCY & LEE<br>1555 MESA VERDE DR E #55C<br>COSTA MESA, CA 92626 | Claim Number: 1553<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $11.00 | Scheduled: | $11.00 | | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: JOHNSON REALTY INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1554<br>Claim Date: 04/23/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MATRIX SOLUTIONS
901 PENNSYLVANIA AVE
PITTSBURGH, PA 15233

Claim Number: 1555
Claim Date: 04/23/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 | Allowed: | $2,400.00 |
|---|---|---|---|---|---|---|

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: CHEM WARE CORPORATIO
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 1556
Claim Date: 04/23/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| UNSECURED | Claimed: | $317.86 | Scheduled: | $317.86 | Allowed: | $317.86 |
|---|---|---|---|---|---|---|

REMOTE SATELLITE SYSTEMS INTL
1455 N DUTTON AVE   STE A
SANTA ROSA, CA 95401

Claim Number: 1557
Claim Date: 04/23/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $61.29 | Scheduled: | $61.29 | Allowed: | $61.29 |
|---|---|---|---|---|---|---|

GOODRICH, DANIEL
152 BAYWAY AVENUE
BRIGHTWATERS, NY 11718

Claim Number: 1558
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

B&K ELECTRIC WHOLESALE
4981 IRWINDALE AVE STE 100
IRWINDALE, CA 91706-2181

Claim Number: 1559
Claim Date: 04/23/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID
DOCKET: 4778 (06/14/2010)

| UNSECURED | Claimed: | $502.66 | Scheduled: | $484.58 | Allowed: | $502.66 |
|---|---|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEATLY CHISELED FEATURES<br>N1870 LORAMOOR DR<br>LAKE GENEVA, WI 53147 | | Claim Number: 1560<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $3,732.85 | Scheduled: | $2,714.80 | | | |
| MENTOR LISTING REALTY INC<br>601 FRANKLIN SQUARE     STE 401<br>MICHIGAN CITY, IN 46360 | | Claim Number: 1561<br>Claim Date: 04/23/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| PUZZLE FEATURES SYNDICATE<br>311 80TH PLACE SW<br>EVERETT, WA 98203 | | Claim Number: 1562<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CITY OF RIVERSIDE PUBLIC<br>UTILITIES<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1563<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,494.45 | Scheduled: | $1,593.22 | Allowed: | $1,494.45 |
| MLK BUSINESS FORMS INC<br>36 RIVER ST<br>NEW HAVEN, CT 06513 | | Claim Number: 1564<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,097.14 | Scheduled: | $2,097.14 | Allowed: | $2,097.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHICAGO MESSENGER SERVICE, INC<br>1600 S ASHLAND AVE<br>CHICAGO, IL 60608-2099 | | Claim Number: 1565<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $93.41 | Scheduled: | $229.56 | | | |
| FRANZINO, JAMES<br>16250 WINNERS CIRCLE DR<br>DELRAY BEACH, FL 33446 | | Claim Number: 1566<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $465.00 | | | | | |
| WTHR TV<br>1000 N MERIDIAN ST<br>INDIANAPOLIS, IN 46204-1015 | | Claim Number: 1567<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $35.00 | Allowed: | $35.00 |
| EAGAN, ADRIENE<br>1175 BRENTWOOD AVE<br>BETHLEHEM, PA 18017 | | Claim Number: 1568<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $7.15 | Scheduled: | $7.15 | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: SALEM MEDIA OF OREGON<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1569<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 1237 (05/26/2009) | | | | | |
| UNSECURED | Claimed: | $17,680.00 | Scheduled: | $17,680.00 | Allowed: | $17,680.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WITENSTEIN, ANN<br>3304 E 1ST ST<br>LONG BEACH, CA 90803 | | Claim Number: 1570<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $12.38 | Scheduled: | $12.38 | | | |
| FOX VALLEY FORMS CORPORATION<br>821 WINGFOOT DR<br>NORTH AURORA, IL 60542-9040 | | Claim Number: 1571<br>Claim Date: 04/23/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $90.00 | Scheduled: | $90.00 | Allowed: | $90.00 | |
| SEDAM, STEPHEN<br>2609 GREENMONT DR<br>FORT COLLINS, CO 80524-1942 | | Claim Number: 1572<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $900.00 | | | | | |
| UNSECURED | | | Scheduled: | $900.00 | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1573<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $294.44 | Scheduled: | $314.37 | Allowed: | $294.44 | |
| JAMESON REALTY GROUP<br>425 W NORTH AVE<br>CHICAGO, IL 60610-1139 | | Claim Number: 1574<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $98.41 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| HURT, ALBERT L<br>18032 JASON LN<br>LANSING, IL 60438-1500 | | Claim Number: 1575<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,745.21 | | |

| | | |
|---|---|---|
| GRIMES, INGRID<br>1716 EAST 54TH STREET<br>CHICAGO, IL 60615 | | Claim Number: 1576<br>Claim Date: 04/23/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,875.00 |

| | | |
|---|---|---|
| UNIVERSITY OF CHICAGO<br>1103 SOUTH LANGLEY AVE.<br>CHICAGO, IL 60628 | | Claim Number: 1577<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $165.38 | Allowed: | $165.38 |

| | | |
|---|---|---|
| SPONSELLER, ROBERT & MYRA KATHRYN<br>205 WINDSOR<br>ROGERS, AR 72758 | | Claim Number: 1578<br>Claim Date: 04/23/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,304.46 |

| | | |
|---|---|---|
| NOLLIE, YOLANDA<br>814 MARGARET SQUARE<br>WINTER PARK, FL 32789 | | Claim Number: 1579<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,375.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $2,425.00 |
| TOTAL | Claimed: | $13,375.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

NOLLIE, YOLANDA
814 MARGARET SQUARE
WINTER PARK, FL 32789

Claim Number: 1580
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 5434 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,375.00 | | | | | |
| SECURED | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $2,425.00 | | | | | |
| TOTAL | Claimed: | $13,375.00 | | | | | |

---

VANZILE, JON
1620 SW 5TH AVE
POMPANO BEACH, FL 33060-9010

Claim Number: 1581
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | |

---

CUMMINGS BROTHERS TRUCK REPAIR INC
2611 HAMMONDVILLE ROAD
POMPANO BEACH, FL 33069

Claim Number: 1582
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $66.54 | | Allowed: | $66.54 |

---

CUMMINGS LEASING
2611 HAMMONDVILLE ROAD
POMPANO BEACH, FL 33069

Claim Number: 1583
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $105.80 | | | | | |
| UNSECURED | | | Scheduled: | $172.34 | Allowed: | $105.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

PICOLO, RICHARD
2632 WATERVIEW DR
EUSTIS, FL 32726-6903

Claim Number: 1584
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 8146 (02/25/2011)
SATISFIED BY PLAN

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $0.00 | | | | |
| UNSECURED | | | | $13.15 | | $13.15 |

KWON, DAEWON
10531 EDGELEY PL
LOS ANGELES, CA 90024

Claim Number: 1585
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 10966 (02/21/2012)
THIS CLAIM HAS BEEN SATISFIED

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,088.00 | | $2,088.00 | | $2,088.00 |

BJORKMAN, ERNIE
PO BOX 144
HYGIENE, CO 80533-0144

Claim Number: 1586
Claim Date: 04/23/2009
Debtor: KWGN INC.
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $148,000.00 |

SHELDON, EDWARD M
19 CEDAR MARSH RETREAT
SAVANNAH, GA 31411-2922

Claim Number: 1587
Claim Date: 04/23/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $5,850.00 | | | | $6,072.51 |

QUICK MESSENGER SERVICE
4829 FAIRMONT AVE SUITE B
BETHESDA, MD 20814

Claim Number: 1588
Claim Date: 04/23/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $17.73 | | | | $17.73 |
| UNSECURED | | | | $17.73 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1589
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $460.88 | Scheduled: | $460.88 | Allowed: | $114.83 |
|---|---|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BRILLIANT COLOR IMAGING INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1590
Claim Date: 04/23/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $8,216.00 | | | Allowed: | $8,216.00 |
|---|---|---|---|---|---|---|

SENTINEL LUBRICANTS CORP
PO BOX 694240
MIAMI, FL 33269-1240

Claim Number: 1591
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $983.22 | | | | |
|---|---|---|---|---|---|---|

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: MAXIM SECURITY SYSTEMS INC
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1592
Claim Date: 04/23/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $954.00 | Scheduled: | $954.00 | Allowed: | $954.00 |
|---|---|---|---|---|---|---|

ENSOR, TY ALLAN
1624 MUIR CIRCLE
CLERMONT, FL 34711

Claim Number: 1593
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $825.00 | Scheduled: | $825.00 | Allowed: | $825.00 |
|---|---|---|---|---|---|---|

| K&D FACTORY SERVICES INC<br>1833-41 N CARMEN ST<br>HARRISBURG, PA 17103 | | Claim Number: 1594<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43,500.00 | | | | | |
| MYERS, MELODY<br>3301 LAKE CYPRESS RD<br>KENANSVILLE, FL 34739 | | Claim Number: 1595<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $25.04 | Scheduled: | $25.04 | Allowed: | $25.04 | |
| KESSLER, ARAN<br>1804 PEACHTREE DRIVE<br>VALPARAISO, IN 46383 | | Claim Number: 1596<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $358.30 | Scheduled: | $358.30 | | | |
| ATLANTIC DETROIT DIESEL ALLISON LLC<br>180 RT 17 SOUTH<br>PO BOX 950<br>ATTN: JOHN C. DEANE, CREDIT MANAGER<br>LODI, NJ 07644 | | Claim Number: 1597<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $477.00 | Scheduled: | $477.00 | Allowed: | $477.00 | |
| DOUGLAS S PLOTKE JR INC<br>DBA ROOF SERVICES<br>48 W JEFRYN BLVD<br>DEER PARK, NY 11729 | | Claim Number: 1598<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,500.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| LAFFEY, MARY L<br>1435 W BALMORAL AVE APT 1S<br>CHICAGO, IL 60640 | | Claim Number: 1599<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $500.00 | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | $500.00 | |
| TOTAL | Claimed: | $500.00 | | | | | $0.00 |
| ABDAN, JACK YAACOV<br>7527 E SIERRA DR<br>BOCA RATON, FL 33433-3385 | | Claim Number: 1600<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $495.00 | | | | | |
| JOSE LUIS GATMAYTAN, MIGUEL<br>303 SE 17TH ST STE 309<br>OCALA, FL 34471-4423 | | Claim Number: 1601<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,500.00 | | | | | |
| JOHNSON, TREVIN<br>5384 RAIN WOOD ST 95<br>SIMI VALLEY, CA 93063 | | Claim Number: 1602<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $12.02 | Allowed: | $12.02 | |
| HARRYS MOBILE REPAIR<br>189A EWLL RD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1603<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $419.68 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: PREFERRED EAP
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1604
Claim Date: 04/23/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,260.00 | Scheduled: | $1,350.00 | Allowed: | $1,260.00 |

VOIGHT, BARBARA
130 ARLINGTON DR
PASADENA, CA 91105

Claim Number: 1605
Claim Date: 04/23/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10.00 | Scheduled: | $10.00 | |

SECHI, NINO
17 MELROSE AVE
GREENWICH, CT 06830

Claim Number: 1606
Claim Date: 04/23/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | | | Scheduled: | $45.00 | |

LITSCHAUER, E.
53 BEDFORD ST
GREENWICH, CT 06831

Claim Number: 1607
Claim Date: 04/23/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 4100 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $202.80 | | | |
| UNSECURED | Claimed: | $202.80 | Scheduled: | $202.80 | |
| TOTAL | Claimed: | $202.80 | | | |

GERLINDE, L.R
PO BOX 61
DAYTON, MD 21036

Claim Number: 1608
Claim Date: 04/23/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.95 | Allowed: | $3.95 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C & S PRESS INC.<br>405 27TH STREET<br>ORLANDO, FL 32806 | | Claim Number: 1609<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | | |
| UNSECURED | Claimed: | $296.15 | | | | | | |
| SCHWARM, ANN<br>RR #2 BOX 162<br>LOOGOOTEE, IL 62838 | | Claim Number: 1610<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $77.90 | Scheduled: | $77.90 | Allowed: | $77.90 |
| TRANE<br>3600 PAMMEL CREEK ROAD<br>LA CROSSE, WI 54601 | | Claim Number: 1611<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | | |
| UNSECURED | Claimed: | $2,579.10 | Scheduled: | $2,579.10 | Allowed: | $2,579.10 |
| BANKS, BRANDON S<br>4015 MADISON AVE<br>NEWPORT NEWS, VA 23607-2848 | | Claim Number: 1612<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | | |
| NORTH, THOMAS & SANDRA<br>829 VISTA CV<br>CHULUOTA, FL 32766-9125 | | Claim Number: 1613<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $71.14 | Allowed: | $71.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ENSOR, TY ALLAN
1624 MUIR CIRCLE
CLERMONT, FL 34711

Claim Number: 1614
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | Allowed: | $1,100.00 |

LANDERS, PHILLIP
113 SAN LUCIA DR
DEBARY, FL 32713-5420

Claim Number: 1615
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $71.91 | Allowed: | $71.91 |

MACMUNNIS INC.
1840 OAK AVENUE
SUITE 300
EVANSTON, IL 60201

Claim Number: 1616
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,590.00 | | Allowed: | $4,590.00 |

BARRY COUNTY TREASURER
220 W. STATE ST.
HASTINGS, MI 49058

Claim Number: 1617
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED          Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $423.62 |
| SECURED | Claimed: | $423.62 |
| TOTAL | Claimed: | $423.62 |

WRH MARKETING AMERICAS INC
CROSSROADS CORPORATE CENTER
3150 BRUNSWICK PIKE STE 220
LAWRENCEVILLE, NJ 08648

Claim Number: 1618
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $597.64 | | | Allowed: | $597.64 |
| UNSECURED | | | Scheduled: | $597.64 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MIDCO INC
16 W 221 SHORE COURT
BURR RIDGE, IL 60527-5831

Claim Number: 1619
Claim Date: 04/23/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $267.50 | Scheduled: | $267.50 | Allowed: | $267.50 |
|---|---|---|---|---|---|---|

GRANDE RONDE WAREHOUSING
201 PENN AVE
LA GRANDE, OR 97850

Claim Number: 1620
Claim Date: 04/23/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $50.00 | | |
|---|---|---|---|---|---|---|

STATE BOARD OF EQUALIZATION
SPECIAL PROCEDURES SECTION, MIC:55
PO BOX 942879
SACRAMENTO, CA 94279-0055

Claim Number: 1621
Claim Date: 04/21/2009
Debtor: KTLA INC.
Comments: WITHDRAWN
DOCKET: 12569 (10/15/2012)

| PRIORITY | Claimed: | $3,495.61 | | | | |
|---|---|---|---|---|---|---|

BARRETT, CONNIE
100 WASHINGTON ST
MANCHESTER, CT 06042-3542

Claim Number: 1622
Claim Date: 04/23/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.22 | Allowed: | $8.22 |
|---|---|---|---|---|---|---|

JENNER, DONALD
17840 GREENWOOD DRIVE
TINLEY PARK, IL 60477

Claim Number: 1623
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| UNSECURED | Claimed: | $4,500.00 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SIEBERT CONSTRUCTION & MILLWORK INC
1440 HUNTINGTON DRIVE
CALUMET CITY, IL 60409

Claim Number: 1624
Claim Date: 04/23/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $516.00 | Scheduled: | $516.00 | Allowed: | $516.00 |

GREEN, DARREN
2611 OAK AVENUE
NORTHBROOK, IL 60062

Claim Number: 1625
Claim Date: 04/23/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

CARR, GEORGE S
1776 N LAS PALMAS AVE APT 207
LOS ANGELES, CA 90028-4846

Claim Number: 1626
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

ANDERSON, LUCILE
436 WINDMILL BLVD
DAVENPORT, FL 33897

Claim Number: 1627
Claim Date: 04/23/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $23.93 | | | |
| UNSECURED | | | Scheduled: | $23.93 |

ASM CAPITAL, L.P.
TRANSFEROR: MASON-DIXON POLLING & RESEAR
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1628
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,740.50 | Scheduled: | $2,700.00 | Allowed: | $2,740.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

MILES TEK
1506 I-35W
DENTON, TX 76207-2402

Claim Number: 1629
Claim Date: 04/23/2009
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $207.21 | Scheduled: | $414.42 | Allowed: | $207.21 |
|---|---|---|---|---|---|---|

FERNANDEZ-RANA, PAOLA
803 CHIMNEY ROCK RD
WESTON, FL 33327

Claim Number: 1630
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| PRIORITY | Claimed: | $804.00 | | | | |
|---|---|---|---|---|---|---|

CAMPBELL, JESSIE M
1170 OCONEE FOREST DRIVE
WATKINSVILLE, GA 30677

Claim Number: 1631
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $19.47 | Allowed: | $19.47 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: CHICAGO COMMUNICATIONS
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1632
Claim Date: 04/23/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $2,151.35 | Scheduled: | $2,151.34 | Allowed: | $2,151.35 |
|---|---|---|---|---|---|---|

BENTON, JOSEPH
6124 STONEHAM LANE
MC LEAN, VA 22101

Claim Number: 1633
Claim Date: 04/23/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 13314 (03/12/2013)

| UNSECURED | Claimed: | $0.00 | | | Allowed: | $253,241.55 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| DATA BASED ADS, INC<br>357 W ERIE ST STE 2<br>CHICAGO, IL 60654-5707 | | Claim Number: 1634<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $6,835.33  UNLIQ | | | |
| DATA BASED ADS INC<br>357 W ERIE ST STE 2<br>CHICAGO, IL 60654-5707 | | Claim Number: 1635<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,604.35 | Scheduled: | $2,604.35 | Allowed: | $2,604.35 |
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1636<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $562.73 | | | | | |
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1637<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,682.57 | Allowed: | $562.73 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: INFOGATE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1638<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $994.72 | Scheduled: | $994.72 | Allowed: | $994.72 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

GERALD K WHITE AND ASSOCIATES PC
13414 W OAKWOOD CT # 100
HOMER GLEN, IL 60491-8154

Claim Number: 1639
Claim Date: 04/23/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: PAID

| UNSECURED | Claimed: | $5,125.76 | Scheduled: | $5,125.76 | Allowed: | $5,125.76 |
|---|---|---|---|---|---|---|

METROPOLIS INVESTMENT HOLDINGS INC
C/O BANK OF AMERICA NATIONAL ASSOC
PO BOX 847823
DALLAS, TX 75284-7823

Claim Number: 1640
Claim Date: 04/23/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $4,372.91 | | | Allowed: | $4,372.91 |
|---|---|---|---|---|---|---|

WB MCCLOUD & COMPANY INC
1635 N. LANCASTER RD
SOUTH ELGIN, IL 60177

Claim Number: 1641
Claim Date: 04/23/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $674.00 | Scheduled: | $337.00 | Allowed: | $674.00 |
|---|---|---|---|---|---|---|

GARI COMMUNICATIONS
1532 FALLING STAR AVE
WESTLAKE VILLAGE, CA 91362

Claim Number: 1642
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| UNSECURED | Claimed: | $8,400.00 | | | | |
|---|---|---|---|---|---|---|

MCADAMS GRAPHICS, INC.
7200 S 1ST ST
OAK CREEK, WI 53154

Claim Number: 1643
Claim Date: 04/23/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| UNSECURED | Claimed: | $55,624.94 | Scheduled: | $55,549.94 | Allowed: | $55,624.94 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHICAGO SPENCE TOOL & RUBBER<br>PO BOX 1528<br>MELROSE PARK, IL 60161-1528 | | Claim Number: 1644<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $211.59 | Allowed: | $149.48 |
| COLORADO/DBA XCEL ENERGY<br>1800 LARIMER ST<br>DENVER, CO 80202-1414 | | Claim Number: 1645<br>Claim Date: 04/23/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $40,058.94 | Scheduled: | $17,751.92 | Allowed: | $14,983.66 |
| JARDIS INDUSTRIES INC<br>1201 ARDMORE AVENUE<br>ITASCA, IL 60143 | | Claim Number: 1646<br>Claim Date: 04/23/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $3,348.92 | | | Allowed: | $3,348.92 |
| UNSECURED | Claimed: | $2,141.60 | Scheduled: | $702.54 | Allowed: | $2,141.60 |
| SPANLINK COMMUNICATIONS<br>605 N HWY 169<br>SUITE 900<br>MINNEAPOLIS, MN 55441 | | Claim Number: 1647<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,740.00 | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SEAVE, AVA LYN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1648<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,104.84 | Scheduled: | $3,104.84 | Allowed: | $3,104.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: BKM TOTAL OFFICE<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 1649<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $12,805.72 | | | Allowed: | $11,419.50 |
| UNSECURED | Claimed: | $4,120.62 | Scheduled: | $16,926.34 | Allowed: | $5,506.84 |
| CALIANESE, ANTHONY J.<br>824 ELLIS PL<br>ORADELL, NJ 07649-1918 | | Claim Number: 1650<br>Claim Date: 04/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| SECURED | Claimed: | $143,055.00 | | | | |
| UNSECURED | | | Scheduled: | $54,033.00  UNLIQ | Allowed: | $70,964.29 |
| WEINSTEIN, BOLDT, HALFHIDE AND CAMEL<br>RE: SANTA FE SPRINGS 13100 E<br>1925 CENTURY PARK EAST, SUITE 1050<br>LOS ANGELES, CA 90067 | | Claim Number: 1651<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $331,222.00   CONT | | | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: VNA HEALTH CARE INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1652<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,405.00 | Scheduled: | $2,405.00 | Allowed: | $2,405.00 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 1653<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | | | |
| UNSECURED | Claimed: | $28,140.10 | Scheduled: | $27,863.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1654<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25.49 | Scheduled: | $25.49 | Allowed: | $25.49 |
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1655<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $8,620.95 | Scheduled: | $8,620.95 | Allowed: | $8,620.95 |
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1656<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,487.46 | Scheduled: | $11,707.56 | Allowed: | $7,487.46 |
| FREY, RONALD<br>505 SNYDERS RD<br>PALMERTON, PA 18071 | | Claim Number: 1657<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $410.08 | Scheduled: | $410.08  UNLIQ | | |
| FREY, RONALD<br>505 SNYDER RD<br>PALMERTON, PA 18071 | | Claim Number: 1658<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $410.08 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ESTATE OF JOHN ZINK, THE C
313 GENOA RD
ST AUGUSTINE, FL 32084-2939

Claim Number: 1659
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
Monthly pension for life

| PRIORITY | Claimed: | $432.61  UNLIQ |
| --- | --- | --- |

ESTATE OF JOHN ZINK, THE
313 GENOA RD
ST AUGUSTINE, FL 32084-2939

Claim Number: 1660
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
Health benefits

| PRIORITY | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

ENVIRONMENTAL CONSERVATION LAB
10775 CENTRAL PORT DR
ORLANDO, FL 32827

Claim Number: 1661
Claim Date: 04/23/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $870.00 | Scheduled: | $870.00 | Allowed: | $870.00 |
| --- | --- | --- | --- | --- | --- | --- |

ENVIRONMENTAL CONSERVATION LAB
10775 CENTRAL PORT DR
ORLANDO, FL 32827

Claim Number: 1662
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $44.94 | Scheduled: | $44.94 | Allowed: | $44.94 |
| --- | --- | --- | --- | --- | --- | --- |

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 1663
Claim Date:  / /
Debtor: DEBTOR NOT FOUND

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1664<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | | | |
| TOTAL | Claimed: | $0.00 | | | | | |
| GARY, KELLY<br>15520 CARS MILL ROAD<br>WOODBINE, MD 21797 | | Claim Number: 1665<br>Claim Date: 04/23/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1666<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | | | |
| TOTAL | Claimed: | $0.00 | | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1667<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $15,167.50 | Scheduled: | $65,319.50 | Allowed: | $15,167.50 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1668<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $9,070.00 | | | Allowed: | $9,070.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1669<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $4,860.00 | | Allowed: | $4,860.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1670<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1671<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $10,445.00 | | Allowed: | $10,445.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1672<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12941 (12/31/2012) | | | |
| UNSECURED | Claimed: | $10,445.00 | Scheduled: | $1,800.00 | Allowed: | $10,445.00 |
| OLSEN, BRIAN G<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | | Claim Number: 1673<br>Claim Date: 04/23/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $73.52 | Allowed: | $73.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOEBIUS, LINDA<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | | Claim Number: 1674<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.75 | Allowed: | $0.75 |
| OUEDRAOGO, FELIX W<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | | Claim Number: 1675<br>Claim Date: 04/23/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $110.25 | Allowed: | $110.25 |
| SINGH, SATNAM<br>P.O. BOX 305<br>LA PUENTE, CA 91747 | | Claim Number: 1676<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| UNSECURED | Claimed: | $1,222.32 | | | Allowed: | $1,222.32 |
| SOLO PRINTING INC<br>7860 NW 66TH ST<br>MIAMI, FL 33166 | | Claim Number: 1677<br>Claim Date: 04/23/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $9,376.13 | Scheduled: | $9,376.13 | Allowed: | $9,376.13 |
| SHOPLOCAL<br>225 N MICHIGAN AVE<br>SUITE 1600<br>CHICAGO, IL 60601 | | Claim Number: 1678<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,950.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| AMERENIP - A/K/A ILLINOIS POWER COMPANY<br>ATTN: COLLECTIONS A-10<br>PO BOX 2543<br>DECATUR, IL 62525 | | Claim Number: 1679<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | |
| UNSECURED | Claimed: | $1,197.69 | | Allowed: | $725.57 |
| SPANLINK<br>5940 GOLDEN HILLS DRIVE<br>GOLDEN VALLEY, MN 55416 | | Claim Number: 1680<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $4,550.00 | | Allowed: | $4,550.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1681<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,241.50 | Scheduled: | $1,241.50 | Allowed: | $1,241.50 |
| SCHOLL, NANCY A<br>14736 N SOUTH SHORE DRIVE<br>EFFINGHAM, IL 62401 | | Claim Number: 1682<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $64,050.00 | Scheduled: | $64,050.00 | Allowed: | $64,050.00 |
| TIMES PICAYUNE PUBLISHER<br>PO BOX 54714<br>NEW ORLEANS, LA 70154 | | Claim Number: 1683<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,620.38 | Scheduled: | $1,620.38 | Allowed: | $1,620.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FORDIN, FLO
101 LINCOLN AVE APT 2H
MINEOLA, NY 11501-2863

Claim Number: 1684
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments:
SATISFIED BY PLAN

| | Claimed: | | Scheduled: | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | $15.39 | | $15.39 | | |

---

BEST, WARREN
1118 ADAMS ST
WAUCONDA, IL 60084

Claim Number: 1685
Claim Date: 04/23/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | | $0.00 | | | | |
| UNSECURED | | | | $35.20 | | $35.20 |

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1686
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,877.00 | | $2,877.00 | | $2,877.00 |

---

ASCAP - BROADCAST LICENSING
1 LINCOLN PLAZA
NEW YORK, NY 10023

Claim Number: 1687
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $91,704.62 | | $91,704.62 | | $91,704.62 |

---

PRINT DYNAMICS INC
1721 N FEDERAL HWY
FORT LAUDERDALE, FL 33305

Claim Number: 1688
Claim Date: 04/27/2009
Debtor: GOLD COAST PUBLICATIONS, INC.
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $3,739.00 | | | | $3,739.00 |
| UNSECURED | | | | $3,739.00 | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL, L.P.
TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1689
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $5,355.53 | | $5,355.53 | | $5,355.53 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: COPYNET OFFICE SOLUTIONS INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1690
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $3,436.86 | | $2,929.37 | | $3,436.86 |

BURKE, MICHAEL P
4510 CALVERT AVE.
ORLANDO, FL 32833

Claim Number: 1691
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $3,334.62 | | $3,334.62 | | $3,334.62 |

LIBRE DIGITAL INC
1835 B KRAMER LN    NO.150
AUSTIN, TX 78758

Claim Number: 1692
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $564.52 | | | | |
| UNSECURED | | $2,562.99 | | $3,064.52 | | $3,064.52 |

ASM SIP, L.P.
TRANSFEROR: CLIFFORD, FRANK W
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1693
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $9,050.00 | | | | |
| UNSECURED | | | | $9,050.00 | | $9,050.00 |

HAND HELD PRODUCTS INC
700 VISIONS DR
SKANEATELOS FALLS, NY 13153

Claim Number: 1694
Claim Date: 04/27/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $516.42 | Scheduled: | $516.42 | Allowed: | $516.42 |

CABLE AUDIT ASSOCIATES
5340 S QUEBEC ST
STE 100
GREENWOOD VILLAGE, CO 80111-1920

Claim Number: 1695
Claim Date: 04/27/2009
Debtor: TOWER DISTRIBUTION COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $555.11 | Scheduled: | $555.11 | Allowed: | $555.11 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: INSTADIUM INC
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 1696
Claim Date: 04/27/2009
Debtor: KSWB INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,357.00 | Scheduled: | $5,357.00 | Allowed: | $5,357.00 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: INSTADIUM INC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 1697
Claim Date: 04/27/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 | Allowed: | $15,000.00 |

YOUNG, SOMMER, WARD, RITZENBERG, BAKER
& MOORE LLC
5 PALISADES DRIVE, SUITE 300
ALBANY, NY 12205

Claim Number: 1698
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,307.00 | | | Allowed: | $1,307.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOLPER SUBSCRIPTION SERVICES<br>360 NORTHAMPTON ST<br>EASTON, PA 18042 | | Claim Number: 1699<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $138.67 | Scheduled: | $138.67 | Allowed: | $138.67 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1700<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,219.19 | Scheduled: | $3,219.19 | Allowed: | $3,219.19 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1701<br>Claim Date: 04/27/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,626.18 | Scheduled: | $2,626.18 | Allowed: | $2,626.18 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1702<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,626.18 | Scheduled: | $2,626.18 | Allowed: | $2,626.18 |
| CORPORATE EXPRESS<br>PO BOX 840181<br>DALLAS, TX 75284-0181 | | Claim Number: 1703<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| BOWINGS, ROBERT L.<br>2806 SUMMIT AVE<br>BALTIMORE, MD 21234 | | Claim Number: 1704<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | |
| UNSECURED | Claimed: | $150,314.86 | Scheduled: | $150,314.86 UNLIQ | Allowed: | $202,311.38 |

| | | | | | |
|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: STRUCTURAL PRESERVATION SYS.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1705<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $11,350.00 | Scheduled: | $11,350.00 | Allowed: | $11,350.00 |

| | | | |
|---|---|---|---|
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON        STE 652<br>HOUSTON, TX 77002 | | Claim Number: 1706<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | |
| ADMINISTRATIVE | Claimed: | $35,200.63   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| MARIMAN, ANDREW<br>422 WASHINGTON STREET<br>KLAMATH FALLS, OR 97601 | | Claim Number: 1707<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| PRIORITY | Claimed: | $399.95 | | |
| UNSECURED | Claimed: | $399.95 | Scheduled: | $399.95 |
| TOTAL | Claimed: | $399.95 | | |

| | | | |
|---|---|---|---|
| BURKE, MICHAEL P.<br>4510 CALVERT AVE.<br>ORLANDO, FL 32833 | | Claim Number: 1708<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | |
| PRIORITY | Claimed: | $3,334.62 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: NEON ELECTRIC CORPORATION<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1709<br>Claim Date: 04/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $17,125.15 | | | Allowed: | $965.59 |
| UNSECURED | | | Scheduled: | $17,125.15 | Allowed: | $16,159.56 |
| WILLET, J MAC<br>3528 HABERSHAM AT NORTHLAKE<br>TUCKER, GA 30084 | | Claim Number: 1710<br>Claim Date: 04/27/2009<br>Debtor: WATL, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 | Allowed: | $550.00 |
| 615 MUSIC PRODUCTIONS INC<br>1030 16TH AVENUE S<br>NASHVILLE, TN 37212 | | Claim Number: 1711<br>Claim Date: 04/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $740.22 | Scheduled: | $740.22 | Allowed: | $740.22 |
| CROSSINGS ON ENTERPRISE, LLC, THE<br>C/O PETER N. HILL, ESQ.<br>1851 W. COLONIAL DRIVE<br>ORLANDO, FL 32804 | | Claim Number: 1712<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $66,188.64 | | | | |
| TLM & ASSOCIATES INC<br>1601 BELLROSE DR N<br>CLEARWATER, FL 33756 | | Claim Number: 1713<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $2,430.59 | Scheduled: | $144.66 | Allowed: | $712.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFSHORE FUND,<br>LTD. AS ASSIG. OF HTN COMMUNICATIONS,LCC<br>ATN: D.LEINWAND, 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | | Claim Number: 1714<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $18,921.00 | Scheduled: | $18,921.00 | Allowed: | $18,921.00 |
| WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JOHN W. COSTELLO<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 1715<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | |
| UNSECURED | Claimed: | $6,935.80 | | | | |
| WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JOHN W. COSTELLO<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 1716<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $3,815.71 | | | | |
| DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | | Claim Number: 1717<br>Claim Date: 04/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,534.32 | Scheduled: | $3,534.32 | Allowed: | $3,534.32 |
| DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | | Claim Number: 1718<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

DU TREIL LUNDIN & RACKLEY INC
201 FLETCHER AVE
SARASOTA, FL 34237-6019

Claim Number: 1719
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | Allowed: | $650.00 |
|---|---|---|---|---|---|---|

DU TREIL LUNDIN & RACKLEY INC
201 FLETCHER AVE
SARASOTA, FL 34237-6019

Claim Number: 1720
Claim Date: 04/27/2009
Debtor: CHANNEL 39, INC.
Comments: PAID

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | Allowed: | $2,000.00 |
|---|---|---|---|---|---|---|

DU TREIL LUNDIN & RACKLEY INC
201 FLETCHER AVE
SARASOTA, FL 34237-6019

Claim Number: 1721
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $6,769.65 | Scheduled: | $6,769.65 | Allowed: | $6,769.65 |
|---|---|---|---|---|---|---|

GENERAL PERSONNEL OF ORLANDO
PO BOX 863454
ORLANDO, FL 32886-3454

Claim Number: 1722
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $78.60 | Scheduled: | $78.60 | Allowed: | $78.60 |
|---|---|---|---|---|---|---|

GENERAL PERSONNEL OF ORLANDO
PO BOX 863454
ORLANDO, FL 32886-3454

Claim Number: 1723
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $78.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: APPLICANT INSIGHT LIMITED IN<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 1724<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $53.50 | | | Allowed: | $53.50 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1725<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,695.54 | Scheduled: | $1,755.34 | Allowed: | $1,695.54 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1726<br>Claim Date: 04/27/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9.00 | Scheduled: | $63.00 | Allowed: | $9.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1727<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $829.80 | Scheduled: | $198.80 | Allowed: | $829.80 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1728<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,725.30 | Scheduled: | $3,745.05 | Allowed: | $3,725.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1729<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,828.25 | Scheduled: | $5,309.28 | Allowed: | $4,828.25 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1730<br>Claim Date: 04/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $322.00 | Scheduled: | $424.50 | Allowed: | $322.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1731<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $505.40 | Scheduled: | $933.12 | Allowed: | $505.40 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1732<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.60 | Scheduled: | $104.50 | Allowed: | $250.60 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1733<br>Claim Date: 04/27/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $658.50 | Allowed: | $180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1734<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $493.10 | Scheduled: | $567.10 | Allowed: | $493.10 |
| PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | | Claim Number: 1735<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $13,152.08 | | | | |
| UNSECURED | Claimed: | $13,152.08 | | | Allowed: | $13,152.08 |
| TOTAL | Claimed: | $13,152.08 | | | | $0.00 |
| PORTLAND GENERAL ELECTRIC - PGE<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | | Claim Number: 1736<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $11,155.17 | | | | |
| UNSECURED | Claimed: | $11,155.17 | Scheduled: | $20,811.07 | Allowed: | $10,751.87 |
| TOTAL | Claimed: | $11,155.17 | | | | $0.00 |
| PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | | Claim Number: 1737<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,337.07 | | | | |
| UNSECURED | Claimed: | $3,337.07 | | | Allowed: | $3,337.07 |
| TOTAL | Claimed: | $3,337.07 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | | Claim Number: 1738<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $138.91 | Scheduled: | $138.91 | Allowed: | $138.91 |
| COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | | Claim Number: 1739<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $192.02 | Scheduled: | $192.02 | Allowed: | $192.02 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MODERN MEDIA INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1740<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,850.00 | Scheduled: | $2,850.00 | Allowed: | $2,850.00 |
| MODERN MEDIA INC<br>2432 IRON MOUNTAIN DRIVE<br>PARK CITY, UT 84060 | | Claim Number: 1741<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | | Claim Number: 1742<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00   UNLIQ | | |

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1743 Claim Date: 04/27/2009 Debtor: FORSALEBYOWNER.COM CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1744 Claim Date: 04/27/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1745 Claim Date: 04/27/2009 Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1746 Claim Date: 04/27/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1747 Claim Date: 04/27/2009 Debtor: THE MORNING CALL, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1748 Claim Date: 04/27/2009 Debtor: TOWER DISTRIBUTION COMPANY | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1749 Claim Date: 04/27/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1750 Claim Date: 04/27/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1751 Claim Date: 04/27/2009 Debtor: CHICAGO TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1752 Claim Date: 04/27/2009 Debtor: THE BALTIMORE SUN COMPANY | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1753 Claim Date: 04/27/2009 Debtor: TRIBUNE TELEVISION COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1754 Claim Date: 04/27/2009 Debtor: SUN-SENTINEL COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | | |
| CENTERPOINT ENERGY SERVICES, INC. 1111 LOUISIANA STREET CNPT 20 HOUSTON, TX 77002 | | Claim Number: 1755 Claim Date: 04/27/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $146,233.64 | | | | | |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT ATT-IN-FACT FOR FINISHING CO - ASSIGNOR 2699 WHITE ROAD #255 IRVINE, CA 92614 | | Claim Number: 1756 Claim Date: 04/27/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID DOCKET: 4778 (06/14/2010) | | | | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $3,251.73 | Scheduled: | $3,251.73 | Allowed: | $3,251.73 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT ATT-IN-FACT FOR MOELLER PRINTING CO - AS ASSIGNOR; 2699 WHITE ROAD #255 IRVINE, CA 92614 | | Claim Number: 1757 Claim Date: 04/27/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: PAID DOCKET: 4778 (06/14/2010) | | | | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $939.19 | Scheduled: | $939.19 | Allowed: | $939.19 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 1758<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | | | | |
| TOTAL | Claimed: | $0.00 | | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: TROPICAL LANDSCAPING MAINT.<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 1759<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $15,245.00 | Scheduled: | $6,894.62 | Allowed: | $12,856.07 | |
| ENOS, RANDALL<br>402 N PARK AVE<br>EASTON, CT 06612 | | Claim Number: 1760<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| ADMINISTRATIVE<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $500.00<br>$500.00<br>$500.00 | Scheduled: | $500.00 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RIVERFRONT TIMES LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1761<br>Claim Date: 04/27/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $9,000.00 | Scheduled: | $7,500.00 | Allowed: | $7,500.00 | |
| ASSOCIATED LIBRARY SERVICE<br>500 N MICHIGAN AVE STE 300<br>CHICAGO, IL 60611-3775 | | Claim Number: 1762<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GBR SYSTEMS CORP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1763<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,571.51 | Scheduled: | $1,571.51 | Allowed: | | $1,571.51 |
| UNIVERSITY OF ILLINOIS<br>162 HENRY ADMINISTRATION BUILDING<br>506 SOUTH WRIGHT STREET<br>URBANA, IL 61801 | | Claim Number: 1764<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $163.79 | Scheduled: | $100.00 | Allowed: | | $100.00 |
| BRADEN BUSINESS SYSTEMS<br>9430 PRIORITY WAY WEST<br>INDIANAPOLIS, IN 46240 | | Claim Number: 1765<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $435.68 | Scheduled: | $1,030.93 | Allowed: | | $435.68 |
| MIURA BOILER<br>1945 S. MYRTLE AVE<br>ATTN: HECTOR LECEA<br>MONROVIA, CA 91016-4854 | | Claim Number: 1766<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,937.30 | Scheduled: | $3,937.25 | Allowed: | | $3,937.30 |
| COSTELLO, DANIEL J<br>2060 CONTINENTAL AVE<br>APT 3<br>BRONX, NY 10461 | | Claim Number: 1767<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $17,260.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| YURKO, ELEANOR<br>910 ROSEWOOD AVE SE<br>GRAND RAPIDS, MI 49506-3362 | | Claim Number: 1768<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28.00 | Scheduled: | $28.00 | Allowed: | $28.00 |
| SMALL, DIANNE<br>1101 NW 3RD AVE<br>BOCA RATON, FL 33432 | | Claim Number: 1769<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12.50 | Scheduled: | $12.50 | | |
| CRESPI, MARILYN<br>670 LUTHER  LN<br>NAZARETH, PA 18064-8874 | | Claim Number: 1770<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | | | | |
| CLERK OF THE CIRCUIT COURT OF COOK<br>COUNTY<br>RICHARD DALEY CENTER<br>ROOM 1001<br>CHICAGO, IL 60602 | | Claim Number: 1771<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| DONS GROUP ATTIRE<br>5216 1ST AVE SOUTH<br>SEATTLE, WA 98108 | | Claim Number: 1772<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $659.48 | Scheduled: | $659.48 | Allowed: | $659.48 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

BROADCAST TOWER SERVICES
2353 NW 21ST AVE
PORTLAND, OR 97209-1809

Claim Number: 1773
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,692.00 | Scheduled: | $8,692.00 | Allowed: | $8,692.00 |

MECHANICAL DRIVES & BELTING
PO BOX 511358
LOS ANGELES, CA 90051-7913

Claim Number: 1774
Claim Date: 04/27/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,009.81 | Scheduled: | $1,009.81 | Allowed: | $1,009.81 |

MPI FASTECH LLC
1561 BRADFORD RD  STE 101
VIRGINIA BEACH, VA 23455

Claim Number: 1775
Claim Date: 04/27/2009
Debtor: THE DAILY PRESS, INC.
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $524.10 | Scheduled: | $524.10 | |

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: EDENS EXPRESS INC
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 1776
Claim Date: 04/27/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $86.91 | Scheduled: | $115.82 | Allowed: | $86.91 |

GOTTSMAN, EDWARD
235 EAST 22ND STREET,APARTMENT 3A
NEW YORK, NY 10010

Claim Number: 1777
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $181,031.90 | | | | |
| UNSECURED | | | Scheduled: | $181,031.90 | Allowed: | $188,644.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCHINI, SUSAN<br>3194 SHENANDOAH LN<br>WOODSTOCK, IL 60098-7617 | | Claim Number: 1778<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| PRIORITY | Claimed: | $12.43 | | | | | |
| UNSECURED | | | Scheduled: | $12.43 | | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOFFMAN SOUTHWEST CORP<br>ROTO ROOTER PLUMBING & SERVICE<br>8930 CENTER AVE<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 1779<br>Claim Date: 04/27/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | Allowed: | $700.00 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VIDEO MONITORING SERVICES OF AMERICA LP<br>PO BOX 34618<br>NEWARK, NJ 07189-4618 | | Claim Number: 1780<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $514.75 | Scheduled: | $351.75 | Allowed: | $514.75 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAX, DAVID<br>11420 KILLION ST APT 4<br>N HOLLYWOOD, CA 91601-2649 | | Claim Number: 1781<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $280.65 | Scheduled: | $280.65 | Allowed: | $280.65 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M&M PRODUCTION DESIGN INC<br>5915 W RACE AVE<br>CHICAGO, IL 60644-1463 | | Claim Number: 1782<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $56.45 | Scheduled: | $56.45 | Allowed: | $56.45 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: LEVY REALTY ADVISORS, INC<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 1783<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10317 (11/29/2011) | | | | |
| UNSECURED | Claimed: | $38,075.14 | | | | |
| NEW ORLEANS HORNETS NBA LP<br>1250 POYDRAS   19TH FLR<br>NEW ORLEANS, LA 70113 | | Claim Number: 1784<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $20,377.25 | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RAINBOW ELECTRIC COMPANY INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1785<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $3,461.77 | | | Allowed: | $3,461.77 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1786<br>Claim Date: 04/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,141.50 | Scheduled: | $1,141.50 | Allowed: | $1,141.50 |
| GURNEY, DOROTHY<br>1200 HAWTHORNE LN<br>HINSDALE, IL 60521 | | Claim Number: 1787<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $18.75 | Scheduled: | $18.75 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| AMIDON GRAPHICS<br>1966 BENSON AVE<br>ST PAUL, MN 55116 | | Claim Number: 1788<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,862.41 | Scheduled: | $2,862.41 | Allowed: $2,862.41 |
| PROSOFT CYBERWORLD GROUP<br>2001 BUTTERFIELD ROAD #305<br>DOWNERS GROVE, IL 60515 | | Claim Number: 1789<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $32,560.00 | | | Allowed: $32,560.00 |
| MOORE, DARRYL<br>155 EAST GREENWICH ST.<br>APT 314<br>HEMPSTEAD, NY 11550 | | Claim Number: 1790<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $5,084.61<br>$5,084.61<br>$5,084.61 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BANKRATE INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1791<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,893.55 | Scheduled: | $2,893.55 | Allowed: $2,893.55 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CLASSIC LITHO & DESIGN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1792<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,815.47 | Scheduled: | $10,815.47 | Allowed: $10,815.47 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CHOU, SAM
1420 LIME AV
LONG BEACH, CA 90813

Claim Number: 1793
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $171.00 | Scheduled: | $171.00 | Allowed: | $171.00 |

SMITH, PHILIP L
7837 CAMP RD
PASADENA, MD 21122

Claim Number: 1794
Claim Date: 04/27/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $743.34 | UNLIQ |

REY & REY PRODUCE INC - MANUEL AND
ELIZABETH REYNOSO, H&W, JT,
POBOX 21304
LOS ANGELES, CA 90021

Claim Number: 1795
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 12685 (11/06/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $22,560.00 | Scheduled: | $22,560.00 | UNLIQ |

ANDREW & JENNIFER FAGGIO/CITY OF NEW
HAVEN/C/O JACOBS GRUDBERG BELT ET AL
EDWARD J MCMANUS
350 ORANGE ST
NEW HAVEN, CT 06503

Claim Number: 1796
Claim Date: 04/27/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 4407 (05/14/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $20,000,000.00 | UNLIQ |

UMBARGER, TODD
124 CANDLEWOOD MOUNTAIN RD
NEW MILFORD, CT 06776-5810

Claim Number: 1797
Claim Date: 04/27/2009
Debtor: NEW MASS. MEDIA, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $200.00 | | | |
| UNSECURED | | | | Allowed: | $200.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

I ROAM MOBILE SOLUTIONS INC
3333 IRIS AVE      STE 204
BOULDER, CO 80301

Claim Number: 1798
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,007.42 | Scheduled: | $5,007.42 | Allowed: | $5,007.42 |

SAYLOR, BRIAN
2 EISENHOWER CIR
WHITEHALL, PA 18052

Claim Number: 1799
Claim Date: 04/27/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39.06 | Scheduled: | $39.06 | Allowed: | $39.06 |

FELSHER, JOHN N
5724 LOTT RD
EIGHT MILE, AL 36613-9197

Claim Number: 1800
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $150.00 |
| UNSECURED | Claimed: | $150.00 |
| TOTAL | Claimed: | $150.00 |

THOMAS, MARK F.
301 DOVER CIRCLE
PALATINE, IL 60067

Claim Number: 1801
Claim Date: 04/27/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID
DOCKET: 12685 (11/06/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | | Allowed: | $3,000.00 |

REBATH
2451 VAN OMMEN DR STE B
HOLLAND, MI 49424-8316

Claim Number: 1802
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,079.00 |

---

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| MUDLAKE SERVICE<br>12 MUDLAKE RD<br>ARGYLE, NY 12809 | | Claim Number: 1803<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $264.40 | Scheduled: | $528.80 | Allowed: | $264.40 |
| FREEDOM OF EXPRESSION FOUNDATN<br>171B CLAREMONT AVENUE<br>LONG BEACH, CA 90803 | | Claim Number: 1804<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $5,000.00 | Allowed: | $1,000.00 |
| BRAWN MECHANICAL CORP<br>PO BOX 1746<br>CLACKAMAS, OR 97015 | | Claim Number: 1805<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $220.32 | Scheduled: | $220.32 | Allowed:<br>Allowed: | $10.32<br>$210.00 |
| TEL A CAR OF NY LLC<br>30-55 VERNON BLVD<br>LONG ISLAND CITY, NY 11102 | | Claim Number: 1806<br>Claim Date: 04/27/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $403.69 | | | Allowed: | $322.95 |
| CALIPER HUMAN STRATEGIES INC<br>506 CARNEGIE CENTER   STE 300<br>PRINCETON, NJ 08543-2050 | | Claim Number: 1807<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $295.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YELLOW PAGES ASSOCIATION<br>PO BOX 95000 1610<br>PHILADELPHIA, PA 19195-1610 | | Claim Number: 1808<br>Claim Date: 04/27/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | | | | |
| UNSECURED | Claimed: | $3,632.58 | Scheduled: | $22.58 | Allowed: | $122.58 |
| COOK, MICHAEL LEE<br>418 E WILLIAMS AVE<br>SALT LAKE CTY, UT 84111-4326 | | Claim Number: 1809<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $56.45 | | |
| FREIMAN, JOSEPH<br>1 POMONA WEST APT 1<br>PIKESVILLE, MD 21208-3443 | | Claim Number: 1810<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $24.86 | | | | | |
| SECURED | Claimed: | $24.86 | | | | | |
| UNSECURED | | | Scheduled: | $24.86 | Allowed: | $24.86 |
| TOTAL | Claimed: | $24.86 | | | | $0.00 |
| HORWITH TRUCKS INC<br>PO BOX 7 RT 329<br>NORTHAMPTON, PA 67431 | | Claim Number: 1811<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SAYLOR, BRIAN
2 EISENHOWER DR
WHITEHALL, PA 18052

Claim Number: 1812
Claim Date: 04/27/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04 UNLIQ | | |

---

MYSTIC AIR QUALITY CONSULTANTS INC
1204 NORTH RD
GROTON, CT 06340

Claim Number: 1813
Claim Date: 04/27/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $690.00 | Scheduled: | $690.00 | Allowed: | $690.00 |

---

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1814
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $611.75 | Scheduled: | $611.75 | Allowed: | $611.75 |

---

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1815
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,091.30 | Scheduled: | $1,394.20 | Allowed: | $2,091.30 |

---

ASM CAPITAL, L.P.
TRANSFEROR: BROADCAST SUPPLY WORLDWIDE
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1816
Claim Date: 04/27/2009
Debtor: CHANNEL 39, INC.
Comments: PAID

| UNSECURED | Claimed: | $4,103.61 | Scheduled: | $4,103.61 | Allowed: | $4,103.61 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: LAKESHORE WASTE SERVICES LLC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1817<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $242.05 | Scheduled: | $242.05 | Allowed: | $242.05 |

| ROONEY, ELIZABETH<br>1265 W FLORNOY ST    UNIT A<br>CHICAGO, IL 60607 | | Claim Number: 1818<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | | |

| LOPEZ, M<br>4955 SOUTHRIDGE AV<br>MONTEBELLO, CA 90043 | | Claim Number: 1819<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 4135 (04/22/2010)<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5.85 | Allowed: | $5.85 |

| JANUS, KENNETH C<br>924 S COURTLAND AVE<br>PARK RIDGE, IL 60068 | | Claim Number: 1820<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for $285/month for life | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| BITTERMAN, PINCAS<br>9531 AVERS AVE<br>SKOKIE, IL 60203 | | Claim Number: 1821<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $121.20 | Allowed: | $121.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

HESS, CHARLES
859 S MURFIELD RD
LOS ANGELES, CA 90005

Claim Number: 1822
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: VIAMEDIA LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1823
Claim Date: 04/27/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,986.06 | Scheduled: | $5,002.00 | Allowed: | $9,986.06 |

SIGN A RAMA
5307 NOB HILL RD
SUNRISE, FL 33351

Claim Number: 1824
Claim Date: 04/27/2009
Debtor: GOLD COAST PUBLICATIONS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $517.28 | | | Allowed: | $517.28 |
| UNSECURED | Claimed: | $29.68 | Scheduled: | $517.28 | | |

BROWN, JEROLENE
3054 JOLLY POND ROAD
WILLIAMSBURG, VA 23188

Claim Number: 1825
Claim Date: 04/27/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,091.62 | Scheduled: | $4,091.62 | Allowed: | $4,091.62 |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: M AND M INC
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 1826
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $475.00 | Scheduled: | $475.00 | Allowed: | $475.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY PEST CONTROL<br>5241 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016 | | Claim Number: 1827<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $10.16 | Scheduled: | $10.16 | | | |
| TRI-CITY LINEN SUPPLY<br>PO BOX 60430<br>LOS ANGELES, CA 90060 | | Claim Number: 1828<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $155.09 | | | | | |
| UNSECURED | Claimed: | $38.67 | Scheduled: | $159.06 | Allowed: | $193.76 |
| THE SAVO GROUP, LTD<br>155 N WACKER DR STE 1000<br>CHICAGO, IL 60606-1731 | | Claim Number: 1829<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $24,062.50 | | | | | |
| AIR COMFORT CORP<br>2550 BRAGA DRIVE<br>BROADVIEW, IL 60155 | | Claim Number: 1830<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,105.09 | Scheduled: | $1,295.09 | Allowed: | $3,105.09 |
| GONZALEZ, RICARDO<br>6450 S NEW ENGLAND<br>CHICAGO, IL 60638 | | Claim Number: 1831<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $483.43 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MCNAMARA, CHRISTOPHER PAUL
4221 LINDEN AVE
WESTERN SPRGS, IL 60558-1256

Claim Number: 1832
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $300.00 | | | | |
| UNSECURED | | | Scheduled: | $300.00 | Allowed: | $300.00 |

VALLEJO, MARIA
6808 HASTINGS ST.
METAIRIE, LA 70003

Claim Number: 1833
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,036.38 | Scheduled: | $1,036.38  UNLIQ | |

TOLL ROADS, THE
PO BOX 50310
IRVINE, CA 926190310

Claim Number: 1834
Claim Date: 04/27/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $199.75 | | | | |
| UNSECURED | Claimed: | $199.75 | Scheduled: | $199.75 | Allowed: | $199.75 |
| TOTAL | Claimed: | $199.75 | | | | $0.00 |

SIRICA, JOHN
188 WOODBINE AVENUE
NORTHPORT, NY 11768

Claim Number: 1835
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,950.00 |

BOAS, SHERRY
19546 BAMBOO BEND
GROVELAND, FL 34736

Claim Number: 1836
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $125.00 | | | |
| PRIORITY | Claimed: | $125.00 | | | |
| UNSECURED | | | | Allowed: | $125.00 |
| TOTAL | Claimed: | $125.00 | | | $0.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CARLSON, CARL
1862 PAROS CIR
COSTA MESA, CA 92626

Claim Number: 1837
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42.00 | Scheduled: | $42.00 | Allowed: | $42.00 |

PENNINGTON, RICHARD
226 PEACHTREE ST SW
ATLANTA, GA 30303-3749

Claim Number: 1838
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $187.00 | Scheduled: | $187.00 | Allowed: | $187.00 |

MATOSEVIC, TIHOMIR
3 VALLEY RD
STAMFORD, CT 06902

Claim Number: 1839
Claim Date: 04/27/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $737.76 | Scheduled: | $737.76 | Allowed: | $737.76 |

PROSPERI, CHRISTOPHER
P.O. BOX 1152
SIMSBURY, CT 06070

Claim Number: 1840
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $120.00 |

MATOSEVIC, TIHOMIR
3 VALLEY RD
STAMFORD, CT 06902

Claim Number: 1841
Claim Date: 04/27/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $197.76 | Scheduled: | $197.76 | Allowed: | $197.76 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

RYAN, CYNTHIA
1856 GLENDMERE DRIVE
BIRMINGHAM, AL 35216

Claim Number: 1842
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | Scheduled: | $300.00 | Allowed: | $150.00 |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: RADIO HANOVER
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 1843
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $977.50 | Scheduled: | $977.50 | Allowed: | $977.50 |

SCAN COMMUNICATIONS GROUP
W222 N625 CHEANEY DR
WAUKESHA, WI 53186

Claim Number: 1844
Claim Date: 04/27/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,970.00 | Scheduled: | $14,236.00 | Allowed: | $5,970.00 |

EVANS, DALLAS
50 W FOOTHILL BLVD
ARCADIA, CA 91006

Claim Number: 1845
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $59.09 | Scheduled: | $59.09 | Allowed: | $59.09 |

GOERL, MR. CONRAD
215 PINE SHADOWS DR
HOUSTON, TX 77056-1316

Claim Number: 1846
Claim Date: 04/27/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $82.79 | Scheduled: | $82.79 | Allowed: | $82.79 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER FAGGIO, CONSERVATOR OF<br>ANDREW FAGGIO AND JENNIFER FAGGIO<br>JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.<br>EDWARD J. MCMANUS, 350 ORANGE ST<br>NEW HAVEN, CT 06503 | | Claim Number: 1847<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $20,000,000.00  UNLIQ | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: EMBROIDERY EXPRESS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1848<br>Claim Date: 04/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,367.40 | Scheduled: | $1,367.40 | Allowed: | $1,367.40 |
| GRAPHICS 2000 INC<br>7530 S MADISON ST STE 3<br>WILLOWBROOK, IL 60527-8435 | | Claim Number: 1849<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $667.84 | Scheduled: | $667.84 | Allowed: | $667.84 |
| WILLIAMS, IDA M<br>10504 E. ZAMORA AVE.<br>LOS ANGELES, CA 90002 | | Claim Number: 1850<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $408.86 | | | | |
| HERITAGE VENTURES, LLC<br>258 CITY VIEW AVE<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 1851<br>Claim Date: 04/27/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,265.00 | Scheduled: | $800.00 | Allowed: | $800.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

TRIFLI INCORPORATED
C/O COPE MANAGEMENT
8846 AZUL DRIVE
WEST HILLS, CA 91304

Claim Number: 1852
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $338.71 | | | | | |
| UNSECURED | | | Scheduled: | $338.71 | Allowed: | $338.71 |

TRIFLI INCORPORATED
C/O COPE MANAGEMENT
8846 AZUL DRIVE
WEST HILLS, CA 91304

Claim Number: 1853
Claim Date: 04/27/2009
Debtor: CHICAGOLAND TELEVISION NEWS, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $225.81 | | | | | |
| UNSECURED | | | Scheduled: | $225.81 | Allowed: | $225.81 |

BARBIZON LIGHT OF THE ROCKIES
8269 E 23RD AVE  SUITE 111
DENVER, CO 80238

Claim Number: 1854
Claim Date: 04/27/2009
Debtor: KSWB INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,385.11 | Scheduled: | $2,385.11 | Allowed: | $2,385.11 |

DAVIS, CASTER
4605 BALBOA DR
ORLANDO, FL 32828

Claim Number: 1855
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $164.12 | Scheduled: | $164.12 | Allowed: | $164.12 |

GREY, MICHAELA
425 W 24TH ST APT 1F
NEW YORK, NY 10011-1219

Claim Number: 1856
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,680.00 | | | |
| SECURED | Claimed: | $480.00 | | | |
| UNSECURED | Claimed: | $1,680.00 | | Allowed: | $1,680.00 |
| TOTAL | Claimed: | $2,160.00 | | | $0.00 |

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CP COMMUNICATIONS<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1857<br>Claim Date: 04/27/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,450.93 | | | | | |
| UNSECURED | | | Scheduled: | $1,459.60 | Allowed: | $1,450.93 |
| BAKERY EXPRESS MID-ATLANTIC<br>4711 HOLLINS FERRY ROAD SUITE 100<br>BALTIMORE, MD 21227 | | Claim Number: 1858<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,376.02 | Scheduled: | $1,376.02 | Allowed: | $1,376.02 |
| FREY, VINCENT<br>891 N LACROSSE ST<br>ALLENTOWN, PA 18109-1953 | | Claim Number: 1859<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $1,183.86 | | | | | |
| SECURED | Claimed: | $1,183.86 | | | | | |
| TOTAL | Claimed: | $1,183.86 | | | | | |
| ANDREW & JENNIFER FAGGIO/CITY OF NEW<br>HAVEN/C/O JACOBS GRUDBERG BELT ET AL<br>EDWARD J MCMANUS<br>350 ORANGE ST<br>NEW HAVEN, CT 06503 | | Claim Number: 1860<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| SHRINK TECH SYSTEMS LLC<br>1226 AMBASSADOR BLVD<br>SAINT LOUIS, MO 63132 | | Claim Number: 1861<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $194.32 | Scheduled: | $194.32 | Allowed: | $194.32 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CAC DIRECT MARKETING SERVICE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1862<br>Claim Date: 04/27/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,943.96 | Scheduled: | $2,943.96 | Allowed: | $2,943.96 |

| APPLIED LUBRICATION TECH<br>12 FRENCH DRIVE RR5<br>ORANGEVILLE, ON L9W 2Z2<br>CANADA | | Claim Number: 1863<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80.81 | Scheduled: | $161.62 UNLIQ | Allowed: | $80.81 |

| BOHM, PETER<br>6345 BALBOA BLVD STE 222<br>ENCINO, CA 91316-1500 | | Claim Number: 1864<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $185,000.00 | Scheduled: | $0.00 UNDET | | |

| BOHM, PETER<br>C/O WILLIAM KROPACH<br>6345 BALBOA BLVD #242<br>ENCINO, CA 91316 | | Claim Number: 1865<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $185,000.00 | Scheduled: | $0.00 UNDET | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| EHRIG, DAVID A<br>PO BOX 66<br>MERTZTOWN, PA 19539-0066 | | Claim Number: 1866<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | | | |
| EHRIG, DAVE<br>P.O. BOX 66<br>MERTZTOWN, PA 19539 | | Claim Number: 1867<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | | Claim Number: 1868<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $3.75<br>$0.00<br>$3.75<br>$3.75 | Scheduled: | $3.75 | Allowed: | $3.75<br>$0.00 | |
| WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | | Claim Number: 1869<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $6.18<br>$0.00<br>$6.18<br>$6.18 | Scheduled: | $6.18 | Allowed: | $6.18<br>$0.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAX EXPRESS DELIVERIES<br>342 BARONNE ST<br>NEW ORLEANS, LA 70112 | | Claim Number: 1870<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $689.19 | Scheduled: | $689.19 | | |
| TRAX<br>342 BARONNE STREET<br>NEW ORLEANS, LA 70112-1627 | | Claim Number: 1871<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 UNLIQ | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1872<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $989.19 | | | Allowed: | $689.19 |
| FEICHTEL, GERALDINE<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | | Claim Number: 1873<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC. | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00 UNLIQ | | |
| PATINO, DAVID<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | | Claim Number: 1874<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00 UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

GALVAN, JEAN CARLO LOPEZ AND JASMINE
C/O THE ORLOSKI LAW FIRM
111 N. CEDAR CREST BOULEVARD
ALLENTOWN, PA 18104-4602

Claim Number: 1875
Claim Date: 04/27/2009
Debtor: THE MORNING CALL, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

KRAWCZYK, STEVE
C/O ROSS TYRRELL
111 W. WASHINGTON STREET, SUITE 1120
CHICAGO, IL 60602

Claim Number: 1876
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 9514 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|

KRAWCZYK, STEVE
C/O ROSS TYRRELL
111 W. WASHINGTON STREET, SUITE 1120
CHICAGO, IL 60602

Claim Number: 1877
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 9514 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|

KRAWCZYK, STEVE
C/O ROSS TYRRELL
111 W. WASHINGTON STREET, SUITE 1120
CHICAGO, IL 60602

Claim Number: 1878
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 12717 (11/13/2012)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|

WALLACH, LINDA
6345 BALBOA BLVD STE 222
ENCINO, CA 91316-1500

Claim Number: 1879
Claim Date: 04/27/2009
Debtor: KTLA INC.
Comments: DOCKET: 9514 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $360,000.00 | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| WALLACH, LINDA<br>C/O WILLIAM KROPACH<br>6345 BALBOA BLVD #242<br>ENCINO, CA 91316 | | Claim Number: 1880<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $360,000.00 | Scheduled: | $0.00  UNDET | | |
| TAPLINGER, MATTHEW<br>156 FRANKLIN ST APT 2R<br>BROOKLYN, NY 11222-2134 | | Claim Number: 1881<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $450.00 | | | | |
| UNSECURED | | | Scheduled: | $450.00 | Allowed: | $450.00 |
| TAPLINGER, MATTHEW<br>156 FRANKLIN ST APT 2R<br>BROOKLYN, NY 11222-2134 | | Claim Number: 1882<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $125.00 | | | | |
| UNSECURED | | | Scheduled: | $125.00 | | |
| AAF INC<br>PO BOX 491<br>ITASCA, IL 60143 | | Claim Number: 1883<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $650.00 | Allowed: | $650.00 |
| AAF INC<br>PO BOX 491<br>ITASCA, IL 60143-0491 | | Claim Number: 1884<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $156.00 | Allowed: | $156.00 |

| CITY OF SANTA FE SPRINGS<br>P O BOX 2120<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 1885<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $310.83 | | | | |
| UNSECURED | Claimed: | $310.83 | | | Allowed: | $310.83 |
| TOTAL | Claimed: | $310.83 | | | | $0.00 |
| CITY OF SANTA FE SPRINGS WATER UTILITY<br>11710 TELEGRAPH RD.<br>SANTA FE SPRINGS, CA 90670-3658 | | Claim Number: 1886<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $133.18 | | | | |
| UNSECURED | Claimed: | $133.18 | | | Allowed: | $133.18 |
| TOTAL | Claimed: | $133.18 | | | | $0.00 |
| US IMAGING SOLUTIONS LLC<br>2100 SW 71 TERRACE<br>DAVIE, FL 33317 | | Claim Number: 1887<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,281.00 | | | | |
| UNSECURED | | | Scheduled: | $1,281.00 | Allowed: | $1,281.00 |
| US IMAGING SOLUTIONS LLC<br>2100 SW 71 TERRACE<br>DAVIE, FL 33317 | | Claim Number: 1888<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $990.98 | | | | |
| UNSECURED | Claimed: | $840.59 | Scheduled: | $3,168.63 | Allowed: | $1,831.57 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIRECT AVENUE INC<br>2701 LOKER AVENUE WEST  STE 40<br>CARLSBAD, CA 92008 | | Claim Number: 1889<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $276.75 | | | | | |
| DIRECT AVENUE INC<br>2701 LOKER AVENUE WEST  STE 40<br>CARLSBAD, CA 92008 | | Claim Number: 1890<br>Claim Date: 04/27/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,682.15 | | | | | |
| DACA 2010L, LP<br>TRANSFEROR: EVERGREEN LANDCARE<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1891<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $288.00 | Scheduled: | $320.52 | Allowed: | $288.00 | |
| EVERGREEN LANDCARE<br>PO BOX 78002 5007 W WASHINGTON BLVD<br>LOS ANGELES, CA 90016 | | Claim Number: 1892<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $776.00 | | | | | |
| ON TIME MESSENGER SERVICE INC<br>PO BOX 871<br>ELK GROVE, IL 60007 | | Claim Number: 1893<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $307.50 | Scheduled: | $442.00 | Allowed: | $307.50 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

EMERGENCY POWER CONTROLS INC
PO BOX 545
YORBA LINDA, CA 92686

Claim Number: 1894
Claim Date: 04/27/2009
Debtor: KTLA INC.
Comments: PAID

| UNSECURED | Claimed: | $16,476.00 | Scheduled: | $16,476.00 | Allowed: | $16,476.00 |
|---|---|---|---|---|---|---|

GEORGIA FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA 30112

Claim Number: 1895
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

WEITZEN, LEONARD
12575 CRYSTAL POINTE DR  APT A
BOYNTON BEACH, FL 33437-5643

Claim Number: 1896
Claim Date: 04/27/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $101.93 | Scheduled: | $101.93 | Allowed: | $101.93 |
|---|---|---|---|---|---|---|

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: DEMAR DIRECT
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 1897
Claim Date: 04/27/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| UNSECURED | Claimed: | $65,100.13 | Scheduled: | $65,100.13 | Allowed: | $65,100.13 |
|---|---|---|---|---|---|---|

WILLIAMS, IDA
10504 E. ZAMORA AVE.
LOS ANGELES, CA 90002

Claim Number: 1898
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
Claim is for lifetime pension

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BUTLER, JACQUELINE D<br>1585 WOODCUTTER LN<br>WHEATON, IL 60187 | A | Claim Number: 1899<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $23.25 | Scheduled: | $23.25 | | |
| ALLIED WASTE SERVICES<br>5050 W LAKE STREET<br>MELROSE PARK, IL 60160 | | Claim Number: 1900<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,884.81 | Scheduled: | $1,938.05 | Allowed: | $1,884.81 |
| WHITING TECHNOLOGIES CORP<br>646 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | | Claim Number: 1901<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $3,350.00 | | | Allowed: | $3,350.00 |
| UNSECURED | Claimed: | $2,842.61 | Scheduled: | $6,192.61 | Allowed: | $2,842.61 |
| WHITING TECHNOLOGIES CORP<br>646 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | | Claim Number: 1902<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $2,105.03 | | | Allowed: | $2,105.03 |
| UNSECURED | | | Scheduled: | $2,105.03 | | |
| LIONHEART ENGINEERING<br>1004 TRAKK LANE<br>WOODSTOCK, IL 60098 | | Claim Number: 1903<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $775.00 | Scheduled: | $775.00 | Allowed: | $775.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1904<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,155.00 | Scheduled: | $4,155.00 | Allowed: | | $4,155.00 |
| CARPENTER, ROBERT<br>34 SAN REMO CIR<br>NAPLES, FL 34112-9117 | | Claim Number: 1905<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $97.20 | Scheduled: | $97.20 | Allowed: | | $97.20 |
| GOLDBERG, VICKI<br>144 READING AVE<br>TITUSVILLE, FL 32796-6102 | | Claim Number: 1906<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| PRIORITY | Claimed: | $9.58 | | | | | |
| UNSECURED | | | Scheduled: | $9.58 | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PRIME VISIBILITY LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1907<br>Claim Date: 04/27/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | Allowed: | | $10,000.00 |
| FLORIDA MEDICAL SCREENING, INC.<br>20929 STATE ROAD 44<br>JOHN MULLEN<br>EUSTIS, FL 32736 | | Claim Number: 1908<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $956.58 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE, GARY<br>3200 PARKER DR<br>EUSTIS, FL 32726-7156 | | Claim Number: 1909<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $33.58 | Scheduled: | $33.58 | Allowed: | $33.58 |
| NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | | Claim Number: 1910<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $33.98 | Scheduled: | $33.98 | Allowed: | $33.98 |
| NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | | Claim Number: 1911<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $22.33 | Scheduled: | $22.33 | Allowed: | $22.33 |
| POSTMASTER<br>NORFOLK<br>NORFOLK, VA 23501 | | Claim Number: 1912<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2113 (09/11/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CRILL HEAD<br>650 SHROPSHIRE LOOP<br>SANFORD, FL 32771 | | Claim Number: 1913<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $39.78 | Allowed: | $39.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | | Claim Number: 1914<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,648.11 | Scheduled: | $6,701.57 | Allowed: | $6,648.11 |
| RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | | Claim Number: 1915<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $585.76 | Scheduled: | $1,508.74 | Allowed: | $585.76 |
| RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | | Claim Number: 1916<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $922.98 | | | Allowed: | $922.98 |
| OLIVEIRA, GERZANI<br>10535 SLEEPY BROOK WAY<br>BOCA RATON, FL 33428-5768 | | Claim Number: 1917<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $255.51 | Allowed: | $255.51 |
| LARSON, EDITH H.<br>175 E DELAWARE PL      4811<br>CHICAGO, IL 60611 | | Claim Number: 1918<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $142.64 | Scheduled: | $142.64 | Allowed: | $142.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | | Claim Number: 1919<br>Claim Date: 04/27/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $77.22 | Scheduled: | $77.22 | Allowed: | $77.22 |
| REIGLE, LAURA<br>11S236 CARPENTER ST<br>LEMONT, IL 60439 | | Claim Number: 1920<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $12.50 | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1921<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| LACKEY, DANIEL B<br>40 HICKORY HILL RD<br>HAMPTON, VA 23666 | | Claim Number: 1922<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $500.00<br>$0.00 | | | | |
| CITY OF ALLENTOWN<br>435 HAMILTON ST<br>CITY HALL ROOM 232<br>ALLENTOWN, PA 18101 | | Claim Number: 1923<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $2,242.26 | Scheduled: | $3,489.07 | Allowed: | $2,242.26 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| JACKSON, SYLVIA J<br>4861 BIXBY PARK PL<br>GROVEPORT, OH 43125 | | Claim Number: 1924<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NAK-MAN CORPORATION<br>5500 W TOUHY AV NO. K<br>SKOKIE, IL 60077 | | Claim Number: 1925<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | |
| UNSECURED | Claimed: | $564.80 | | Allowed: | $564.80 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC<br>1530 S WESTERN AVE<br>PARK RIDGE, IL 60068 | | Claim Number: 1926<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |
| GAMMERLER CORPORATION<br>P O BOX 95109<br>PALATINE, IL 60095-0109 | | Claim Number: 1927<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $788.18 | Scheduled: | $788.18 | Allowed: | $788.18 |
| JACOBS, MARK<br>317 E 132ND PL<br>CHICAGO, IL 60827 | | Claim Number: 1928<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLACK, MATT<br>P.O.BOX 244<br>LEMON COVE, CA 93244 | | Claim Number: 1929<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $109.25 | | | | | |
| CALIFORNIA GUARDIAN INC<br>174 W FOOTHILL BLVD    NO.304<br>MONROVIA, CA 91016 | | Claim Number: 1930<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $750.00 | | | | | |
| UNSECURED | | | Scheduled: | $750.00 | Allowed: | $750.00 |
| REACTOR ART & DESIGN LIMITED<br>51 CAMDEN STREET<br>TORONTO, ON M5V 1V2<br>CANADA | | Claim Number: 1931<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
| LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | | Claim Number: 1932<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $24.90 | Scheduled: | $24.90 | Allowed: | $24.90 |
| RICK GEVERS AND ASSOCIATES<br>PO BOX 577<br>ZIONSVILLE, IN 46077-0577 | | Claim Number: 1933<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ASM CAPITAL, L.P.<br>TRANSFEROR: ERNST HERTZBERG & SONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1934<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,951.23 | | | Allowed: | $4,951.23 |
| PRIORITY | Claimed: | $457.41 | | | | |
| UNSECURED | | | Scheduled: | $4,951.23 | | |
| TOTAL | Claimed: | $4,951.23 | | | | $0.00 |
| HUNT, LAURIE S<br>824 MYSTIC OAK PL<br>APOPKA, FL 32712-4073 | | Claim Number: 1935<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| WASTE SERVICES OF FLORIDA INC<br>PO BOX 6418<br>CAROL STREAM, IL 60197 | | Claim Number: 1936<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,488.65 | Scheduled: | $3,488.65 | Allowed: | $3,488.65 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1937<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,866.30 | Scheduled: | $2,265.93 | Allowed: | $1,866.30 |
| BROADCAST TECHNICAL MAINTENANCE<br>551 MOORELAND DRIVE<br>NEW WHITELAND, IN 46184 | | Claim Number: 1938<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $370.00 | Scheduled: | $370.00 | Allowed: | $370.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONG ISLAND MID SUFFOLK BUSINESS ACTION<br>PO BOX 135<br>CENTERPORT, NY 11721 | | Claim Number: 1939<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $850.00 | | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CONTECH MSI COMPANY<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1940<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $299.20 | Scheduled: | $299.20 | Allowed: | $299.20 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT<br>14011 CITY CENTER DR<br>CHINO HILLS, CA 91709-5442 | | Claim Number: 1941<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $172.00 | Scheduled: | $172.00 | Allowed: | $172.00 |
| MORGENSTERN, MICHAEL<br>9 COACH LN<br>CHERRY HILL, NJ 08002 | | Claim Number: 1942<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | |
| ILLINOIS COUNCIL ON ECONOMIC<br>EDUCATION<br>STOCK MARKET GAME<br>NORTHERN ILLINOIS UNIVERSITY<br>DEKALB, IL 60115 | | Claim Number: 1943<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,000.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDCO AWARDS & SPECIALTIES<br>3702 DAVIE BOULEVARD<br>FT LAUDERDALE, FL 33312 | | Claim Number: 1944<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $309.52 | Scheduled: | $309.52 | Allowed: | | $309.52 |
| KOZLAK, CORRINE<br>9444 AVERS AVE<br>EVANSTON, IL 60203 | | Claim Number: 1945<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $506.92 | | | | | |
| UNSECURED | | | Scheduled: | $506.92 | Allowed: | | $506.92 |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1946<br>Claim Date: 04/27/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $6,080.55 | Scheduled: | $6,080.55  UNLIQ | | | |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1947<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ROYAL WHOLESALE ELECTRIC<br>1620 REMBRANDT ST P O BOX 1286<br>INDIANAPOLIS, IN 46206 | | Claim Number: 1948<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $232.43 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERICAN DOOR AND DOCK<br>2125 HAMMOND DRIVE<br>SCHAUMBURG, IL 60173 | | Claim Number: 1949<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $342.25 | Scheduled: | $342.25 | Allowed: | $342.25 |
| CATCHING FLUIDPOWER COMPANY<br>3643 EAGLE WAY<br>CHICAGO, IL 60678-1036 | | Claim Number: 1950<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $645.45 | Scheduled: | $428.79 | Allowed: | $645.45 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GOALGETTERS INC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 1951<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $15,477.79 | Scheduled: | $15,477.79 | Allowed: | $15,477.79 |
| PALMER, ANN THERESE<br>1570 CHRISTINA LN<br>LAKE FOREST, IL 60045 | | Claim Number: 1952<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | |
| DEPENDABLE BUILDING SERVICES<br>850 EAGLE DR<br>BENSENVILLE, IL 60106 | | Claim Number: 1953<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $7,279.90 | | | Allowed: | $7,279.90 |

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: GOALGETTERS INC
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 1954
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,303.75 | Scheduled: | $2,303.75 | Allowed: | $2,303.75 |
|---|---|---|---|---|---|---|

MAGUIRE, ROBERT B
PO BOX 623
NARBERTH, PA 19072-0623

Claim Number: 1955
Claim Date: 04/27/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

DIGITAL MEDIA CLASSIFIEDS
140 DUTCHMAN BLVD STE C
IRMO, SC 29063

Claim Number: 1956
Claim Date: 04/27/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $6,310.15 | Scheduled: | $6,310.15 | Allowed: | $6,310.15 |
|---|---|---|---|---|---|---|

PARKER, HONEY
PO BOX 982080
PARK CITY, UT 84098

Claim Number: 1957
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| UNSECURED | Claimed: | $1,200.00 | | | | |
|---|---|---|---|---|---|---|

BARCO PRODUCTS COMPANY
11 N BATAVIA AVE
BATAVIA, IL 60510-1961

Claim Number: 1958
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $30.43 | Scheduled: | $30.43 | Allowed: | $30.43 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

STINE, TOM
204 S ROSE AVE
KISSIMMEE, FL 34741-5663

Claim Number: 1959
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $18.79 | Scheduled: | $18.79 | | |
|-----------|----------|--------|------------|--------|--|--|

LYDALL DISTRIBUTION SERVICES
11023 WASHINGTON HWY STE 150
GLENN ALLEN, VA 23059

Claim Number: 1960
Claim Date: 04/27/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| UNSECURED | Claimed: | $49.34 | Scheduled: | $24.53 | Allowed: | $49.34 |
|-----------|----------|--------|------------|--------|----------|--------|

AMS IMAGING
2670 WARWICK AVENUE
WARWICK, RI 02889

Claim Number: 1961
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|-----------|----------|---------------|--|--|--|--|

ROTHSCHILD, DONNA
3921 BALLINA CYN RD.
ENCINO, CA 91436

Claim Number: 1962
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $97.64 | Scheduled: | $97.64 | Allowed: | $97.64 |
|-----------|----------|--------|------------|--------|----------|--------|

HILL, TODD
331 IRON ST
LEHIGHTON, PA 18235

Claim Number: 1963
Claim Date: 04/27/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $205.04 UNLIQ | | |
|-----------|----------|---------------|------------|---------------|--|--|

---

| | | | | | | |
|---|---|---|---|---|---|---|
| BOTTAMILLER CONSTRUCTION CO<br>55 EAST 87TH ST<br>INDIANPOLIS, IN 46240 | | Claim Number: 1964<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $790.00 | Scheduled: | $300.00 | Allowed: | $790.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: G&V CAMPBELL INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1965<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,653.87 | Scheduled: | $1,653.87 | Allowed: | $1,653.87 |
| WILLIAMS, MARILYN<br>12524 SHAMROCK<br>VICTORVILLE, CA 92392 | | Claim Number: 1966<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $455.00 | Scheduled: | $455.00 | Allowed: | $455.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1967<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,297.68 | Scheduled: | $4,297.68 | Allowed: | $4,297.68 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1968<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,811.28 | Scheduled: | $1,811.28 | Allowed: | $1,811.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHOWCASE PUBLICATIONS, INC.<br>90 IRONS ST<br>TOMS RIVER, NJ 08753-6534 | | Claim Number: 1969<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,772.00 | | | | | |
| INTEGRATED BUILDING TECHNOLOGIES INC<br>3000 NW BOCA RATON BLVD<br>BOCA RATON, FL 33431 | | Claim Number: 1970<br>Claim Date: 04/27/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $46.67 | Scheduled: | $46.67 | Allowed: | $46.67 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BUSINESS CARDS TOMORROW<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1971<br>Claim Date: 04/27/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $466.00 | Scheduled: | $466.00 | Allowed: | $466.00 |
| GUARANTEE RECORDS MANAGEMENT<br>215 COLES ST<br>JERSEY CITY, NJ 07310 | | Claim Number: 1972<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $511.17 | | | Allowed: | $46.80 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: UNEQ INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1973<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $50,635.46 | Scheduled: | $50,635.46 | Allowed: | $50,635.46 |

CULOLIAS, NICK
9721 TRIGGER PL
CHATSWORTH, CA 91311

Claim Number: 1974
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $184.70 | Scheduled: | $184.70 | Allowed: | $184.70 |
|---|---|---|---|---|---|---|

GOLDEN STATE WATER COMPANY
ATTN ACCOUNTS PAYABLE R2
630 EAST FOOTHILL BOULEVARD
SAN DIMAS, CA 91773

Claim Number: 1975
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $293.08 | Scheduled: | $90.00 | Allowed: | $293.08 |
|---|---|---|---|---|---|---|

ENDRES, MICHAEL
3322 MANATEE RD
TAVARES, FL 32778

Claim Number: 1976
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $55.88 | Scheduled: | $55.88 | Allowed: | $55.88 |
|---|---|---|---|---|---|---|

ARAMARK REFRESHMENT SERVICES
2885 SOUTH 171ST STREET
NEW BERLIN, WI 53131

Claim Number: 1977
Claim Date: 04/27/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| UNSECURED | Claimed: | $36.96 | Scheduled: | $36.96 | Allowed: | $36.96 |
|---|---|---|---|---|---|---|

EPLY SERVICES INC
224 145 EAST 15TH STREET
NORTH VANCOUVER, BC V7L 2P7
CANADA

Claim Number: 1978
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $895.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $895.00 | Allowed: | $895.00 |

| CLATON, OZIE<br>520 NW 50TH ST<br>MIAMI, FL 33127 | | Claim Number: 1979<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3.44 | Scheduled: | $3.44 | | | |
| CITY OF SIMI VALLEY<br>2929 TAPO CANYON RD<br>SIMI VALLEY, CA 93063 | | Claim Number: 1980<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $273.76 | Scheduled: | $588.76 | Allowed: | $273.76 | |
| SUN CHEMICAL CORP<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | | Claim Number: 1981<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,372.31 | Scheduled: | $6,558.75 | Allowed: | $5,372.31 | |
| NATIONAL ASSOC OF CREDIT MGMT<br>PO BOX 167688<br>IRVING, TX 75016 | | Claim Number: 1982<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $32.00 | Scheduled: | $32.00 | Allowed: | $32.00 | |
| RUSSELL, MANNIE JR<br>PO BOX 3081<br>PEORIA, IL 61612 | | Claim Number: 1983<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $4.20 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| DEBT ACQUISITION COMPANY OF AMERICA V TRANSFEROR: CONNECTICUT AUTOMOTIVE REATILERS ASSOC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO, CA 92108 | | Claim Number: 1984 Claim Date: 04/27/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| HART, JEFFREY P 39 GEORGIANA ST NEW LONDON, CT 06320-3705 | | Claim Number: 1985 Claim Date: 04/27/2009 Debtor: NEW MASS. MEDIA, INC. Comments: PAID DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $250.00 | | | | |
| UNSECURED | | | Scheduled: | $250.00 | Allowed: | $250.00 |
| RINCON TOWING INC 1762 SANTA YNEZ WAY SACRAMENTO, CA 95816 | | Claim Number: 1986 Claim Date: 04/27/2009 Debtor: CHANNEL 40, INC. Comments: PAID | | | | |
| UNSECURED | Claimed: | $131.25 | Scheduled: | $131.25 | Allowed: | $131.25 |
| ROTH, AARON 7251 E DESERT MOON LOOP TUCSON, AZ 85750-0921 | | Claim Number: 1987 Claim Date: 04/27/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: EXPUNGED DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $1,000.00 | | | | |
| UNSECURED | | | Scheduled: | $500.00 | | |
| FAIR HARBOR CAPITAL, LLC TRANSFEROR: CONNECTICUT LIGHT & POWER ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | | Claim Number: 1988 Claim Date: 04/27/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: PAID | | | | |
| UNSECURED | Claimed: | $13,310.69 | Scheduled: | $13,310.29 | Allowed: | $13,310.69 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BREMEC, JANICE<br>1900 VINE ST APT 208<br>LOS ANGELES, CA 90068-3975 | | Claim Number: 1989<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | | | |
| FERGUSON, ANDREW<br>9523 HOLIDAY MANOR RD<br>BALTIMORE, MD 21236-1413 | | Claim Number: 1990<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$1.73 | Scheduled: | $1.73 | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1991<br>Claim Date: 04/27/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,822.01 | Scheduled: | $1,822.01 | Allowed: | $1,822.01 | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1992<br>Claim Date: 04/27/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 | |
| MECKEL, DEBORAH<br>285-39 LOWER NIS HOLLOW DR<br>LEHIGHTON, PA 18235-8728 | | Claim Number: 1993<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20.30 | Scheduled: | $20.30 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSERVATOR OF JENNIFER FAGGIO<br>ANDREW FAGGIO AND JENNIFER FAGGIO<br>JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.<br>EDWARD J. MCMANUS, 350 ORANGE ST<br>NEW HAVEN, CT 06503 | | Claim Number: 1994<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | | | |
| REAL DATA STRATEGIES<br>480 APOLLO STREET, SUITE A<br>BREA, CA 92821 | | Claim Number: 1995<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $6,000.00 | | | | |
| UNSECURED | | | | | Allowed: | $6,000.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1996<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,664.20 | Scheduled: | $1,664.20 | Allowed: | $1,664.20 |
| NATIONAL LIFT TRUCK SERVICE<br>2110 N ANDREWS AVE<br>POMPANO BEACH, FL 33069-1417 | | Claim Number: 1997<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $800.46 | | | Allowed: | $472.28 |
| KONVISER, ESTELLE<br>18548 SUNBURST LN<br>BOCA RATON, FL 33496-5149 | | Claim Number: 1998<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $32.58 | Allowed: | $32.58 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REM CONSULTING INC<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 1999<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,201.40 | Scheduled: | $1,201.40 | Allowed: | $1,201.40 |
| REM CONSULTING INC<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 2000<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,221.20 | Scheduled: | $2,221.20 | Allowed: | $2,221.20 |
| HARMER ASSOCIATES<br>ATTN RANDY  HARMER<br>100 S WACKER DRIVE  SUITE 1950<br>CHICAGO, IL 60606 | | Claim Number: 2001<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $30,000.00 | Allowed: | $30,000.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BLUE CAT MEDIA GROUP<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2002<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2003<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAPITAL CITY PROMOTIONS<br>2311 TYROLEAN WAY<br>SACRAMENTO, CA 95821 | | Claim Number: 2004<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | | |
| E & L DIRECT MAIL SYSTEM INC<br>PO BOX 1815<br>NORWALK, CA 90651-1815 | | Claim Number: 2005<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $309.96 | | | | Allowed: | $309.96 |
| PUGET SOUND DISPATCH<br>74 S HUDSON ST<br>SEATTLE, WA 98134 | | Claim Number: 2006<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $395.25 | Scheduled: | $395.25 | | | |
| GILLESPIE, ELEANOR MD<br>7 CANAL ROAD<br>SUFFIELD BY THE RIVER<br>SUFFIELD, CT 06078 | | Claim Number: 2007<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $99.09 | Scheduled: | $99.09 | Allowed: | $99.09 |
| GUILLEN, CHRISTOPHER J<br>7451 W MADISON ST<br>FOREST PARK, IL 60130 | | Claim Number: 2008<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, GAY<br>1264 PATRIOT PL<br>DAYTONA BEACH, FL 32119-1563 | | Claim Number: 2009<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $39.74 | Scheduled: | $39.74 | Allowed: | $39.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORLANDO MARRIOTT<br>400 WEST LIVINGSTON STREET<br>ORLANDO, FL 32801 | | Claim Number: 2010<br>Claim Date: 04/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,215.04 | | | | |
| UNSECURED | | | Scheduled: | $911.28 | Allowed: | $911.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERVIN LEASING COMPANY<br>3893 RESEARCH PARK DR<br>ANN ARBOR, MI 48108 | | Claim Number: 2011<br>Claim Date: 04/28/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11917 (06/28/2012) | | | | | |
| SECURED | | | Scheduled: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $5,318.17 | Scheduled: | $829.58 UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ST MARTIN, CHRISTIE<br>40 GREENCROFT CRESCENT<br>MARKHAM, ON L3R 3Y5<br>CANADA | | Claim Number: 2012<br>Claim Date: 04/28/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALGUIRE, JAMES L<br>C/O INKDROP MEDIA GROUP<br>PO BOX 2027<br>DEL MAR, CA 92014-1327 | | Claim Number: 2013<br>Claim Date: 04/28/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALSH, CONSTANCE<br>430 S. WESTERN AVE.<br>UNIT 202<br>DES PLAINES, IL 60016 | | Claim Number: 2014<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4891 (06/28/2010) | | | | | |
| UNSECURED | Claimed: | $2,090.83 | | | | | |
| POINTDUJOUR, JEAN M<br>91-34 195TH ST.<br>2C<br>JAMAICA, NY 11423 | | Claim Number: 2015<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| GODSPEED COURIER<br>PO BOX 423293<br>SAN FRANCISCO, CA 94142 | | Claim Number: 2016<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $28.00 | | | | Allowed: | $28.00 |
| PROLARMCO INC<br>P O BOX 117<br>GREENVALE, NY 11548 | | Claim Number: 2017<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $354.00 | | | | | |
| UNSECURED | | | Scheduled: | $350.42 | | Allowed: | $350.42 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: THERMAL CONCEPTS INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2018<br>Claim Date: 04/28/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $554.33 | Scheduled: | $482.50 | | Allowed: | $554.33 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DOWNEY, MICHAEL
18085  KAREN  DR
ENCINO, CA 91316-4230

Claim Number: 2019
Claim Date: 04/28/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $448.63 | Scheduled: | $448.63 | Allowed: | $448.63 |

MARTINEZ, WILLIAM
3001 NW 48TH AVENUE
#445
LAUDERDALE LAKE, FL 33313

Claim Number: 2020
Claim Date: 04/28/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3012 (01/05/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

ASM CAPITAL, L.P.
TRANSFEROR: THOMSON PROMOTIONS INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2021
Claim Date: 04/28/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,946.83 | Scheduled: | $3,946.83 | Allowed: | $3,946.83 |

STANDARD COMPANIES
2601 S ARCHER
CHICAGO, IL 60608

Claim Number: 2022
Claim Date: 04/28/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| UNSECURED | Claimed: | $306.62 |

KISER CONTROLS COMPANY, INC
7045 HIGH GROVE BLVD.
BURR RIDGE, IL 60521

Claim Number: 2023
Claim Date: 04/28/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $456.51 | Scheduled: | $456.61 | Allowed: | $456.51 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

APERTA INC
DEPT 77534
PO BOX 77000
DETROIT, MI 48277-0534

Claim Number: 2024
Claim Date: 04/28/2009
Debtor: TRIBUNE COMPANY

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: CROSSMARK GRAPHICS INC
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 2025
Claim Date: 04/28/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,333.08 | | Allowed: | $18,333.08 |
| UNSECURED | | | Scheduled: $18,333.08 | | |

---

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: LAKESHORE HELICOPTERS
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 2026
Claim Date: 04/28/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $521.17 | Scheduled: $521.17 | Allowed: | $521.17 |

---

SCHMITT, BETTY
594 CLEAVLAND DR
BOLINGBROOK, IL 60440-9021

Claim Number: 2027
Claim Date: 04/28/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments:
SATISFIED BY PLAN

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6.70 | Scheduled: $6.70 |

---

LOCHRIDGE, MICHAEL W
782 SWAYING PALM DRIVE
APOPKA, FL 32712

Claim Number: 2028
Claim Date: 04/28/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,105.40 | Scheduled: $8,105.40 | Allowed: | $8,105.40 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURKE, MICHAEL P<br>4510 CALVERT AVE.<br>ORLANDO, FL 32833 | | Claim Number: 2029<br>Claim Date: 04/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $3,334.62 | | | | | |
| FREEMAN, WADE W.<br>2572 TALLMAPLE LOOP<br>OCOEE, FL 34761 | | Claim Number: 2030<br>Claim Date: 04/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $165.00 | | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: REGULUS GROUP, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2031<br>Claim Date: 04/28/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,690.32 | Scheduled: | $7,690.32 | Allowed: | $7,690.32 |
| BYRNE, DENNIS P<br>5 COURT OF BAYVIEW<br>NORTHBROOK, IL 60062 | | Claim Number: 2032<br>Claim Date: 04/28/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| LUTHER, MARYLOU<br>35 PARK AVE<br>11H<br>NEW YORK, NY 10016 | | Claim Number: 2033<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |

MCKUEN, PAMELA DITTMER
87 TANGLEWOOD DRIVE
GLEN ELLYN, IL 60137

Claim Number: 2034
Claim Date: 04/29/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | Allowed: | $900.00 |
|---|---|---|---|---|---|---|

A G MAURO COMPANY
1221 BERNARD DR
BALTIMORE, MD 21223

Claim Number: 2035
Claim Date: 04/29/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| ADMINISTRATIVE | Claimed: | $2,576.86 | | | Allowed: | $2,576.86 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,576.86 | | |

RAND, MELISSA W., ESQUIRE
SAUL EWING LLP
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102

Claim Number: 2036
Claim Date: 04/29/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: WITHDRAWN
DOCKET: 10485 (12/20/2011)

| UNSECURED | Claimed: | $2,616.85 |
|---|---|---|

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2037
Claim Date: 04/29/2009
Debtor: CHICAGO TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2038
Claim Date: 04/29/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

UNCLAIMED PROPERTY DIVISION
DEPARTMENT OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2039
Claim Date: 04/29/2009
Debtor: WLVI INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2040
Claim Date: 04/29/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2041
Claim Date: 04/29/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2042
Claim Date: 04/29/2009
Debtor: SUN-SENTINEL COMPANY

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

UNCLAIMED PROPERTY DIVISION
DEPARTMENT OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2043
Claim Date: 04/29/2009
Debtor: VALUMAIL, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

UNCLAIMED PROPERTY DIVISION
DEPARTMENT OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2044
Claim Date: 04/29/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

---

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2045
Claim Date: 04/29/2009
Debtor: NEW MASS. MEDIA, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

---

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2046
Claim Date: 04/29/2009
Debtor: THE DAILY PRESS, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

---

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2047
Claim Date: 04/29/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

---

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2048
Claim Date: 04/29/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2049 Claim Date: 04/29/2009 Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2050 Claim Date: 04/29/2009 Debtor: THE HARTFORD COURANT COMPANY | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2051 Claim Date: 04/29/2009 Debtor: TRIBUNE TELEVISION COMPANY | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2052 Claim Date: 04/29/2009 Debtor: THE BALTIMORE SUN COMPANY | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2053 Claim Date: 04/29/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF CT. OFFICE OF THE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION 55 ELM HARTFORD, CT 06106 | | Claim Number: 2054 Claim Date: 04/29/2009 Debtor: THE HARTFORD COURANT COMPANY | | | | |
| UNSECURED | Claimed: | $82,478.02 | Scheduled: | $85,478.02 UNLIQ | | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2055 Claim Date: 04/29/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $12.97 | | |
| GALVEZ, MARCO A 84 STUART AVE NORWALK, CT 06850 | | Claim Number: 2056 Claim Date: 04/29/2009 Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. Comments: PAID | | | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $5.04 | Scheduled: | $5.04 | Allowed: | $5.04 |
| CHANNON, MARK P 112 MEADOWVIEW DRIVE TORRINGTON, CT 06790 | | Claim Number: 2057 Claim Date: 04/29/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 7791 (02/04/2011) | | | | |
| PRIORITY UNSECURED | Claimed: | $3,855.85 | Scheduled: | $3,855.85 | | |
| ANDREW FAGGIO AND OTHERS SIMILARLY SITUATED C/O JACOBS GRUDBERG BELT DOW & KATZ PC 350 ORANGE STREET NEW HAVEN, CT 06503 | | Claim Number: 2058 Claim Date: 04/29/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| TAX COLLECTOR - CITY OF NEW HAVEN<br>ATTN: ROSE VEGA<br>P O BOX 1927<br>NEW HAVEN, CT 06509 | | Claim Number: 2059<br>Claim Date: 04/29/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $616.56 | Scheduled: | $0.00 UNLIQ | | |
| QUALITY FORMS AND LABELS<br>401 BEAUMONT RD<br>YORK, PA 17403 | | Claim Number: 2060<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $372.54 |
| PRIORITY | Claimed: | $372.54 | | | | |
| UNSECURED | | | Scheduled: | $372.54 | | |
| XPRESS GRAPHICS<br>PO BOX 18801<br>ANAHEIM, CA 92817-8801 | | Claim Number: 2061<br>Claim Date: 04/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $40,404.84 | Scheduled: | $40,404.84 | Allowed: | $40,404.84 |
| BELLIS, LISA<br>825 LOUIS ST<br>EASTON, PA 18042-5319 | | Claim Number: 2062<br>Claim Date: 04/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $750.15 | Scheduled: | $750.15 UNLIQ | | |
| WESTERN HORTICULTURAL SERVICES<br>PO BOX 841905<br>HOUSTON, TX 77284-1905 | | Claim Number: 2063<br>Claim Date: 04/29/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,231.92 | Scheduled: | $7,231.92 | Allowed: | $7,231.92 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| JING & MIKE COMPANY<br>73-4325 LIHILIHI PLACE<br>KAILUA-KONA, HI 96740 | | Claim Number: 2064<br>Claim Date: 04/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: NATIONWIDE INTERPRETER RESOU<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2065<br>Claim Date: 04/29/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $168.08 | Scheduled: | $168.08 | Allowed: | $168.08 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: GAME CREEK VIDEO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2066<br>Claim Date: 04/29/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,630.00 | Scheduled: | $9,630.00 | Allowed: | $9,630.00 |
| CARTER, ROBERT<br>50 ERBACH CRESCENT<br>BADEN, ON N3A 2L3<br>CANADA | | Claim Number: 2067<br>Claim Date: 04/29/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $900.00 | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVENTWORKS INC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 2068<br>Claim Date: 04/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $30,617.75 | Scheduled: | $30,617.75 | Allowed: | $30,617.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR:PRINTING CORP OF THE AMERICAS<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2069<br>Claim Date: 04/29/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,350.00 | Scheduled: | $5,550.00 | Allowed: | $6,350.00 |
| OLIPHANT EQUIPMENT REPAIR<br>13213 SATICOY ST   SUITE#10<br>NORTH HOLLYWOOD, CA 91605 | | Claim Number: 2070<br>Claim Date: 04/29/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $909.57 | | | | |
| APPLE, CHARLES ARTHUR<br>3113 ROCKWATER WAY<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 2071<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $450.00 | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | | |
| TOTAL | Claimed: | $450.00 | | | | |
| ANDREW FAGGIO AND OTHERS SIMILARLY<br>SITUATED<br>C/O JACOBS GRUDBERG BELT DOW & KATZ PC<br>350 ORANGE STREET<br>NEW HAVEN, CT 06503 | | Claim Number: 2072<br>Claim Date: 04/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | | | |
| GRAHAM, BEULAH<br>4009 WOODRIDGE RD<br>BALTIMORE, MD 21229-1914 | | Claim Number: 2073<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>Creditor attached check for $5.33 | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5.33 | Allowed: | $5.33 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLT INSULATION INC<br>4203 MENLO DR<br>BALTIMORE, MD 21215 | | Claim Number: 2074<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,980.00 | Scheduled: | $2,980.00 | Allowed: | | $2,980.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: TERMINAL CORPORATION<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2075<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $735.00 | Scheduled: | $735.00 | Allowed: | | $735.00 |
| WYLIE, ROBERT<br>5011 CYPRESS ST<br>ALLENTOWN, PA 18106 | | Claim Number: 2076<br>Claim Date: 04/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $44.33 | Scheduled: | $44.33  UNLIQ | | | |
| ROBERT LANGER CO INC<br>P O BOX 2075<br>PATCHOGUE, NY 11772 | | Claim Number: 2077<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,815.50 | | | | | |
| PELLINO, LOUIS<br>P.O. BOX 75<br>HICKSVILLE, NY 11802 | | Claim Number: 2078<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| HASENOHR, PETER
420 MONROE DR
CENTERPORT, NY 11721 | | Claim Number: 2079
Claim Date: 04/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED | | | | | |

| PRIORITY | Claimed: | $26,399.94 | | | | | |
|---|---|---|---|---|---|---|---|

| LUBE XPRESS
3981 FRUITRIDGE ROAD
SACRAMENTO, CA 95820 | | Claim Number: 2080
Claim Date: 04/29/2009
Debtor: CHANNEL 40, INC.
Comments: PAID | | | | | |

| UNSECURED | Claimed: | $303.73 | Scheduled: | $303.73 | Allowed: | $303.73 |
|---|---|---|---|---|---|---|

| BACHWITZ, TIMOTHY B
2839 PATTEN PLACE WEST
SEATTLE, WA 98199 | | Claim Number: 2081
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3012 (01/05/2010) | | | | |

| PRIORITY | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| MARGARET FIELDS
1304 LEXINGTON SQ
SOUTHLAKE, TX 76092-9321 | | Claim Number: 2082
Claim Date: 04/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Attached letter indicates claimant receives widows pension. | | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| RIES, MARCIA
7401 SYLVAN RIDGE ROAD
INDIANAPOLIS, IN 46240-3546 | | Claim Number: 2083
Claim Date: 04/29/2009
Debtor: KTLA INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010) | | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEDINA, ROBERT<br>1321 W CULLERTON ST<br>CHICAGO, IL 60608 | | Claim Number: 2084<br>Claim Date: 04/29/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $7.20 | Scheduled: | $7.20 | | | |
| NORTHERN TRUST COMPANY<br>1301 2ND AVE STE 2600<br>SEATTLE, WA 98101-3811 | | Claim Number: 2085<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WINTHROP, SIMON<br>1055 EAST FLAMINGO RD<br>SUITE # 805<br>LAS VEGAS, NV 89119 | | Claim Number: 2086<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | | |
| GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | | Claim Number: 2087<br>Claim Date: 04/29/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $294.27 | | | | | |
| UNSECURED | | | Scheduled: | $294.27 | Allowed: | $294.27 | |
| RHODES, MARY<br>4923 MEADOW LN<br>MACUNGIE, PA 18062 | | Claim Number: 2088<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ENGELMANN, THOMAS J<br>1706 WILSON POINT RD.<br>BALTIMORE, MD 21220 | | Claim Number: 2089<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $57,455.54 | Scheduled: | $57,455.54  UNLIQ | Allowed: | $76,692.86 |
| PUBLICITAS INTERNATIONAL AG<br>KORNHAUSGASSE 5/7<br>CH-4051<br>BASEL,<br>SWITZERLAND | | Claim Number: 2090<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| STATE OF CONNECTICUT<br>PO BOX 150444<br>HARTFORD, CT 06115 | | Claim Number: 2091-01<br>Claim Date: 04/30/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $275.00 | Allowed: | $275.00 |
| STATE OF CONNECTICUT<br>PO BOX 150444<br>HARTFORD, CT 06115 | | Claim Number: 2091-02<br>Claim Date: 04/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| MCDOWELL, CURTIS<br>166 JONES CREEK ACRES DR<br>FRANKLIN, NC 28734 | | Claim Number: 2092<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $417.45  UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

BERNARD LAPINSKY
C/O MOLLIE LAPINSKY, WIDOW
469 BARK CIRCLE
DELAND, FL 32725

Claim Number: 2093
Claim Date: 04/30/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $0.00 | Scheduled: | $55.28 | Allowed: | $55.28 |

SIMPSON, J.
1 CONTINENTAL CT APT 301
OWINGS MILLS, MD 21117-5370

Claim Number: 2094
Claim Date: 04/30/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: DOCKET: 5006 (07/14/2010)
Letter attached asks for more information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $0.00 | Scheduled: | $3.00 | Allowed: | $3.00 |

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 2095
Claim Date: 04/30/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $294.69 |
| UNSECURED | Claimed: | $412.25 |

CESPEDES, EDGAR
18 HOLLOW WOOD LANE
GREENWICH, CT 06831

Claim Number: 2096
Claim Date: 04/30/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $0.00 | Scheduled: | $86.36 | Allowed: | $86.36 |

MARION CTY CLRK CSD
W123 CITY COUNTY BUILDING
INDIANAPOLIS, IN 46204

Claim Number: 2097
Claim Date: 04/30/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $0.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BALTZ, BARBARA<br>825 ATLAS RD<br>NORTHHAMPTON, PA 18067 | | Claim Number: 2098<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $307.33  UNLIQ | | | |
| ENGLER, JOY<br>RR 2 BOX 137<br>KUNKLETOWN, PA 18058 | | Claim Number: 2099<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $14,000.00 | | | | | |
| TOTAL IMAGING<br>709 ROBLE RD<br>ALLENTOWN, PA 18109-9500 | | Claim Number: 2100<br>Claim Date: 04/30/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | Allowed: | $403.42 |
| PRIORITY | Claimed: | $403.42 | | | | | |
| UNSECURED | | | Scheduled: | $403.42 | | | |
| CHEREFANT, FRANKLIN<br>TOPKIN EGNER PL<br>C/O CATHY R. BERMA, ESQ.<br>1166 W NEWPORT DRIVE # 309<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 2101<br>Claim Date: 04/30/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: DOCKET: 12465 (09/25/2012) | | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | | |
| ANCHOR COMPUTER INC<br>600 FAIRWAY DR STE 205<br>DEERFIELD, FL 33441-1804 | | Claim Number: 2102<br>Claim Date: 04/30/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5,838.06 | | Allowed: | $5,838.06 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ANCHOR COMPUTER INC<br>450 FAIRWAY DRIVE<br>SUITE 205<br>DEERFIELD BEACH, FL 33441-1837 | | Claim Number: 2103<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20,819.62 | Allowed: | $20,819.62 |
| ANCHOR COMPUTER INC<br>600 FAIRWAY DR STE 205<br>DEERFIELD, FL 33441-1804 | | Claim Number: 2104<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,538.61 | Allowed: | $2,538.61 |
| SCHROEDTER, ANDREW<br>2536 LAWNDALE AVE<br>EVANSTON, IL 60201-1158 | | Claim Number: 2105<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| KIM, HYUN KYUNG<br>61 COPPER LEAF<br>IRVINE, CA 92602-0792 | | Claim Number: 2106<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $5.52 | Scheduled: | $5.52 | | |
| ASM SIP, L.P.<br>TRANSFEROR: REGIONAL MARKETING ASSOCIATE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2107<br>Claim Date: 04/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $31,674.60 | Scheduled: | $31,674.00 | Allowed: | $31,674.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAMPOS, TRACY<br>801 BURR OAKS DR APT 301<br>WEST CHICAGO, IL 60185-2951 | | Claim Number: 2108<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | | |
| SCHUTZ, TIM<br>4240 ARROWHEAD CIR<br>THOUSAND OAKS, CA 91362 | | Claim Number: 2109<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $218.20 | Allowed: | $218.20 |
| RITCHIE, CAROLINA C<br>1712 SW 12 CT<br>FT LAUDERDALE, FL 33312 | | Claim Number: 2110<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| ADMINISTRATIVE<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $1,200.00<br>$1,200.00<br>$1,200.00 | | | | | |
| SANZERI, CLAUDIA<br>35 WOODCOCK LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 2111<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7273 (12/22/2010) | | | | | |
| PRIORITY | Claimed: | $7,680.82 | | | | | |
| JOSE, GONZALEZ<br>8513 BEAUFORT DRIVE<br>FULTON, MD 20759 | | Claim Number: 2112<br>Claim Date: 04/30/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $5.21 | Scheduled: | $5.21 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SOHO MANAGEMENT LTD<br>17 ST ANNES COURT<br>LONDON, W1F 0BQ<br>UNITED KINGDOM | | Claim Number: 2113<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,800.00 | | | Allowed: | $2,800.00 |
| MET TESTING (CALVERT ST.)<br>3700 COMMERCE DRIVE SUITE 901<br>ATTN: RON COOPER<br>BALTIMORE, MD 21227 | | Claim Number: 2114<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $2,445.00 | | | | |
| MET TESTING (SUN PARK)<br>3700 COMMERCE DRIVE SUITE 901<br>ATTN: RON COOPER<br>BALTIMORE, MD 21227 | | Claim Number: 2115<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $2,277.00 | | | | |
| DOC WORD<br>416 WASHINGTON AVE<br>PELHAM, NY 10803 | | Claim Number: 2116<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $16.73 | | | | |
| UNSECURED | | | Scheduled: | $16.73 | | |
| ATHOLTON ADVENTIST SCHOOL<br>6520 MARTIN ROAD<br>COLUMBIA, MD 21044 | | Claim Number: 2117<br>Claim Date: 04/30/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $76.96 | Scheduled: | $76.96 | Allowed: | $76.96 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

REED & BARTON
144 W BRITANNIA ST
ATTN KELLY SCHLOUGH
TAUNTON, MA 02780

Claim Number: 2118
Claim Date: 04/30/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID

| UNSECURED | Claimed: | $212.24 | Scheduled: | $212.24 | Allowed: | $212.24 |
|---|---|---|---|---|---|---|

PORTRAIT BY DESDUNES
6900 NW 45 CT
LAUDERHILL, FL 33319

Claim Number: 2119
Claim Date: 04/30/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
|---|---|---|---|---|---|---|

TERRY, PATRICIA W
2106 N HUDSON AVENUE
CHICAGO, IL 60614

Claim Number: 2120
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
|---|---|---|---|---|---|---|

STATE OF ILLINOIS DIV OF AERONAUTICS
C/O DEPARTMENT OF TRANSPORTATION
DIVISION OF AERONAUTIS
1 LANGSHORE BOND DR
SPRINGFIELD, IL 62707

Claim Number: 2121
Claim Date: 04/30/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $455.12 | Scheduled: | $455.12 | Allowed: | $455.12 |
|---|---|---|---|---|---|---|

THE HERMANN GROUP INC
23 PECK ROAD
MT KISCO, NY 10549

Claim Number: 2122
Claim Date: 04/30/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $991.00 | Allowed: | $991.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CAMPOS, ALFONSO
801 BURR OAKS DR APT 303
WEST CHICAGO, IL 60185-2951

Claim Number: 2123
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3012 (01/05/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | | | | | |

---

SIEG, BRADLEY H
418 BRISTOL DR
CAROL STREAM, IL 60188

Claim Number: 2124
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $500.00 | |

---

TROYANOWSKI, CASIMIR
2408 FOX BORO LN
NAPERVILLE, IL 60564-8497

Claim Number: 2125
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $11.30 | Scheduled: | $11.30 | |

---

MARCHAND, TERRY
1149 WHITE MOUNTAIN DR
NORTHBROOK, IL 60062-4362

Claim Number: 2126
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34.40 | Scheduled: | $34.40 | Allowed: | $34.40 |

---

LEWIS COUNTY
LEWIS COUNTY TREASURER
351 NW NORTH STREET
CHEHALIS, WA 98532

Claim Number: 2127
Claim Date: 04/30/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED          Claim out of balance

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $277.08 | |
| SECURED | Claimed: | $277.08 | |
| TOTAL | Claimed: | $277.08 | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| HALLER, SIEGLINDE M<br>PO BOX 61768<br>C/O ELIZABETH SHEA GUARDIAN<br>PALM BAY, FL 32906 | | Claim Number: 2128<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $520.64 | | | | |
| CARRAWAY, DENA<br>5558 MUIRFIELD COURT<br>ORLANDO, FL 32819 | | Claim Number: 2129<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5496 (08/24/2010) | | | | |
| PRIORITY | Claimed: | $2,286.16 | | | | |
| JIMENEZ, LOUIE<br>157 S SYCAMORE AV<br>RIALTO, CA 92376 | | Claim Number: 2130<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $68.52 | Scheduled: | $68.52 | Allowed: | $68.52 |
| ZEL LURIE, J<br>401 E LINTON BLVD   APT 656<br>DELRAY BEACH, FL 33483 | | Claim Number: 2131<br>Claim Date: 04/30/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| SOUTH FLORIDA REUSE & RECYCLING<br>1100 NW 53RD STREET<br>FORT LAUDERDALE, FL 33309 | | Claim Number: 2132<br>Claim Date: 04/30/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| TOTAL IMAGING DBA GILLESPIE PRINTING INC<br>709 ROBLE RD<br>ALLENTOWN, PA 18109-9500 | | Claim Number: 2133<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$2,311.40 | Scheduled: | $2,311.40 | Allowed: | $2,311.40 |
| PWR TRANS SPEC<br>8803 SORENSEN AVE<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2134<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | |
| UNSECURED | Claimed: | $295.26 | | | |
| GRIFFEN'S SATELLITE SERVICE<br>ERIC E. GRIFFEN<br>1423 STATE ROUTE 28N<br>MINERVA, NY 12857 | | Claim Number: 2135<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |
| GRIFFENS SATELLITE SERVICE<br>1423 STATE ROUTE 28N<br>MINERVA, NY 12851 | | Claim Number: 2136<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ALLEN ENERGY LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2137<br>Claim Date: 04/30/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $213.00 | Scheduled: | $213.00 | Allowed: | $213.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

PANGEA NETWORKS INC
6520 WHITEMAN ST   NE
TACOMA, WA 98422

Claim Number: 2138
Claim Date: 04/30/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $180.48 | Scheduled: | $879.85 | Allowed: | $180.48 |

BENHAM FRENCH, KELLEY
2460 WOODLAWN CIRCLE W
ST PETERSBURG, FL 33704

Claim Number: 2139
Claim Date: 04/30/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

IMAGE COMMUNICATIONS INC
1519 BLUE HERON DR
SARASOTA, FL 34239-3702

Claim Number: 2140
Claim Date: 04/30/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $121.64 | | Allowed: | $121.64 |

MCAFEE, STEVEN
18001 RICHMOND PLACE DR APT 310
TAMPA, FL 33647

Claim Number: 2141
Claim Date: 04/30/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |

TRIEMER, ISABELL
1736 GOUGH ST
BALTIMORE, MD 21231-2414

Claim Number: 2142
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

GTS-WELCO
PO BOX 382000
PITTSBURGH, PA 15250-8000

Claim Number: 2143
Claim Date: 04/30/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.33 | Scheduled: | $100.33 | Allowed: | $100.33 |

SOLSTICE CONSULTING, LLC
641 W LAKE
STE 102
CHICAGO, IL 60661

Claim Number: 2144
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,400.00 |
| UNSECURED | Claimed: | $4,800.00 |

SLS LEARNING SOLUTIONS LLC
PO BOX 69
CLARENDON HILLS, IL 60514

Claim Number: 2145
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 | Allowed: | $3,500.00 |

MILES, DANIELL
45 EASY STREET
RINGGOLD, GA 30736

Claim Number: 2146
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

ALLIANCE MAINTENANCE SERVICES
855 MORSE AVE
ELK GROVE VILLAGE, IL 60007

Claim Number: 2147
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $41,243.25 | Scheduled: | $41,243.25 | Allowed: | $41,243.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ALLIANCE MAINTENANCE SERVICES
855 MORSE AVE
ELK GROVE VILLAGE, IL 60007

Claim Number: 2148
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $376.04 | Scheduled: | $376.04 | Allowed: | $376.04 |
|---|---|---|---|---|---|---|

ALLIANCE MAINTENANCE SERVICES
855 MORSE ST.
ATTN: MIKE KILEY
ELK GROVE VILLAGE, IL 60007

Claim Number: 2149
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 9346 (06/24/2011)

| UNSECURED | Claimed: | $1,843.33 | | | | |
|---|---|---|---|---|---|---|

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: SPR INC
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 2150
Claim Date: 04/30/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $4,795.08 | Scheduled: | $4,795.08 | Allowed: | $4,795.08 |
|---|---|---|---|---|---|---|

MEADWESTVACO CONSUMER AND OFFICE
PRODUCTS
4751 HEMPSTEAD STATION DRIVE
KETTERING, OH 45429

Claim Number: 2151
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $2,717.51 | | | Allowed: | $1,899.08 |
|---|---|---|---|---|---|---|

MEADWESTVACO CONSUMER AND OFFICE
PRODUCTS
4751 HEMPSTEAD STATION DRIVE
KETTERING, OH 45429

Claim Number: 2152
Claim Date: 04/30/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $306.72 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BROADCAST MUSIC, INC.<br>JUDITH SAFFER, ESQUIRE<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007-0030 | | Claim Number: 2153<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $85,213.29 | Scheduled: | $85,213.29 | Allowed: | $85,213.29 |
| SHARED MAIL ACQUISITION D/B/A DOODAD<br>72 INDUSTRIAL CIRCLE<br>LANCASTER, PA 17601 | | Claim Number: 2154-01<br>Claim Date: 04/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $9,093.26 | | | Allowed: | $9,093.26 |
| SHARED MAIL ACQUISITION D/B/A DOODAD<br>72 INDUSTRIAL CIRCLE<br>LANCASTER, PA 17601 | | Claim Number: 2154-02<br>Claim Date: 04/30/2009<br>Debtor: VALUMAIL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $2,675.76 | Scheduled: | $3,158.76 | Allowed: | $2,675.76 |
| LOS ANGELES LAKERS INC<br>P O BOX 940<br>EL SEGUNDO, CA 90245 | | Claim Number: 2155<br>Claim Date: 04/30/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $448.68 | Scheduled: | $448.68 | Allowed: | $448.68 |
| CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | | Claim Number: 2156<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $61.34 | | | Allowed: | $61.34 |
| UNSECURED | Claimed: | $7,126.36 | Scheduled: | $7,187.70 | Allowed: | $7,126.36 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 2157 Claim Date:  /  / Debtor: DEBTOR NOT FOUND | | | | |
|---|---|---|---|---|---|---|

| TOTAL | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|

| DESOUSA, JOHN B 344 BENHAM HILL RD WEST HAVEN, CT 06516-6233 | | Claim Number: 2158 Claim Date: 04/30/2009 Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 3188 (01/25/2010) | | | | |
|---|---|---|---|---|---|---|

| ADMINISTRATIVE UNSECURED | Claimed: | $4,913.92 | Scheduled: | $4,913.92 | | |
|---|---|---|---|---|---|---|

| WITTMAN, JOHN W 8800 WALTHER BLVD. APT. 3312 BALTIMORE, MD 21234 | | Claim Number: 2159 Claim Date: 04/30/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: PAID DOCKET: 13314 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $15,540.92 | Scheduled: | $15,540.92 UNLIQ | Allowed: | $20,051.30 |
|---|---|---|---|---|---|---|

| DEMMA, JOSEPH 2219 N 35TH AVE HOLLYWOOD, FL 33021-4312 | | Claim Number: 2160 Claim Date: 04/30/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 8523 (03/30/2011) | | | | |
|---|---|---|---|---|---|---|

| PRIORITY | Claimed: | $200.00   UNLIQ | | | | |
|---|---|---|---|---|---|---|

| GILMAN WELDING SERVICE 308 BELMAR AVE INDIANAPOLIS, IN 46219 | | Claim Number: 2161 Claim Date: 04/30/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: PAID | | | | |
|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $470.00 | Scheduled: | $470.00 | Allowed: | $470.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GREWE, DAVID<br>920 SW CRESTVIEW ST<br>PULLMAN, WA 99163-2013 | | Claim Number: 2162<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | | |
| UNSECURED | Claimed: | $2,500.00  UNLIQ | | | | | | |
| NENSCO<br>PO BOX 847826<br>BOSTON, MA 02284-7826 | | Claim Number: 2163<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $2,284.23 | Scheduled: | $2,284.23 | Allowed: | $2,284.23 |
| ARMSTEAD, BLISS<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | | Claim Number: 2164<br>Claim Date: 04/30/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | | |
| PRIORITY | Claimed: | $9,038.36 | | | | | |
| UNSECURED | | | Scheduled: | $9,038.36  UNLIQ | | | |
| ARMSTEAD, BLISS E<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | | Claim Number: 2165<br>Claim Date: 04/30/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | | |
| UNSECURED | Claimed: | $5,788.71 | Scheduled: | $5,788.71 | Allowed: | $5,788.71 |
| JIM PEASE PHOTOGRAPHY<br>11836 DARLINGTON AVE  NO.2<br>LOS ANGELES, CA 90049 | | Claim Number: 2166<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| PRIORITY | Claimed: | $1,513.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,513.00 | Allowed: | $1,513.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| HOLTZBRINCK PUBLISHERS LLC DBA MPS<br>16365 JAMES MADISON HWY<br>GORDONSVILLE, VA 22942 | | Claim Number: 2167<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $237.03 | | | Allowed: | $237.03 |
| KOENIG, RHODA<br>73B RODERICK ROAD<br>LONDON, NW3 2NP<br>UNITED KINGDOM | | Claim Number: 2168<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | | | | |
| ENGLE, SHAENA<br>10916 MOORPARK ST NO.7<br>TOLUCA LAKE, CA 91602 | | Claim Number: 2169<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $475.00 | Scheduled: | $475.00 | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2170<br>Claim Date: 04/30/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $2,100.00 | Allowed: | $2,100.00 |
| HU, ERIC<br>10721 SUNNYBRAE AV<br>CHATSWORTH, CA 91311 | | Claim Number: 2171<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $8.75 | Scheduled: | $8.75 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

STANLEY SECURITY SOLUTIONS INC
SAFEMASTERS
DEPT CH 14202
PALATINE, IL 60055-4202

Claim Number: 2172
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,395.03 | | Allowed: | $1,395.03 |
| UNSECURED | | | Scheduled: | $1,395.03 | |

HENIGAN, M
235 ANNE DR
NEWPORT NEWS, VA 23601

Claim Number: 2173
Claim Date: 04/30/2009
Debtor: THE DAILY PRESS, INC.
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $19.87 | | | |
| UNSECURED | | | Scheduled: | $19.87 | |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: CLEAR CHOICE MAGAZINE
CONSULTING
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 2174
Claim Date: 04/30/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | Allowed: | $375.00 |

ASM CAPITAL, L.P.
TRANSFEROR: CLEANALL COMMERCIAL CLEANING
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2175
Claim Date: 04/30/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,413.32 | Scheduled: | $8,413.32 | Allowed: | $8,413.32 |

BRADSHAW, OMAR
21820 CYPRESS CIR 25A
BOCA RATON, FL 33433

Claim Number: 2176
Claim Date: 04/30/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34.96 | Scheduled: | $34.96 | Allowed: | $34.96 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: CMM CONSTRUCTORS<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 2177<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,570.00 | Scheduled: | $11,570.00 | Allowed: | $11,570.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: DACOR INSTALLATION SERVICES<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 2178<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $5,148.75 | | | | |
| UNSECURED | Claimed: | $20,833.11 | Scheduled: | $22,191.61 | Allowed: | $23,592.36 |
| GRANT AND POWER LANDSCAPING INC.<br>700 ROOSEVELT ROAD<br>WEST CHICAGO, IL 60187 | | Claim Number: 2179<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $3,553.00 | | | Allowed: | $3,553.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BEERS ENTERPRISES, INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2180<br>Claim Date: 05/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $383.87 | | | | |
| UNSECURED | | | Scheduled: | $383.87 | Allowed: | $383.87 |
| REXEL CONSOLIDATED<br>2131 PARK CENTRAL BLVD N BLDG D<br>POMPANO BEACH, FL 33064-2210 | | Claim Number: 2181<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $517.88 | | | | |
| UNSECURED | | | | | Allowed: | $517.88 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

EBM INC
33610 TREASURY CENTER
CHICAGO, IL 60694-3600

Claim Number: 2182
Claim Date: 05/01/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,843.33 | Scheduled: | $1,843.33 | Allowed: | $1,843.33 |

RTM - REMOTE TRANSMISSION MANAGEMENT
2491 ALLUVIAL AVE SUITE 40
CLOVIS, CA 93611

Claim Number: 2183-01
Claim Date: 05/01/2009
Debtor: GOLD COAST PUBLICATIONS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,575.91 | Allowed: | $3,575.91 |

RTM - REMOTE TRANSMISSION MANAGEMENT
2491 ALLUVIAL AVE SUITE 40
CLOVIS, CA 93611

Claim Number: 2183-02
Claim Date: 05/01/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,738.16 | | |
| UNSECURED | Claimed: | $6,296.32 | Allowed: | $37,934.48 |

INDUSTRIAL TOWEL & UNIFORM INC.
2700 S. 160TH ST.
NEW BERLIN, WI 53151

Claim Number: 2184
Claim Date: 05/01/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,581.51 | Scheduled: | $801.24 | Allowed: | $2,581.51 |

TELECOMMUNICATION SYSTEMS, INC.
333 N MICHIGAN AVE STE 2700
CHICAGO, IL 60601-4047

Claim Number: 2185
Claim Date: 05/01/2009
Debtor: TRIBUNE COMPANY
Comments:
Claim is for patenet infringement

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2186<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $29,843.65 | Scheduled: | $29,870.00 | Allowed: | $29,843.65 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2187<br>Claim Date: 05/01/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $257.51 | Scheduled: | $257.51 | Allowed: | $257.51 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2188<br>Claim Date: 05/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,574.99 | Scheduled: | $3,511.35 | Allowed: | $2,574.99 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2189<br>Claim Date: 05/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $17,440.04 | Scheduled: | $17,440.04 | Allowed: | $17,440.04 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2190<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $49.42 | | | Allowed: | $49.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2191<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $558.10 | Scheduled: | $805.20 | Allowed: | $558.10 |
|---|---|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2192<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $148.26 | Scheduled: | $148.26 UNLIQ | Allowed: | $148.26 |
|---|---|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2193<br>Claim Date: 05/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $33,899.37 | Scheduled: | $33,899.37 | Allowed: | $33,899.37 |
|---|---|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2194<br>Claim Date: 05/01/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $741.30 | Scheduled: | $642.46 | Allowed: | $741.30 |
|---|---|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2195<br>Claim Date: 05/01/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $16,173.18 | Scheduled: | $16,173.18 | Allowed: | $16,173.18 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2196<br>Claim Date: 05/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34,805.86 | Scheduled: | $34,805.86 | Allowed: | $34,805.86 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2197<br>Claim Date: 05/01/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $14,221.49 | Scheduled: | $17,561.23 | Allowed: | $14,221.49 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2198<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,360.56 | Scheduled: | $3,409.98 | Allowed: | $3,360.56 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2199<br>Claim Date: 05/01/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,052.44 | Scheduled: | $3,948.82 | Allowed: | $4,052.44 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2200<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $32,439.03 | Scheduled: | $32,636.72 | Allowed: | $32,439.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2201<br>Claim Date: 05/01/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,290.54 | Scheduled: | $1,290.54 | Allowed: | | $1,290.54 |
| PARIKH, RAHUL<br>509 MATISSE COURT<br>WALNUT CREEK, CA 94597 | | Claim Number: 2202<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | | |
| PARIKH, RAHUL<br>509 MATISSE CT<br>WALNUT CREEK, CA 94597 | | Claim Number: 2203<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | | $250.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2204<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,381.18 | Scheduled: | $1,381.18 | Allowed: | | $1,381.18 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2205<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,393.90 | Scheduled: | $1,393.90 | Allowed: | | $1,393.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| NC DEPARTMENT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | | Claim Number: 2206<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | |
| UNSECURED | Claimed: | $1,292.00 | Scheduled: | $0.00 UNLIQ | | |
| NC DEPARTMENT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | | Claim Number: 2207<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,293.00 | Scheduled: | $0.00 UNLIQ | | |
| MAIS, LATISHA<br>6343 NW 39TH CT<br>POMPANO BEACH, FL 33067-3212 | | Claim Number: 2208<br>Claim Date: 05/01/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $35.00 | Scheduled: | $35.00 | Allowed: | $35.00 |
| MAIS, LATISHA<br>6343 NW 39TH CT<br>POMPANO BEACH, FL 33067-3212 | | Claim Number: 2209<br>Claim Date: 05/01/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $64.00 | Scheduled: | $64.00 | Allowed: | $64.00 |
| CZARK, RICHARD<br>44 WATERFORD DR<br>BLUFFTON, SC 29910 | | Claim Number: 2210<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $45,778.23 | Scheduled: | $40,189.83 | Allowed: | $41,884.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | | Claim Number: 2211<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $144,359.05 | | | | | |
| SCHETTINO, MACARIO<br>BELLSARIO DOMINGUEZ 48<br>COL VILLA COYOACAN<br>DF<br>MEXICO, 4000 | | Claim Number: 2212<br>Claim Date: 05/01/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,850.00 | | | |
| NORTH COUNTY JANITORIAL INC<br>188 DIX AVENUE<br>GLEN FALLS, NY 12801 | | Claim Number: 2213<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,820.62 | Scheduled: | $2,820.62 | Allowed: | $2,820.62 | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>P.O. BOX 1438<br>ATTN: BANKRUPTCY UNIT<br>SANTA ANA, CA 92702 | | Claim Number: 2214<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $891,563.33   UNLIQ | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BARKWORK<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2215<br>Claim Date: 05/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBER, DON<br>1801 N. BENTALOU STREET<br>BALTIMORE, MD 21216 | | Claim Number: 2216<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $12.00 | Scheduled: | $12.00 | | |
| WHITAKER OIL COMPANY<br>PO BOX 890688<br>CHARLOTTE, NC 28289-0688 | | Claim Number: 2217<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,193.51 | Scheduled: | $2,193.51 | Allowed: | $2,193.51 |
| GUERRERO, PILAR<br>432 AUBURN ST<br>ALLENTOWN, PA 18103 | | Claim Number: 2218<br>Claim Date: 05/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $205.04  UNLIQ | | |
| ORTWEIN, DONNA M<br>424 HARRISON ST<br>ALLENTOWN, PA 18103 | | Claim Number: 2219<br>Claim Date: 05/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04  UNLIQ | | |
| CARTER, ROBERT<br>50 ERBACH CRESCENT<br>BADEN, ON N3A 2L3<br>CANADA | | Claim Number: 2220<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

RICH, HILDA
1753 EMERALD ISLE WAY
OXNARD, CA 93035

Claim Number: 2221
Claim Date: 05/01/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $13.59 | Scheduled: | $13.59 |
|---|---|---|---|---|

GUSMEROTTI, JOSEPH A
102 S CATALINA
LOS ANGELES, CA 90004

Claim Number: 2222
Claim Date: 05/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3012 (01/05/2010)

| PRIORITY | Claimed: | $53,266.50   UNLIQ |
|---|---|---|

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 2223
Claim Date:  /  /
Debtor: DEBTOR NOT FOUND

| TOTAL | Claimed: | $0.00 |
|---|---|---|

EUBANKS, ALANE
425 PIERCE AVE UNIT 504
CPE CANAVERAL, FL 32920-3187

Claim Number: 2224
Claim Date: 05/01/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $24.88 | Allowed: | $24.88 |
|---|---|---|---|---|---|---|

WEDGE, CHRIS
8933 COURTYARD LN
GROVELAND, FL 34736-8899

Claim Number: 2225
Claim Date: 05/01/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| PRIORITY | Claimed: | $50.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
| TOTAL | Claimed: | $50.00 | | | | $0.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTERN LIFT TRUCK CO INC<br>2211 SULPHUR SPRING RD<br>BALTIMORE, MD 21227 | | Claim Number: 2226<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $4,325.00 | | | Allowed: | $4,200.00 |
| UNSECURED | | | Scheduled: | $4,849.80 | Allowed: | $125.00 |
| BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | | Claim Number: 2227<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $175.53 | Scheduled: | $175.35 | Allowed: | $175.53 |
| REEB, MICHAEL T<br>PO BOX 124<br>GLEN ROCK, PA 17327-0124 | | Claim Number: 2228<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $1,621.06   UNLIQ | | | | |
| LANCASTER, WILLIAM<br>931 CROMWELL BRIDGE<br>TOWSON, MD 21286 | | Claim Number: 2229<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $6,547.08 | Scheduled: | $0.00 | | |
| AMERICAN LITHO INC<br>DEPT 4106<br>CAROL STREAM, IL 60122-4106 | | Claim Number: 2230<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $15,974.97 |
| UNSECURED | | | Scheduled: | $15,974.97 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| DE PRETA, RICHARD<br>100 PALMER AVENUE<br>STAMFORD, CT 06902 | | Claim Number: 2231<br>Claim Date: 05/01/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| SHADDOCK, ANDREW<br>DATABASE MANAGEMENT<br>425 29TH STREET<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 2232<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,578.44 | Scheduled: | $1,578.44 | Allowed: | $1,578.44 |
| CITY OF WEST HOLLYWOOD<br>PO BOX 51852<br>LOS ANGELES, CA 90050-6152 | | Claim Number: 2233<br>Claim Date: 05/01/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $130.00 | | |
| SARKES TARZIAN INC<br>PO BOX 62<br>BLOOMINGTON, IN 47402-0062 | | Claim Number: 2234<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $94.09 | Scheduled: | $94.09 | | |
| CITY OF DALLAS<br>PO BOX 650302<br>DALLAS, TX 75265 | | Claim Number: 2235<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $46.33 | Allowed: | $30.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | | Claim Number: 2236-01<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9342 (06/24/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $217,616.03 | | | Allowed: | $474.76 |
| UNSECURED | Claimed: | $5,991.03 | | | Allowed: | $12,480.17 |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | | Claim Number: 2236-02<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9342 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $11,842.09 | | | Allowed: | $11,842.09 |
| WHITMORE, DONALD E<br>6032 LAKEVILLE ROAD<br>ORLANDO, FL 32818 | | Claim Number: 2237<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $3,778.85 | Scheduled: | $3,778.85 | Allowed: | $3,778.85 |
| COSGROVE, JAMES T.<br>C/O WINEGAR, WILHELM, GLYNN & ROEMER<br>ATTN: SCOTT M. WILHELM<br>3005 ROSEBERRY STREET, P.O. BOX 800<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 2238<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00  UNLIQ | | |
| DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | | Claim Number: 2239-01<br>Claim Date: 05/01/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,171.25 | Scheduled: | $1,171.25 | Allowed: | $1,171.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | | Claim Number: 2239-02<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $3,158.00 | Scheduled: | $3,158.00 | Allowed: | $3,158.00 |
| DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | | Claim Number: 2239-03<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,288.00 | Scheduled: | $1,288.00 | Allowed: | $1,288.00 |
| HOWARD HOSPITAL FOUNDATION<br>10700 CHARTER DR SUITE NO.250<br>COLUMBIA, MD 21044 | | Claim Number: 2240<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,333.33 | Scheduled: | $3,333.33 | Allowed: | $3,333.33 |
| LOS ANGELES COUNTY<br>REGISTAR RECORDER COUNTY CLERK<br>PO BOX 1024<br>NORWALK, CA 90051-1024 | | Claim Number: 2241<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ENTRY ONLY LISTING SERVICE<br>304 NEWBURY ST NO.346<br>BOSTON, MA 02115 | | Claim Number: 2242<br>Claim Date: 05/01/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

MINUTE MAN DELIVERY
P O BOX 3759
GARDENA, CA 90247

Claim Number: 2243-01
Claim Date: 05/01/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $39.95 | | | | |
| UNSECURED | Claimed: | $1,313.94 | | | Allowed: | $1,313.94 |

MINUTE MAN DELIVERY
P O BOX 3759
GARDENA, CA 90247

Claim Number: 2243-02
Claim Date: 05/01/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $673.00 | | | Allowed: | $712.95 |

ASM CAPITAL, L.P.
TRANSFEROR: SQAD INC
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2244
Claim Date: 05/01/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,618.37 | | | | |
| UNSECURED | | | Scheduled: | $9,529.33 | Allowed: | $6,618.37 |

ONLINE PUBLICATIONS INC
55 E LONG LAKE RD    NO.416
TROY, MI 48085-4738

Claim Number: 2245
Claim Date: 05/01/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $161.00 | Scheduled: | $161.00 | Allowed: | $161.00 |

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
100 W. RANDOLPH ST., #7-400
CHICAGO, IL 60601

Claim Number: 2246
Claim Date: 05/01/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,162,543.00 | | | | |
| UNSECURED | Claimed: | $200,949.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHUMAN, JUDY<br>4232 E SPRINGFIELD ST<br>SIMI VALLEY, CA 93063 | | Claim Number: 2247<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $11.32 | Scheduled: | $11.32 | | | |
| BURRTEC WASTE & RECYCLING SERVICES<br>PO BOX 5518<br>BUENA PARK, CA 90622 | | Claim Number: 2248<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $189.57 | Scheduled: | $1,808.38 | Allowed: | $189.57 | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | | Claim Number: 2249<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$557.51<br>$0.00 | | | Allowed: | $557.51 | |
| BJORKMAN, ERNEST<br>PO BOX 144<br>HYGIENE, CO 80533-0144 | | Claim Number: 2250<br>Claim Date: 05/01/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $146,678.20 | Scheduled: | $146,678.20  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SHORE BUILT CONSTRUCTION
613 JERICHO TPKE STE 1
NEW HYDE PARK, NY 11040

Claim Number: 2251
Claim Date: 05/01/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $52.00 | Allowed: | $52.00 |
|---|---|---|---|---|---|---|

WOLLNEY, JOHN
318 50TH PLACE
WESTERN SPRINGS, IL 60558

Claim Number: 2252
Claim Date: 05/01/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| UNSECURED | Claimed: | $15,053.50 | Scheduled: | $15,053.50 | Allowed: | $15,053.50 |
|---|---|---|---|---|---|---|

JOHN FLEMING INTERIORS
4 VISTA REAL DR
RLLNG HLS EST, CA 90274-4227

Claim Number: 2253
Claim Date: 05/01/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| UNSECURED | Claimed: | $1,495.00 | Scheduled: | $0.00  DISP CONT | | |
|---|---|---|---|---|---|---|

FOWLER, RUTH H
264 PORT DELMARVA
REHOBOTH BE, DE 19971

Claim Number: 2254
Claim Date: 05/01/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 13314 (03/13/2013)

| UNSECURED | Claimed: | $22,328.80 | Scheduled: | $22,328.80  UNLIQ | Allowed: | $23,234.73 |
|---|---|---|---|---|---|---|

PATTISHALL MCAULIFFE NEWBERRY HILLIARD
AND GERALDSON
311 S WACKER DRIVE
CHICAGO, IL 60606

Claim Number: 2255
Claim Date: 05/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $1,280.57 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | | Claim Number: 2256<br>Claim Date: 05/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,023.97 | Scheduled: | $1,097.53 | Allowed: | $773.85 |
| COMPTROLLER OF MARYLAND<br>301 WEST PRESTON STREET ROOM 409<br>BALTIMORE, MD 21201 | | Claim Number: 2257<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11218 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $6,355,300.00 | | | Allowed: | $6,355,300.00 |
| UNSECURED | Claimed: | $402,528.00 | | | | |
| ZEP MANUFACTURING COMPANY<br>ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2258<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $506.04 | | | | |
| ARIZONA REPUBLIC, THE<br>200 E VAN BUREN ST.<br>PHOENIX, AZ 85004 | | Claim Number: 2259<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $1,767.86 | | | | |
| HOLLAND & KNIGHT LLP<br>PO BOX 14070<br>FT LAUDERDALE, FL 33302-4070 | | Claim Number: 2260<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | | | | |
| UNSECURED | Claimed: | $6,849.12 | | | Allowed: | $2,881.15 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| NORTH DALLAS BANK & TRUST CO.<br>ATTN: KELLY L. GREEN<br>12900 PRESTON RD.<br>DALLAS, TX 75230 | | Claim Number: 2261<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | |
| UNSECURED | Claimed: | $41,457.84 | | Allowed: | $41,457.84 |
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON      STE 652<br>HOUSTON, TX 77002 | | Claim Number: 2262<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| ADMINISTRATIVE | Claimed: | $35,200.63   UNLIQ | | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2263<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $67.52 | Scheduled:   $67.52 | Allowed: | $67.52 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2264<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,733.06 | Scheduled:   $2,733.06 | Allowed: | $2,733.06 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2265<br>Claim Date: 05/04/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $106.00 | Scheduled:   $106.00 | Allowed: | $106.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2266<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,181.39 | Scheduled: | $3,181.39 | Allowed: | $3,181.39 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2267<br>Claim Date: 05/04/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,218.62 | Scheduled: | $2,218.62 | Allowed: | $2,218.62 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2268<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,671.61 | Scheduled: | $2,671.61 | Allowed: | $2,671.61 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2269<br>Claim Date: 05/04/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,440.50 | Scheduled: | $360.13 | Allowed: | $360.13 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN NEO BETA SOFTWARE<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2270<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $2,179.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL, L.P.
TRANSFEROR: TARGETCOM LLC
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2271
Claim Date: 05/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |

ASM CAPITAL III, L.P.
TRANSFEROR: QUASARANO, JOE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 2272
Claim Date: 05/04/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 1244 (05/27/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,414.50 | Scheduled: | $10,104.39 | Allowed: | $11,414.50 |

MCLAUGHLIN, DONALD
1218 NW 93RD ST
VANCOUVER, WA 98665-6837

Claim Number: 2273
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Attached letter refers to retiree life insurance policy

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

DATABASE PUBLISHING SYSTEMS
784 OLD MAIN ST
ROCKY HILL, CT 06067

Claim Number: 2274
Claim Date: 05/04/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $816.23 | Scheduled: | $816.23 | Allowed: | $816.23 |

REDBOURN PARTNERS, LTD
DEREK C. ABBOTT, ESQ.
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 N. MARKET ST., P.O. BOX 1347
WILMINGTON, DE 19899

Claim Number: 2275
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,394,767.45   UNLIQ |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| FLORIDA MALL ASSOCIATES<br>8001 S ORANGE BLOSSOM TR NO.420<br>ORLANDO, FL 32809 | | Claim Number: 2276<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,727.50 | | | | |
| UNSECURED | | | Scheduled: | $3,727.50 | Allowed: | $3,727.50 |
| BISMARCK ENTERPRISES AT UNITED CENTER<br>180 N STETSWON AVE STE 810N<br>CHICAGO, IL 60601-6830 | | Claim Number: 2277<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $4,390.74 | | | Allowed: | $4,390.74 |
| UNSECURED | | | Scheduled: | $4,390.74 | | |
| ROSSI, DOUGLAS A & PAULA<br>38 SHERIDAN STREET<br>HUNTINGTON, NY 11743 | | Claim Number: 2278<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR:CARUSO MANAGEMENT COMPANY<br>LTD<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2279<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8138 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $14,960.00 | Scheduled: | $14,960.00 | Allowed: | $14,960.00 |
| HOSLER, KAREN A<br>12 CONSTITUTION AVE<br>ANNAPOLIS, MD 21401 | | Claim Number: 2280<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $12,477.71 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| HOSLER, KAREN A<br>12 CONSTITUTION AVE<br>ANNAPOLIS, MD 21401 | | Claim Number: 2281<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,477.81 | | | | | |
| UNSECURED | | | Scheduled: | $12,121.13 | Allowed: | $12,121.13 |

| COTTON, WILLIAM VIRGIL<br>6444 NEEDLE LEAF DRIVE<br>ROCKVILLE, MD 20852 | | Claim Number: 2282<br>Claim Date: 05/04/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,776.18 | | | | | |

| SOUTH BEND ABSORBTECH, LLC<br>BOX 88396<br>ATTN: LYNN<br>MILWAUKEE, WI 53288-0396 | | Claim Number: 2283<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,239.00 | Scheduled: | $1,100.50 | Allowed: | $1,239.00 |

| AIR 2 WEB INC<br>3424 PEACHTREE RD NE STE 400<br>ATLANTA, GA 30326-1123 | | Claim Number: 2284<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,100.97 | | | | | |

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2285<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,690.40 | Scheduled: | $2,690.40 | Allowed: | $2,690.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 2286<br>Claim Date: 05/04/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| SECURED | Claimed: | $633.19 | | | | | |
| INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE, ROOM N203<br>INDIANAPOLIS, IN 46204 | | Claim Number: 2287<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $76.53 | | | | | |
| PENITA, HARRIS<br>C/O STEPHEN SMALLING<br>55 WEST MONROE<br>SUITE 900<br>CHICAGO, IL 60603 | | Claim Number: 2288<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET | | | |
| BRIGHT STAR COURIERS LLC<br>70 W 36TH ST   STE 301<br>NEW YORK, NY 10018 | | Claim Number: 2289<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,300.50 | | | | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: FIRST QUALITY MAINTENANCE II<br>2699 WHITE RD., SUITE # 255<br>IRVINE, CA 92614 | | Claim Number: 2290<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $20,344.82 | Scheduled: | $20,073.88 | Allowed: | $20,073.88 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SIERRA LIQUIDITY FUND, LLC
TRANSFEROR: FIRST QUALITY MAINTENANCE
2699 WHITE RD., SUITE # 255
IRVINE, CA 92614

Claim Number: 2291
Claim Date: 05/04/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $4,425.42 | Scheduled: | $4,425.42 | Allowed: | $4,425.42 |
|---|---|---|---|---|---|---|

LECTROSONICS INC
PO BOX 15900
RIO RANCHO, NM 87174

Claim Number: 2292
Claim Date: 05/04/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $899.50 | Scheduled: | $899.50 | Allowed: | $899.50 |
|---|---|---|---|---|---|---|

BEAU WEAVER INC
257 PARK AVE SOUTH  SUITE 900
NEW YORK, NY 10010

Claim Number: 2293
Claim Date: 05/04/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $220.16 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $369.74 | Allowed: | $220.16 |

MILLER KAPLAN ARASE AND CO
4123 LANKERSHIM BLVD
NORTH HOLLYWOOD, CA 91602-2828

Claim Number: 2294
Claim Date: 05/04/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $602.39 | Scheduled: | $1,417.39 | Allowed: | $602.39 |
|---|---|---|---|---|---|---|

MILLER KAPLAN ARASE AND CO
4123 LANKERSHIM BLVD
NORTH HOLLYWOOD, CA 91602-2828

Claim Number: 2295
Claim Date: 05/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $6,690.00 | Scheduled: | $15,690.00 | Allowed: | $6,690.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | Claim Number: 2296<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | |
| ADMINISTRATIVE | Claimed: | $360.00 | |
| UNSECURED | | | Scheduled: | $360.00 |

| | | | |
|---|---|---|---|
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | Claim Number: 2297<br>Claim Date: 05/04/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | |
| ADMINISTRATIVE | Claimed: | $455.00 | |
| UNSECURED | | | Scheduled: | $455.00 |

| | | | |
|---|---|---|---|
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | Claim Number: 2298<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| ADMINISTRATIVE | Claimed: | $6,000.00 | |
| UNSECURED | | | Scheduled: | $6,000.00 |

| | | | |
|---|---|---|---|
| MYERS, RAYMOND<br>811 POWERS ST<br>BALTIMORE, MD 21211-2511 | Claim Number: 2299<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | |
| PRIORITY | Claimed: | $5.55 | |
| UNSECURED | | | Scheduled: | $5.55 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MYERS, RAYMOND
811 POWERS ST
BALTIMORE, MD 21211-2511

Claim Number: 2300
Claim Date: 05/04/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $10.55 | Scheduled: | $10.55 | | |

---

CAULER, BETTY
2212 W TILGHMAN ST.
ALLENTOWN, PA 18104

Claim Number: 2301
Claim Date: 05/04/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00 UNLIQ | | |

---

CAULER, BETTY E
2212 W  TILGHMAN STREET
ALLENTOWN, PA 18104

Claim Number: 2302
Claim Date: 05/04/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED

| UNSECURED | Claimed: | $2,088.78 | Scheduled: | $2,088.78 UNLIQ | | |

---

TNS MEDIA INTELLIGENCE
KANTAR MEDIA  INTELLIGENCE
PO BOX 7247-9301
PHILADELPHIA, PA 19170-9301

Claim Number: 2303
Claim Date: 05/04/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $8,508.22 | Scheduled: | $8,508.22 | Allowed: | $8,508.22 |

---

DACA 2010L, LP
TRANSFEROR: TNS MEDIA INTELLIGENCE
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 2304
Claim Date: 05/04/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $550.61 | Scheduled: | $550.61 | Allowed: | $550.61 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TNS MEDIA INTELLIGENCE<br>11 MADISON AVE FL 12<br>NEW YORK, NY 10010-3696 | | Claim Number: 2305<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,438.44 | Allowed: | $2,438.44 |
| BROWN, LARRY<br>403 W TURNER ST APT 4<br>ALLENTOWN, PA 18102-3440 | | Claim Number: 2306<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $173.52 | | | | |
| UNSECURED | | | Scheduled: | $173.52 | Allowed: | $173.52 |
| BROWN, LARRY<br>403 W TURNER ST APT 4<br>ALLENTOWN, PA 18102-3440 | | Claim Number: 2307<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $106.45 | | | | |
| UNSECURED | | | Scheduled: | $106.45  UNLIQ | Allowed: | $106.45 |
| MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | | Claim Number: 2308<br>Claim Date: 05/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $177.00 | Scheduled: | $177.00 | Allowed: | $177.00 |
| MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | | Claim Number: 2309<br>Claim Date: 05/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $177.00 | Scheduled: | $177.00 | Allowed: | $177.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | | Claim Number: 2310<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $1,044.00 | Scheduled: | $522.00 | Allowed: | $522.00 |
| UNISAN PRODUCTS<br>5450 W 83RD ST<br>LOS ANGELES, CA 90045 | | Claim Number: 2311<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $2,145.68 | | | Allowed: | $2,145.68 |
| UNSECURED | Claimed: | $3,731.60 | Scheduled: | $10,145.30  UNLIQ | Allowed: | $3,731.60 |
| ZOHAR LAZAR INC<br>28 BROAD ST<br>KINDERHOOK, NY 12106 | | Claim Number: 2312<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | | |
| ZOHAR LAZAR INC<br>PO BOX 275<br>KINDERHOOK, NY 12106 | | Claim Number: 2313<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LIPTON, SHANA TING<br>1904 WEEPAH WAY<br>LOS ANGELES, CA 90046 | | Claim Number: 2314<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LIPTON, SHANA TING
1904 WEEPAH WAY
LOS ANGELES, CA 90046

Claim Number: 2315
Claim Date: 05/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
|---|---|---|---|---|---|---|

INDIANA DEPARTMENT OF REVENUE
BANKRUPTCY SECTION, N-240
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

Claim Number: 2316
Claim Date: 05/04/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| PRIORITY | Claimed: | $26.20 | | | | |
|---|---|---|---|---|---|---|

UNISAN PRODUCTS
5450 W 83RD ST
LOS ANGELES, CA 90045

Claim Number: 2317
Claim Date: 05/04/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| ADMINISTRATIVE | Claimed: | $3,819.25 | | | Allowed: | $3,819.25 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,819.25 | | |

STREAMTHEWORLD INC
1440 SAINT-CATHERINE WEST
SUITE 1200
MONTREAL, QC H3G 1R8
CANADA

Claim Number: 2318
Claim Date: 05/04/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $4,679.80 | Scheduled: | $4,495.32 | Allowed: | $4,679.80 |
|---|---|---|---|---|---|---|

DORCIUS, JHON
1112 S SWINTON AVE
DELRAY BEACH, FL 33444

Claim Number: 2319
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| PRIORITY | Claimed: | $300.00 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHISLER, JACK<br>645 LINCOLN STREET<br>GLENVIEW, IL 60025 | | Claim Number: 2320<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $3,881.31 | | | | Allowed: | $3,881.31 |
| UNSECURED | Claimed: | $81,984.07 | Scheduled: | $85,865.38 | | Allowed: | $81,984.07 |
| TAYLOR FRANCIS/ROUTLEDGE<br>10650 TEOBBEN DR<br>INDEPENDENCE, KY 41051 | | Claim Number: 2321<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,660.70 | | | | Allowed: | $2,650.50 |
| UNSECURED | Claimed: | $3,660.70 | Scheduled: | $1,608.25 | | Allowed: | $226.64 |
| TOTAL | Claimed: | $3,660.70 | | | | | $0.00 |
| MEHL, DUANE<br>939 FERN ST<br>TRAVERSE CITY, MI 49686 | | Claim Number: 2322<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $15.44 | Scheduled: | $15.44 | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: JOSEPH WONG AIA DESIGN ASSOC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2323<br>Claim Date: 05/04/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $673.75 | Scheduled: | $673.75 | | Allowed: | $673.75 |
| MCFARLAND, VICTORIA<br>5225 E. PROSPECT RD<br>YORK, PA 17406 | | Claim Number: 2324<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $31,371.90 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                            Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOHUT FUNERAL SERV<br>950 N FRONT ST<br>ALLENTOWN, PA 18102 | | Claim Number: 2325<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $113.06 | Scheduled: | $113.06 | Allowed: | | $113.06 |
| RITTERHOFF, NICHELLE<br>601 N COOLIDGE CT<br>PEORIA, IL 61604 | | Claim Number: 2326<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $18.38 | Scheduled: | $18.38 | | | |
| MARUMOTO, KAREN<br>2002 N CHIPMAN RD<br>OWOSSO, MI 48867-4815 | | Claim Number: 2327<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $218.60 | Scheduled: | $218.60 | Allowed: | | $218.60 |
| INDIANAPOLIS WATER<br>P.O. BOX 1990<br>INDIANAPOLIS, IN 46206-1990 | | Claim Number: 2328<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $593.97 | Scheduled: | $1,043.03 | Allowed: | | $580.52 |
| JOHNSON, JEFFREY<br>4255 BEULAH DRIVE<br>LA CANADA, CA 91011 | | Claim Number: 2329<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $4,639.37 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

LAW OFC OF WILLIAM G PINTAS
368 W HURON ST  STE 100
CHICAGO, IL 60610

Claim Number: 2330
Claim Date: 05/04/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,210.00 | Scheduled: | $2,210.00 | Allowed: | $2,210.00 |

VANGUARD FUNDING CORP
ATTN DAN ALLEE
741 E BALL ROAD  NO.103
ANAHEIM, CA 92805

Claim Number: 2331
Claim Date: 05/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,001.00 | Scheduled: | $1,001.00 | Allowed: | $1,001.00 |

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
100 W. RANDOLPH ST., #7-400
CHICAGO, IL 60601

Claim Number: 2332
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $20,303,924.06 |
| UNSECURED | Claimed: | $2,092,721.00 |

JACOBSEN, CLARICE
5623 N OLCOTT
CHICAGO, IL 60631

Claim Number: 2333
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 11245 (03/28/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

SUNSOURCE TECHNOLOGIES
NW 7809
PO BOX 1450
MINNEAPOLIS, MN 55485-7809

Claim Number: 2334
Claim Date: 05/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $320.16 | | | Allowed: | $320.16 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

BALMAZ, FELIX
602 BIRCH BLVD
ALTAMONTE SPRINGS, FL 32701-5406

Claim Number: 2335
Claim Date: 05/04/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $52.34 | Scheduled: | $52.34 | Allowed: | $52.34 |
|---|---|---|---|---|---|---|

SEVI, DUSTIN
201 CREEKSIDE DR
NAZARETH, PA 18064

Claim Number: 2336
Claim Date: 05/04/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $92.82 | Scheduled: | $92.82 | Allowed: | $92.82 |
|---|---|---|---|---|---|---|

ACADEMY OF MOTION PICTURE ARTS
AND SCIENCES
8949 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90211-1972

Claim Number: 2337
Claim Date: 05/04/2009
Debtor: KTLA INC.
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,000.00 | | |
|---|---|---|---|---|---|---|

FUSSELL, BERTA
33704 WESTLEY ROAD
EUSTIS, FL 32736

Claim Number: 2338
Claim Date: 05/04/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $20.00 | Allowed: | $20.00 |
|---|---|---|---|---|---|---|

FRUIT STORE INC
26 W 1ST ST
HINSDALE, IL 60521

Claim Number: 2339
Claim Date: 05/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $206.79 | Scheduled: | $206.79 | Allowed: | $206.79 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| POOLE, ANDREW L<br>7349 S WOODWORD AVE<br>H 301<br>WOODRIDGE, IL 60517 | | Claim Number: 2340<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $83.26 | | | Allowed: | $83.26 |
| UNSECURED | Claimed: | $8,428.49 | Scheduled: | $8,511.75 | Allowed: | $8,428.49 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 2341<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND | | | | |
| TOTAL | Claimed: | $0.00 | | | | |
| HATTENBACH, LINDA<br>1236 LITTLE CREEK CIRC<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2342<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| BARRIERE, JOSE M<br>1363 W. 39TH STREET<br>LOS ANGELES, CA 90062 | | Claim Number: 2343<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $14,124.20 | | | | |
| DILEO, RAY<br>1039 MANOR DR<br>ALLENTOWN, PA 18103 | | Claim Number: 2344<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $23.20 | Scheduled: | $23.20 | | |

LAKE, D.
505 W TEMPLE AVE
EFFINGHAM, IL 62401-2250

Claim Number: 2345
Claim Date: 05/04/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $17.82 | Scheduled: | $17.82 | | |

UNIVISION COMMUNICATIONS INC.
MELISSA LOPEZ
1777 NE LOOP 410, SUITE 400
SAN ANTONIO, TX 78217

Claim Number: 2346
Claim Date: 05/04/2009
Debtor: KIAH INC.
Comments: DOCKET: 10022 (10/19/2011)

| UNSECURED | Claimed: | $4,250.00 | | | | |

WARREN HIGH SCHOOL
500 N O'PLAINE RD
GURNEE, IL 90031

Claim Number: 2347
Claim Date: 05/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 4135 (04/22/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $2.30 | Allowed: | $2.30 |

NIEVES, ANTHONY
C/O LEYVA & NIGHT
2632 W BEVERLY BLVD
MONTEBELLO, CA 90640

Claim Number: 2348
Claim Date: 05/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: DOCKET: 12717 (11/13/2012)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $50,000.00  UNLIQ | Scheduled: | $0.00  UNDET | | |

DAUSCHER, RUTH
2109 CLARKS HILL WAY
THE WILLAGES, FL 32162-1210

Claim Number: 2349
Claim Date: 05/04/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $80.07 | Scheduled: | $80.07 | Allowed: | $80.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARKET FORCE CORP<br>3605 CHAPEL RD    STE C<br>NEWTOWN SQUARE, PA 19083 | | Claim Number: 2350<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,445.00 | Scheduled: | $1,445.00 | Allowed: | $1,445.00 |
| BAUM, RICHARD<br>33 N. LASALLE ST.<br>CHICAGO, IL 60602 | | Claim Number: 2351<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET | | |
| HOUSE, ED<br>1668 INDEPENDENCE CT<br>SEVERN, MD 21144-1723 | | Claim Number: 2352<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $16.53 | Scheduled: | $16.53 | | |
| CLENDENIN, MICHAEL<br>328 CAROLINA MEADOWS VILLA<br>CHAPEL HILL, NC 27517 | | Claim Number: 2353<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $6,235.00 | | | Allowed: | $8,174.48 |
| YAKSH, MICHAEL, JR.<br>C/O MORGAN & MORGAN<br>ATTN: C. RYAN MORGAN<br>20 N. ORANGE AVENUE<br>ORLANDO, FL 32802-4979 | | Claim Number: 2354<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | | |
| UNSECURED | Claimed: | $6,780.00 | Scheduled: | $0.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| FENSTERMAKER, MORIA<br>2333 COOLIDGE ST<br>ALLENTOWN, PA 18104 | | Claim Number: 2355<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $149.80 | | | |
| UNSECURED | Claimed: | $149.80 | Scheduled: | $149.80 UNLIQ | |
| TOTAL | Claimed: | $149.80 | | | |

| TRI SIGNAL INTEGRATION INC<br>15853 MONTE ST STE 101<br>SYLMAR, CA 91342-7671 | | Claim Number: 2356<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60.33 | Scheduled: | $60.33 | Allowed: | $60.33 |

| BARNETT, J.<br>100 CEDAR POINT LANE<br>LONGWOOD, FL 32779 | | Claim Number: 2357<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5083 (07/19/2010) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $72.48 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $72.48 | Scheduled: | $72.48 | Allowed: | $72.48 |
| TOTAL | Claimed: | $72.48 | | | $0.00 |

| UNCLAIMED MONIES UNIT  AUSTRALIAN<br>SECURITIES & INVESTMENTS COMMISSION<br>GPO BOX 9827<br>BRISBANE, 4001<br>AUSTRALIA | | Claim Number: 2358<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12685 (11/06/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIDGEFORD, ALICE M<br>1518 E HARVARD<br>GLENDALE, CA 91205 | | Claim Number: 2359<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| FRANK, AMALIA C<br>39133 162ND STREET E<br>PALMDALE, CA 93591 | | Claim Number: 2360<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree benefit of $265.65/mo referred to on attachment | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| CHAPMAN, DORTHY<br>309 COUNTRY MEADOW<br>BAY CITY, MI 48706-4624 | | Claim Number: 2361<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $11.45 | Allowed: | $11.45 | |
| CCS FINANCIAL SERVICES<br>6340 NW 5TH WAY<br>FT LAUDERDALE, FL 33309-6110 | | Claim Number: 2362<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,492.36 | | | Allowed: | $1,492.36 | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BILL'S WELDING & CRANE SVCS<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2363<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $540.00 | Scheduled: | $540.00 | Allowed: | $540.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WATKINS, CHARLES
APT 35
CUYAHOGAFALLS, OH 44223

Claim Number: 2364
Claim Date: 05/04/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 5006 (07/14/2010)
Creditor attached check for $12.59

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $12.59 | Allowed: | $12.59 |

REZNICEK, PARKER
1628 LAUREL LN
MACUNGIE, PA 18062

Claim Number: 2365
Claim Date: 05/04/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $219.41 | Allowed: | $219.41 |

LLOYDS OF LONDON
ONE LIME STREET
LONDON, EC3M 7HA
UNITED KINGDOM

Claim Number: 2366
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

HASSETT AIR EXPRESS
877 S ROUTE 83
ELMHURST, IL 60126

Claim Number: 2367
Claim Date: 05/04/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,589.79 | Scheduled: | $2,832.70 | Allowed: | $4,305.59 |

AIR CHARTER TEAM
4151 N MULBERRY DR STE 250
KANSAS CITY, MO 64116-1642

Claim Number: 2368
Claim Date: 05/04/2009
Debtor: CHICAGOLAND TELEVISION NEWS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,860.00 | Scheduled: | $2,860.00 | Allowed: | $2,860.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| HASELDEN, WILLIAM B<br>411 S. OLD WOODWARD AVE<br>#825<br>BIRMINGHAM, MI 48009-6649 | | Claim Number: 2369<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,576.92 | Scheduled: | $18,576.92 | Allowed: | | $18,576.92 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 2370<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $46,523,550.00<br>$4,924,196.00 | | | | | |
| DAVIS, DOUGLAS & MARIE W.<br>1525 PRIMROSE LN<br>HOLLY HILL, FL 32117-1837 | | Claim Number: 2371<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $15.06 | Scheduled: | $15.06 | | | |
| WOLF COACH INC<br>21780 NETWORK PL<br>CHICAGO, IL 60673-1217 | | Claim Number: 2372<br>Claim Date: 05/04/2009<br>Debtor: KWGN INC. | | | | | |
| UNSECURED | Claimed: | $9,131.55 | Scheduled: | $6,676.37 | Allowed: | | $6,676.37 |
| D&S DISTRIBUTORS<br>13501 BRISTOL DR SW<br>CUMBERLAND, MD 21502 | | Claim Number: 2373<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,282.69 | Scheduled: | $0.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 2374<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND | | | | | |
| TOTAL | Claimed: | $0.00 | | | | | |
| STRINGER NEWS SERVICE<br>27 PALM ST<br>SELDEN, NY 11784 | | Claim Number: 2375<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | | $1,350.00 |
| GIAN, MICHAEL #110558<br>40 PURITAN LN<br>STAMFORD, CT 06906 | | Claim Number: 2376<br>Claim Date: 05/04/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $64.50 | Allowed: | | $64.50 |
| DATA MICROIMAGING COMPANY<br>PO BOX 801150<br>SANTA CLARITA, CA 91380 | | Claim Number: 2377<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $54.10 | Scheduled: | $54.10 | Allowed: | | $54.10 |
| OFFOR, KINGSLEY N<br>15 CHABLIS DRIVE<br>DIX HILLS, NY 11746 | | Claim Number: 2378<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $29,827.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PARADISE, MICHAEL F<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 2379<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $2,250.00 | Allowed: | $2,250.00 |
| INSTY PRINTS OF PALATINE, INC.<br>DBA ALLEGRA PRINT & IMAGING<br>510 E. NORTHWEST HWY<br>PALATINE, IL 60074 | | Claim Number: 2380<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | | |
| UNSECURED | Claimed: | $1,265.54 | | | | |
| TXU ENERGY RETAIL COMPANY LLC<br>CO BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | | Claim Number: 2381<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $82,220.72 | Scheduled: | $80,233.14 | Allowed: | $82,220.72 |
| FRANKLIN, ISABEL<br>30 E. HAZEL ST.<br>ORLANDO, FL 32804 | | Claim Number: 2382<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $29.20 | Scheduled: | $29.20 | Allowed: | $29.20 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ARGEOS, WILLIAM<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2383<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $3,350.00 | | | Allowed: | $3,350.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | | Claim Number: 2384<br>Claim Date: 05/04/2009<br>Debtor: THE DAILY PRESS, INC. | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ROCKWALLZ.COM<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2385<br>Claim Date: 05/04/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2386<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $697.75 | Scheduled: | $697.75 | Allowed: | $697.75 |
| SUAZO, BEN<br>PO BOX 617603<br>ORLANDO, FL 32861-7603 | | Claim Number: 2387<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $52.80 | | | | |
| UNSECURED | | | Scheduled: | $52.80 | | |
| CARNAHAN, JONATHAN CHARLES<br>5828 DELTA STREET<br>ORLANDO, FL 32807 | | Claim Number: 2388<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| THUNDER NORTH BROADCAST SERVICES LTD<br>635 QUEEN STREET EAST<br>TORONTO, ON M4M 1G4<br>CANADA | | Claim Number: 2389<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| SECURED | Claimed: | $2,620.09 | | | | |
| UNSECURED | | | Scheduled: | $2,133.79 | Allowed: | $2,133.79 |
| VISMEK, ROBERT<br>1238 E 167TH STREET<br>SOUTH HOLLAND, IL 60473 | | Claim Number: 2390<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | |
| LISA NALVEN PHOTOGRAPHY INC<br>2131 SW 27TH LN<br>FORT LAUDERDALE, FL 33312 | | Claim Number: 2391<br>Claim Date: 05/04/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 |
| SULLIVAN, DENNIS E<br>PO BOX 130<br>CRETE, IL 60417 | | Claim Number: 2392<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $1,790.00 | Scheduled: | $1,790.00 | Allowed: | $515.00 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | | Claim Number: 2393<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

RESTORATION HOLDINGS LTD
TRANSFEROR: BLUE HERON MICRO OPP FUND
1 DOCK ST STE 304
STAMFORD, CT 06902-5839

Claim Number: 2394
Claim Date: 05/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: DOCKET: 10966 (02/21/2012)
THIS CLAIM HAS BEEN SATISFIED Claim out of balance

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $275.00 | | | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $475.00 | Allowed: | | $200.00 |
| TOTAL | Claimed: | $275.00 | | | | | $0.00 |

UTAH STATE TREASURER'S OFFICE UNCLAIMED
PO BOX 140530
SALT LAKE CTY, UT 84114-0530

Claim Number: 2395
Claim Date: 05/04/2009
Debtor: THE HARTFORD COURANT COMPANY

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |

DIRECTORY RESOURSES CO
PO BOX 50414
PROVO, UT 84605

Claim Number: 2396
Claim Date: 05/04/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $480.00 | Scheduled: | $550.32 | Allowed: | $90.32 |

SUNSET TOW
526 W CHEVY CHASE
GLENDALE, CA 91204

Claim Number: 2397
Claim Date: 05/04/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $237.50 | Scheduled: | $237.50 | Allowed: | $237.50 |

BRAGDON, DAVID LINCOLN
343 GOLD ST APT 2717
BROOKLYN, NY 11201-3091

Claim Number: 2398
Claim Date: 05/04/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ACUTECH LLC<br>25831 PIERINA DR<br>ELKHART, IN 46514 | | Claim Number: 2399<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,378.35 | Scheduled: | $2,378.35 | Allowed: | $2,378.35 |
| DILBARYAN, GEORGE<br>10342 184 AVE NE STE 100<br>REDMOND, WA 98052 | | Claim Number: 2400<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| SUTTER VISITING NURSE ASSOCIATION<br>8330 FERGUSON AVE<br>SACRAMENTO, CA 95828-0902 | | Claim Number: 2401<br>Claim Date: 05/04/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 | Allowed: | $950.00 |
| GODDARD, LISA<br>1040 LAKE WINDWARD OVERLOOK<br>ALPHARETTA, GA 30005-9012 | | Claim Number: 2402<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $0.00<br>$140.00 | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2403<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $309.36 | Scheduled: | $309.36 | Allowed: | $309.36 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: PROGRAM PARTNERS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | | Claim Number: 2404<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | | $2,332.13 | Scheduled: | | $2,332.13 | Allowed: | $2,332.13 |
| PASSARELLI, JAMES<br>10560 HOUNSLOW DRIVE<br>WOODSTOCK, MD 21163 | | | Claim Number: 2405<br>Claim Date: 05/04/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | | $42.29 | Scheduled: | | $42.29 | Allowed: | $42.29 |
| SWIFT, EILEEN<br>2415 RAVENNA BLVD. NO.101<br>NAPLES, FL 34109-0383 | | | Claim Number: 2406<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | | $17,280.00 | | | | | |
| TILTON KELLY & BELL<br>55 WEST MONROE STREET<br>SUITE 1975<br>CHICAGO, IL 60603 | | | Claim Number: 2407<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | | $160.32 | Scheduled: | | $160.32 | Allowed: | $160.32 |
| US BANCORP BUSINESS EQUIPMENT FINANCE<br>GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | | Claim Number: 2408<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 11839 (06/19/2012) | | | | | |
| SECURED | Claimed: | | $63,069.17 | | | | | |

| PROMOTION PRODUCTS MARKETING GROUP<br>64 COMMERCIAL AVE<br>GARDEN CITY, NY 11530-6400 | | Claim Number: 2409<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,472.73 | Scheduled: | $2,472.73 | Allowed: | $2,472.73 |
| ASHLAND ADDISON FLORIST CO<br>1640 W FULTON ST<br>CHICAGO, IL 60612 | | Claim Number: 2410<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $309.75 | Scheduled: | $619.50 | Allowed: | $309.75 |
| GOLD, LOUIS<br>13801 YORK RD APT S326<br>COCKEYSVILLE, MD 21030-1849 | | Claim Number: 2411<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $73,207.00 | Scheduled: | $72,566.00 UNLIQ | Allowed: | $87,535.14 |
| YOUNG, DONALD<br>95 RULAND RD<br>SELDEN, NY 11784-1746 | | Claim Number: 2412<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| YOUNG, DAVID<br>253 AVENUE C<br>RONKONKOMA, NY 11779 | | Claim Number: 2413<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| EISWERT, CHARLENE<br>627 FALCONER ROAD<br>JOPPA, MD 21085 | | Claim Number: 2414<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| METTLER-TOLEDO INC<br>L-857<br>COLUMBUS, OH 43240 | | Claim Number: 2415<br>Claim Date: 05/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) |
| UNSECURED | Claimed: | $430.97 |
| DIETZ PARK<br>RE: DEKALB 328 DIETZ AVE.<br>120 N. ANNIE GLIDDEN RD.<br>DEKALB, IL 60114 | | Claim Number: 2416<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1196 (05/12/2009) |
| UNSECURED | Claimed: | $1,282.51 |
| DELGADO, JOE<br>4303 STILLWELL AVENUE<br>LOS ANGELES, CA 90032 | | Claim Number: 2417<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $78,410.87 |
| YACKEY, JOHN<br>33831 CAMINO CAPISTRANO NO.41<br>SAN JUAN CAPISTRANO, CA 92675 | | Claim Number: 2418<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $84.00 | Scheduled: | $84.00 | Allowed: | $84.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MONROE SYSTEMS FOR BUSINESS INC<br>LOCKBOX 52873<br>PO BOX 8500-52873<br>PHILADELPHIA, PA 19178-2873 | | Claim Number: 2419<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $39.55 | Scheduled: | $39.55 | Allowed: | $39.55 |
| COMMUNITY PAPERS OF FLORIDA<br>PO BOX 1149<br>SUMMERFIELD, FL 34492-1149 | | Claim Number: 2420<br>Claim Date: 05/04/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | | |
| UNSECURED | Claimed: | $9,222.50 | Scheduled: | $2,360.00 | Allowed: | $2,360.00 |
| GRACE, MADELINE<br>825 SOUTH HIGH STREET<br>DENVER, CO 80209 | | Claim Number: 2421<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | | |
| UNSECURED | Claimed: | $56.30 | | | | |
| DELUGACH, ALBERT L<br>4313 PRICE<br>LOS ANGELES, CA 90027 | | Claim Number: 2422<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | | |
| UNSECURED | Claimed: | $1,105.75   UNLIQ | | | | |
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 2423<br>Claim Date: 05/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | | | |
| PRIORITY | Claimed: | $408.35 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAMERON, MICHAEL<br>4826 N WINTHROP NO.1N<br>CHICAGO, IL 60640 | | Claim Number: 2424<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $900.00 | | | | | |
| HARFORD COUNTY FARM FAIR INC<br>PO BOX 22<br>BEL AIR, MD 21014 | | Claim Number: 2425<br>Claim Date: 05/04/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |
| PARAMOUNT RODEO REALTY, INC.<br>266 N BEVERLY DR<br>BEVERLY HILLS, CA 90210-5303 | | Claim Number: 2426<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $65.45 | Scheduled: | $65.45 | Allowed: | $65.45 |
| CARMANA, BRENDA<br>401 E ONTARIO NO.1107<br>CHICAGO, IL 60611 | | Claim Number: 2427<br>Claim Date: 05/04/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $150.00 | Allowed: | $150.00 |
| MARDAR ENTERPRISES<br>6910 33RD ST.<br>VERO BEACH, FL 32966 | | Claim Number: 2428<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,200.00 | | | Allowed: | $3,200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| DECARLO, DONALD<br>4518 N AVENIDA RONCA<br>TUSCON, AZ 85750 | | Claim Number: 2429<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| TRAFFIC.COM INC<br>6461 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | Claim Number: 2430<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $5,400.00 | | | Allowed: | $5,400.00 |
| SPORTS LICENSED DIVISION OF THE ADIDAS<br>GROUP, LLC.<br>8677 LOGO ATHLETIC COURT<br>INDIANAPOLIS, IN 46219 | | Claim Number: 2431<br>Claim Date: 05/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $2,974.72 | | | Allowed: | $2,974.72 |
| OCE NORTH AMERICA INC<br>ATTN: LEGAL DEPT<br>5600 BROKEN SOUND BLVD.<br>BOCA RATON, FL 33487 | | Claim Number: 2432<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,139.47 | Scheduled: | $2,085.84 | Allowed: | $1,821.31 |
| DEPARTMENT OF WATER AND POWER, CITY OF<br>LOS ANGELES<br>P.O. BOX 51111<br>ATTN: BANKRUPTCY<br>LOS ANGELES, CA 90051-5700 | | Claim Number: 2433<br>Claim Date: 05/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $519,449.64 | Scheduled: | $705,997.81 CONT | Allowed: | $519,449.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| FAYETT GROUP LLC<br>TRANSFEROR: GP PLASTICS CORPORATION<br>C/O TROOB CAPITAL MGMT. LLC<br>777 WESTCHESTER AVENUE, SUITE 203<br>WHITE PLAINS, NY 10604 | | Claim Number: 2434<br>Claim Date: 05/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,716.19 | | | Allowed: | $12,716.19 |
| UNSECURED | Claimed: | $74,381.24 | Scheduled: | $87,097.43 | Allowed: | $74,381.24 |
| FAYETT GROUP LLC<br>TRANSFEROR: GP PLASTICS CORPORATION<br>C/O TROOB CAPITAL MGMT. LLC<br>777 WESTCHESTER AVENUE, SUITE 203<br>WHITE PLAINS, NY 10604 | | Claim Number: 2435<br>Claim Date: 05/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $19,990.60 | | | Allowed: | $19,990.60 |
| UNSECURED | | | Scheduled: | $19,990.60 | | |
| PLCS CORPORATION<br>GREMLEY & BIEDERMANN INC<br>4505 N ELSTON<br>CHICAGO, IL 60630 | | Claim Number: 2436<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,750.00 | | | Allowed: | $6,750.00 |
| BONAR, SAMANTHA<br>1922 GARFIAS DR<br>PASADENA, CA 91104 | | Claim Number: 2437<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| TEMPLE BETH EL BELLMORE<br>1373 BELLMORE RD<br>N BELLMORE, NY 11710 | | Claim Number: 2438<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

RICHMARC PRODUCTIONS INC
3710 WASHINGTON BLVD
INDIANAPOLIS, IN 46205

Claim Number: 2439
Claim Date: 05/05/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: LS SIMS & ASSOCIATES INC
ONE UNIVERSITY PLAZA. SUITE 312
HACKENSACK, NJ 07601

Claim Number: 2440
Claim Date: 05/05/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,982.50 | | | | |
| UNSECURED | Claimed: | $2,051.70 | Scheduled: | $2,051.70 | Allowed: | $2,051.70 |
| TOTAL | Claimed: | $2,051.70 | | | | $0.00 |

KAPLAN, RUTH
4133 CARAMBOLA CIRCLE S NO.201
COCONUT CREEK, FL 33066

Claim Number: 2441
Claim Date: 05/05/2009
Debtor: FORUM PUBLISHING GROUP, INC.
Comments:
Note indicates creditor is paid in full through May 31,2009

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | |

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: CHOPPING BLOCK, THE
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 2442
Claim Date: 05/05/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,771.12 | | | Allowed: | $5,771.12 |
| UNSECURED | Claimed: | $1,135.67 | Scheduled: | $6,906.79 | Allowed: | $1,135.67 |

LUSK, JACK
38703 N SHERIDAN RD  NO.112
BEACH PARK, IL 60099

Claim Number: 2443
Claim Date: 05/05/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $189.00 | Scheduled: | $189.00 | Allowed: | $189.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOEBER, PATRICIA<br>6 BARTEL COURT<br>TIBURON, CA 94920 | | Claim Number: 2444<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $700.00 | | | | | |
| RILEY, JOHN<br>55 MEADOW WAY<br>IRVINGTON, NY 10533 | | Claim Number: 2445<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for pension and ESOP benefits | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| DEC, EVELYN<br>13844 MAPLE AVE<br>ORLAND PARK, IL 60462-1628 | | Claim Number: 2446<br>Claim Date: 05/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $52.00 | Allowed: | $52.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2447<br>Claim Date: 05/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| RUTLAND, CHARLES<br>1870 BRACKENHURST PL<br>LAKE MARY, FL 32746-4611 | | Claim Number: 2448<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | | |

| MACIAS, ELENA<br>11518 WIMBLEY CT<br>CERRITOS, CA 90703 | | Claim Number: 2449<br>Claim Date: 05/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10.17 | | | | |
| UNSECURED | | | Scheduled: | $10.17 | | |
| SELECT PERSONNEL SERVICES<br>3820 STATE ST<br>SANTA BARBARA, CA 93105-3182 | | Claim Number: 2450<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $4,623.81 | Scheduled: | $1,490.64 | Allowed: | $1,490.64 |
| COLLINS, KEVIN P.<br>5 NIBLICK LANE<br>LITTLETON, CO 80123 | | Claim Number: 2451<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | |
| PRIORITY | Claimed: | $14,494.00 | | | | |
| UNSECURED | | | Scheduled: | $14,494.00 UNLIQ | Allowed: | $15,242.17 |
| CURCIO WEBB LLC<br>100 BUSH ST    STE 2400<br>SAN FRANCISCO, CA 94104 | | Claim Number: 2452<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,750.00 | Scheduled: | $1,750.00 | Allowed: | $1,750.00 |
| OBTIVA CORPORATION<br>600 W CHICAGO AVE STE 600<br>CHICAGO, IL 60654-2284 | | Claim Number: 2453<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $10,292.50 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALLEY NATIONAL GASES LLC<br>PO BOX 39<br>MARTINS FERRY, OH 43935-0039 | | Claim Number: 2454<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $83.41 | Scheduled: | $170.86 | Allowed: | $82.18 |
| STANIS, JOAN<br>1000 W GREGORY<br>MT PROSPECT, IL 60056 | | Claim Number: 2455<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>Attached note indicates "I have no claim" | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| MILLER, ABRAHAM<br>751 S DELAWARE ST<br>ALLENTOWN, PA 18103 | | Claim Number: 2456<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,225.83 | | | | |
| BUCHA, ANTHONY<br>4520 CALVERT ST<br>CENTER VALLEY, PA 18034 | | Claim Number: 2457<br>Claim Date: 05/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $121.57 | Scheduled: | $121.57 | Allowed: | $121.57 |
| ASM SIP, L.P.<br>TRANSFEROR: BYRONS NEWS AGENCY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2458<br>Claim Date: 05/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $14,024.00 | Scheduled: | $7,012.00 | Allowed: | $7,012.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEILIG, JOHN<br>980 MACUNGIE AV<br>EMMAUS, PA 18049 | | Claim Number: 2459<br>Claim Date: 05/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $600.00 | | | | Allowed: | $600.00 |
| CANADA POST<br>PAYMENT PROCESSING<br>2701 RIVERSIDE DRIVE<br>OTTAWA, ON K1A 1L7<br>CANADA | | Claim Number: 2460<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| ROBERT BRUCE COMPANY<br>2900 W. 36TH STREET<br>CHICAGO, IL 60632 | | Claim Number: 2461-01<br>Claim Date: 05/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $35.60 | | | | Allowed: | $35.60 |
| ROBERT BRUCE COMPANY<br>2900 W. 36TH STREET<br>CHICAGO, IL 60632 | | Claim Number: 2461-02<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $26.28 | | | | Allowed: | $26.28 |
| ROBERT BRUCE COMPANY<br>1385 W JEFFREY DR<br>ADDISON, IL 60101-4331 | | Claim Number: 2462<br>Claim Date: 05/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $384.04 | Scheduled: | $384.04 | | Allowed: | $384.04 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

ROBERT BRUCE COMPANY
2900 W 36TH STREET
CHICAGO, IL 60632

Claim Number: 2463
Claim Date: 05/05/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $119.27 | Scheduled: | $119.27 | Allowed: | $119.27 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: HEXAWARE TECHNOLOGIES INC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 2464
Claim Date: 05/05/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,480.22 | Scheduled: | $21,480.22 | Allowed: | $21,480.22 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: HEXAWARE TECHNOLOGIES INC
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 2465
Claim Date: 05/05/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200,753.32 | Scheduled: | $200,753.32 | Allowed: | $200,753.32 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: SPR INC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 2466
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11245 (03/28/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $57,650.50 | Scheduled: | $24,400.00 | Allowed: | $50,000.00 |

BOWLING, ARLENE
241 FARRELL LN
FREDERICKSBRG, VA 22401-4038

Claim Number: 2467
Claim Date: 05/06/2009
Debtor: THE DAILY PRESS, INC.
Comments:
SATISFIED BY PLAN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5.18 | Scheduled: | $5.18 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

WOLPER WSS#114734
6 CENTRE SQUARE 202
EASTON, PA 18042

Claim Number: 2468
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $264.15 | Scheduled: | $264.15 | Allowed: | $264.15 |
|---|---|---|---|---|---|---|

WOLPER SERVICES/153771
6 CENTRE SQUARE 202
EASTON, PA 18042

Claim Number: 2469
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $201.50 | Scheduled: | $201.50 | Allowed: | $201.50 |
|---|---|---|---|---|---|---|

WOLPER 15547
6 CENTRE SQUARE 202
EASTON, PA 18042

Claim Number: 2470
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $822.60 | Scheduled: | $822.60 | Allowed: | $822.60 |
|---|---|---|---|---|---|---|

WOLPER/99560
6 CENTRE SQUARE STE 202
EASTON, PA 18042

Claim Number: 2471
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $488.76 | Scheduled: | $488.76 | Allowed: | $488.76 |
|---|---|---|---|---|---|---|

WOLPER 114638
6 CENTRE SQUARE 202
EASTON, PA 18042

Claim Number: 2472
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $55.20 | Scheduled: | $55.20 | Allowed: | $55.20 |
|---|---|---|---|---|---|---|

WOLPER 107396
6 CENTRE SQUARE 202
EASTON, PA 18042

Claim Number: 2473
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39.90 | Scheduled: | $39.90 | Allowed: | $39.90 |

WOLPER SUBS SERVICES INC
6 CENTRE SQUARE STE 202
EASTON, PA 18042

Claim Number: 2474
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $615.93 | Scheduled: | $615.93 | Allowed: | $615.93 |

WOLPER SERVICES
6 CENTRE SQUARE 202
EASTON, PA 18042

Claim Number: 2475
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments:
SATISFIED BY PLAN

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1.50 | Scheduled: | $1.50 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 2476
Claim Date: 04/27/2009
Debtor: TOWER DISTRIBUTION COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,038.46 | Scheduled: | $32,038.46 | Allowed: | $32,038.46 |

WALKER, GLORIA
420 LOGAN PL APT 13
NEWPORT NEWS, VA 23601

Claim Number: 2477
Claim Date: 04/27/2009
Debtor: THE DAILY PRESS, INC.
Comments: DOCKET: 8146 (02/25/2011)
Claim out of balance

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2.26 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2.26 | Scheduled: | $2.26 | Allowed: | $2.26 |
| TOTAL | Claimed: | $2.26 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CAULER, BETTY<br>2212 W  TILGHMAN STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 2478<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CAULER, BETTY E<br>2212 W  TILGHMAN STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 2479<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PRUDENTIAL CALIFORNIA REALTY<br>BEN BUCHANAN<br>29982 IVY GLENN DR 150<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 2480<br>Claim Date: 05/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $477.65 | Scheduled: | $477.65 | Allowed: | $477.65 |
| PRUDENTIAL JA&A<br>23925 PARK SORRENTO<br>CALABASAS, CA 91302 | | Claim Number: 2481<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
| PRUDENTIAL CALIFORNIA REALTY<br>PRUDENTIAL IRVINE<br>12544 HIGH BLUFF DR NO.420<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | | Claim Number: 2482<br>Claim Date: 05/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,624.00 | Scheduled: | $2,624.00 | Allowed: | $2,624.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

PRUDENTIAL JA&A
16810 VENTURA BLVD.
ENCINO, CA 91436

Claim Number: 2483
Claim Date: 05/06/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 10022 (10/19/2011)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $46.20 | Allowed: | $46.20 |

PRUDENTIAL JA&A
8687 MELROSE AVE STE NO.B-110
LOS ANGELES, CA 90069

Claim Number: 2484
Claim Date: 05/06/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 10022 (10/19/2011)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $30.80 | Allowed: | $30.80 |

KAMAKAZEE KIWI CORP.
3835-R EAST THOUSAND OAKS BLVD
SUITE 343
WESTLAKE VILLAGE, CA 91362

Claim Number: 2485
Claim Date: 05/06/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: PAID

| ADMINISTRATIVE | Claimed: | $28,575.00 | | | Allowed: | $28,575.00 |

TIME WARNER CABLE
11252 CORNELL PARK DR
ATTN: CHRIS FENDER
CINCINNATI, OH 45242

Claim Number: 2486
Claim Date: 05/06/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |

SONAR CREDIT PARTNERS II, LLC
TRANSFEROR: PENTALIFT EQUIPMENT CORPORAT
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK, NY 10504

Claim Number: 2487
Claim Date: 05/06/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $7,798.12 | | | | |
| UNSECURED | | | Scheduled: | $7,798.12 | Allowed: | $7,798.12 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| GUTMAN, E. MICHAEL, MD, MIKE GUTMAN MD<br>3208C E COLONIAL DR #208<br>ORLANDO, FL 32803-5127 | | Claim Number: 2488<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $38,634.25   UNLIQ CONT | | | | |
| CORESTAFF SERVICES<br>JAN I. BERLAGE<br>201 N. CHARLES STREET, SUITE 2101<br>BALTIMORE, MD 21201 | | Claim Number: 2489<br>Claim Date: 05/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $32,413.48 | Scheduled: | $6,611.44 | Allowed: | $32,011.48 |
| GILLESKI, JOSEPH<br>110 ELMBROOK DRIVE<br>STAMFORD, CT 06906 | | Claim Number: 2490<br>Claim Date: 05/06/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BEDDING & FUTON DISCOUNTER<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2491<br>Claim Date: 05/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,269.00 | Scheduled: | $4,269.00 | Allowed: | $4,269.00 |
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | | Claim Number: 2492<br>Claim Date: 05/06/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $169.25 | Scheduled: | $169.25 | Allowed: | $169.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| AT&T<br>PO BOX 3110<br>OAKTON, VA 22124-9110 | | Claim Number: 2493<br>Claim Date: 05/06/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $875.00 | | | | | |
| UNSECURED | | | Scheduled: | $13,387.58 | Allowed: | | $875.00 |
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | | Claim Number: 2494<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $407.88 | Scheduled: | $407.88 | Allowed: | | $407.88 |
| NEW ENGLAND CABLE NEWS<br>160 WELLS AVENUE<br>NEWTON, MA 02459 | | Claim Number: 2495<br>Claim Date: 05/06/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $135.00 | Scheduled: | $135.00 | Allowed: | | $135.00 |
| FRASER, LAWRENCE<br>36 COVE RD<br>MOODUS, CT 06469-1010 | | Claim Number: 2496<br>Claim Date: 05/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $63.54 | Allowed: | | $63.54 |
| OSWALD, LATRISHA<br>8382 SCENIC VIEW DR<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2497<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $530.15 | Scheduled: | $530.15  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ASTERISK FEATURES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2498<br>Claim Date: 05/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $415.00 | Scheduled: | $415.00 | Allowed: | | $415.00 |
| BEHR, ALAN<br>135 EAST 74TH STREET  APT 8A<br>NEW YORK, NY 10021 | | Claim Number: 2499<br>Claim Date: 05/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | | $300.00 |
| GERALD & CULLEN RAPP<br>420 LEXINGTON AVENUE<br>PENTHOUSE<br>NEW YORK, NY 10170 | | Claim Number: 2500<br>Claim Date: 05/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | | $600.00 |
| HABERL, ARDATH<br>1281 MICKLEY RD.<br>WHITEHALL, PA 18052 | | Claim Number: 2501<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10.00 | Scheduled: | $10.00 | | | |
| HENRY, ANDREW<br>7820 NW 83RD STREET<br>TAMARAC, FL 33321 | | Claim Number: 2502<br>Claim Date: 05/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,687.50 | | | Allowed: | | $4,687.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SAM'S CLEANING SERVICE<br>124 N WHITE PINE TRAIL<br>DELTA, PA 17314 | | Claim Number: 2503<br>Claim Date: 05/06/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,535.00 | Scheduled: | $1,535.00 | Allowed: | $1,535.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MISI COMPANY LTD<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2504<br>Claim Date: 05/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $15,980.00 | Scheduled: | $15,980.00 | Allowed: | $15,980.00 |
| RIORDON, JOHN<br>13979 HIGHLAND ROAD<br>CLARKSVILLE, ME 21029 | | Claim Number: 2505<br>Claim Date: 05/06/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $15.55 | Scheduled: | $15.55 | | |
| GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | | Claim Number: 2506<br>Claim Date: 04/29/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $301.75 | Scheduled: | $301.75 | Allowed: | $301.75 |
| BALTZ, CURTIS<br>825 ATLAS RD<br>NORTHHAMPTON, PA 18067 | | Claim Number: 2507<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $205.04 UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2508<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $5,069.49 | | | Allowed: | $5,069.49 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2509<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $3,952.90 | | | Allowed: | $3,952.90 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2510<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $5,145.48 | Scheduled: | $5,145.48 | Allowed: | $5,145.48 |
| EASYLINK SERVICES INTERNATIONAL CORP.<br>LOCKBOX 116411<br>ATLANTA, GA 30368 | | Claim Number: 2511<br>Claim Date: 05/07/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $125.00 | Allowed: | $250.00 |
| EASYLINK SERVICES INTERNATIONAL CORP.<br>100 TORMEE DR<br>TINTON FALLS, NJ 07712-7502 | | Claim Number: 2512<br>Claim Date: 05/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $395.00 | | | Allowed: | $395.00 |

| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2513<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,248.50 | Scheduled: | $10,248.50 | Allowed: | $10,248.50 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2514<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $8,271.32 | | | Allowed: | $8,271.32 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2515<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $5,934.39 | Scheduled: | $5,934.39 | Allowed: | $5,934.39 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2516<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $5,778.82 | | | | |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2517<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $5,145.48 | Scheduled: | $5,145.48 | Allowed: | $5,145.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2518<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $7,533.10 | | | Allowed: | $7,083.24 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2519<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $582.47 | | | Allowed: | $582.47 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2520<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $4,100.36 | Scheduled: | $4,100.36 | Allowed: | $4,100.36 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2521<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $23,926.75 | Scheduled: | $23,926.75 | Allowed: | $23,926.75 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2522<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $8,029.00 | Scheduled: | $8,029.00 | Allowed: | $8,029.00 |

| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2523<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,714.10 | Scheduled: | $4,714.10 | Allowed: | $4,714.10 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2524<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $5,253.31 | Scheduled: | $5,253.31 | Allowed: | $5,253.31 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2525<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $5,914.16 | Scheduled: | $5,914.16 | Allowed: | $5,914.16 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2526<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $5,145.48 | Scheduled: | $5,145.48 | Allowed: | $5,145.48 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2527<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $16,058.50 | Scheduled: | $16,640.97 | Allowed: | $16,058.50 |

SCARBOROUGH RESEARCH CORP
PO BOX 88990
CHICAGO, IL 60695-1990

Claim Number: 2528
Claim Date: 05/07/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11993 (07/11/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,191.30 | Scheduled: | $4,191.30 | Allowed: | $4,191.30 |

SCARBOROUGH RESEARCH CORP
PO BOX 88990
CHICAGO, IL 60695-1990

Claim Number: 2529
Claim Date: 05/07/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11993 (07/11/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,950.16 | Scheduled: | $12,950.16 | Allowed: | $12,950.16 |

SCARBOROUGH RESEARCH CORP
PO BOX 88990
CHICAGO, IL 60695-1990

Claim Number: 2530
Claim Date: 05/07/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11993 (07/11/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,298.26 | Scheduled: | $33,081.41 | Allowed: | $9,298.26 |

SCARBOROUGH RESEARCH CORP
PO BOX 88990
CHICAGO, IL 60695-1990

Claim Number: 2531
Claim Date: 05/07/2009
Debtor: KPLR, INC.
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,197.56 |

SCARBOROUGH RESEARCH CORP
PO BOX 88990
CHICAGO, IL 60695-1990

Claim Number: 2532
Claim Date: 05/07/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11993 (07/11/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,660.11 | Scheduled: | $3,660.11 | Allowed: | $3,660.11 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SCARBOROUGH RESEARCH CORP
PO BOX 88990
CHICAGO, IL 60695-1990

Claim Number: 2533
Claim Date: 05/07/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11993 (07/11/2012)

| UNSECURED | Claimed: | $1,921.78 | Scheduled: | $1,921.78 | Allowed: | $1,921.78 |

SCARBOROUGH RESEARCH CORP
PO BOX 88990
CHICAGO, IL 60695-1990

Claim Number: 2534
Claim Date: 05/07/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| UNSECURED | Claimed: | $13,834.00 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 2535
Claim Date: 05/07/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,380.00 | Scheduled: | $2,380.00 | Allowed: | $2,380.00 |

A TO Z EVENTS INC
PO BOX 1014
WALLER, TX 77484

Claim Number: 2536
Claim Date: 05/07/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| UNSECURED | Claimed: | $10,500.00 |

COVE INVESTMENTS LLC
C/O LBWR&G LLC
PO BOX 610
OLD SAYBROOK, CT 06475

Claim Number: 2537
Claim Date: 05/07/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COVE INVESTMENTS<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | | Claim Number: 2538<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| COVE INVESTMENTS, LLC<br>RE: OLD SAYBROOK 265 MAIN ST.<br>C/O LWBR&G<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | | Claim Number: 2539<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,192.13 | | | | | |
| BOHM, PETER<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | | Claim Number: 2540<br>Claim Date: 05/07/2009<br>Debtor: KTLA INC. | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $82,610.89 | | | | | |
| DYNAMEX INC<br>PO BOX 20284<br>GREELEY SQUARE STATION<br>NEW YORK, NY 10001 | | Claim Number: 2541<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,105.64 | Scheduled: | $1,346.89 | Allowed: | $2,105.64 | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DATA SERVICE SOLUTIONS INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2542<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $42,252.24 | Scheduled: | $42,252.24 | Allowed: | $42,252.24 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| NNA, INC<br>4331 BLADENSBURG RD<br>BRENTWOOD, MD 20722 | | Claim Number: 2543<br>Claim Date: 05/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $17,895.00 | | | Allowed: | $16,510.00 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2544<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $14,452.25 | Scheduled: | $2,158.00 UNLIQ | Allowed: | $14,452.25 |
| AON CONSULTING<br>LESLIE COOK<br>1100 REYNOLDS BLVD.<br>WINSTON SALEM, NC 27105 | | Claim Number: 2545<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| AUTRY, JACQUELINE<br>328 W. MOUNTAIN VIEW PLACE<br>PALM SPRINGS, CA 92262 | | Claim Number: 2546<br>Claim Date: 05/07/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,042,476.14 UNLIQ | Allowed: | $1,311,678.94 |
| ERICSSON INC.<br>6300 LEGACY DRIVE<br>PLANO, TX 75024 | | Claim Number: 2547<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $118,397.84 | | | Allowed: | $118,397.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| MCCAHON, MARY M<br>18002 NORWELL AVE<br>CLEVELAND, OH 44135-1845 | | Claim Number: 2548<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $150.00 | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
| TOTAL | Claimed: | $150.00 | | | | $0.00 |
| WYLIE, MARY K<br>5011 CYPRESS ST<br>ALLENTOWN, PA 18106 | | Claim Number: 2549<br>Claim Date: 05/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $102.52 | Scheduled: | $102.52  UNLIQ | | |
| AMANO, JAMES<br>2029 KAISER DR<br>AUSTIN, TX 78748 | | Claim Number: 2550<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $26.86 | Scheduled: | $26.86 | Allowed: | $26.86 |
| TREXLER COMPRESSOR SALES & SERVICE<br>12643 E EMMENS WAY<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2551<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $48.23 | Scheduled: | $48.23 | Allowed: | $48.23 |
| NELSON, DIANA W<br>17334 SHELDON DUNES DR<br>WEST OLIVE, MI 49460-9362 | | Claim Number: 2552<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERRY FOR CANDIDATE<br>C/O DREWRY POLITICAL<br>3506 SPOTTSWOOD PL<br>HAMPTON, VA 23661-3535 | | Claim Number: 2553<br>Claim Date: 05/07/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $43.68 | Allowed: | | $43.68 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CORPORATE DISK COMPANY<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2554<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $56,795.34 | | | Allowed: | | $41,886.57 |
| PRIORITY | Claimed: | $57,795.34 | | | | | |
| UNSECURED | Claimed: | $57,795.34 | Scheduled: | $56,795.34 | | | |
| TOTAL | Claimed: | $56,795.34 | | | | | $0.00 |
| WALLACH, LINDA A<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | | Claim Number: 2555<br>Claim Date: 05/07/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $3,799.61 | | | | | |
| DUNN, MICHAEL<br>375 N. RIDGEWOOD AVENUE<br>DLAND, FL 32720-2638 | | Claim Number: 2556<br>Claim Date: 05/07/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $42.50 | Scheduled: | $42.50 | Allowed: | | $42.50 |
| MARS HILL VIRTUAL MANAGEMENT INC<br>003 100 ARTHUR ST<br>WINNEPEG, MB R3B 1H3<br>CANADA | | Claim Number: 2557<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,340.00 | Scheduled: | $2,340.00 | Allowed: | | $2,340.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OBRIEN, TIMOTHY P<br>6540 ALDER CT<br>INDIANAPOLIS, IN 46268 | | Claim Number: 2558<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $160.00 | | | | | |
| UNSECURED | | | Scheduled: | $160.00 | Allowed: | | $160.00 |
| YOUNG, FRED<br>PO BOX 872<br>SUNSET BEACH, CA 90742 | | Claim Number: 2559<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $8.10 | Scheduled: | $8.10 | | | |
| BOHM, PETER<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | | Claim Number: 2560<br>Claim Date: 05/07/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $3,572.54 | | | | | |
| SAVE ON VIDEO<br>29397 AGOURA RD  NO.110<br>AGOURA HILLS, CA 91301 | | Claim Number: 2561<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | | $1,500.00 |
| UNIVERSITY OF CONNECTICUT<br>OFFICE FOR SPONSORED PROGRAMS<br>438 WHITNEY ROAD PXTM. UNIT 1133<br>STORRS, CT 06269-1133 | | Claim Number: 2562<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | Allowed: | | $6,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHLEY, BRIDGET B<br>3085 ELM AVE<br>LONG BEACH, CA 90807-5022 | | Claim Number: 2563<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| SHERROD, ARISTEAD<br>10042 SOUTH UNION<br>CHICAGO, IL 60628 | | Claim Number: 2564<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $263.16 | | | | | |
| UNSECURED | | | Scheduled: | $263.16 | Allowed: | $263.16 |
| ATLANTIS BUILDING SERVICES INC<br>PO BOX 2281<br>STUART, FL 34995 | | Claim Number: 2565<br>Claim Date: 05/07/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,819.43 | Scheduled: | $2,819.43 | Allowed: | $2,819.43 |
| LEPE, JOSE M<br>455 NORTH DAHLIA AVENUE<br>ONTARIO, CA 91762 | | Claim Number: 2566<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $11,369.51 | | | | | |
| WASHINGTON STATE ASSOCIATION<br>OF BROADCASTERS<br>724 COLUMBIA STREET NW<br>SUITE 310<br>OLYMPIA, WA 98501 | | Claim Number: 2567<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $204.35 | Scheduled: | $204.35 | Allowed: | $204.35 |

GOLD, SELMA
89 SOUTH ST
HAVERSTRAW, NY 10927-2019

Claim Number: 2568
Claim Date: 05/07/2009
Debtor: SUN-SENTINEL COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $22.28 | Allowed: | $22.28 |
|---|---|---|---|---|---|---|

BRIGNOLE, ARIEL
ATTN: BRIGNOLE, BUSH & LEWIS, LLC
ATTN: TIMOTHY BRIGNOLE
73 WADSWORTH STREET
HARTFORD, CT 06106

Claim Number: 2569
Claim Date: 05/07/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: DOCKET: 5503 (08/25/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

I2I ART INC
17 SPROAT AVE
TORONTO, ON M4M 1W3
CANADA

Claim Number: 2570
Claim Date: 05/07/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
|---|---|---|---|---|---|---|

MATMAR INDUSTRIES INC
PO BOX 627
TEMPLE CITY, CA 91780-0627

Claim Number: 2571
Claim Date: 05/07/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| UNSECURED | Claimed: | $1,296.84 | Scheduled: | $1,296.84 | Allowed: | $1,296.84 |
|---|---|---|---|---|---|---|

OSWALD, NEIL
2871 TU PEEK AVE
DANIELSVILLE, PA 18038

Claim Number: 2572
Claim Date: 05/07/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33 UNLIQ | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| | | | | | | |
|---|---|---|---|---|---|---|
| FERGUSON, BARCLAY<br>PMB 389<br>236 WEST PORTAL AVE<br>SAN FRANCISCO, CA 94127-1423 | | Claim Number: 2573<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $24.93 | Scheduled: | $24.93 | | |
| WALAKOVITS, BARRY<br>3202 HOBSON ST N<br>WHITEHALL, PA 18052 | | Claim Number: 2574<br>Claim Date: 05/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $432.77 | Scheduled: | $432.77  UNLIQ | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ENHANCED VISUAL IMAGES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2575<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,135.00 | Scheduled: | $1,135.00 | Allowed: | $1,135.00 |
| LOBACH, CATHERINE<br>9128 N PRIMROSE CIR<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2576<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $586.58 | | | | |
| LOBACH, CATHERINE<br>9128 PRIMROSE CIR N<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2577<br>Claim Date: 05/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $586.58 | Scheduled: | $586.58  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ASINMAZ, ARTHUR<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | | Claim Number: 2578<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| ARTINI-ZAK CORPORATION, INC.<br>5700 S.W. 34TH STREET, SUITE 425<br>GAINESVILLE, FL 32608 | | Claim Number: 2579<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 12465 (09/25/2012) | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $2,500.00 |
| ARTINI-ZAK CORPORATION, INC.<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | | Claim Number: 2580<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| ARTINI FINE JEWELRY, INC. D/B/A 5TH<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | | Claim Number: 2581<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| CAPITOL CLEANING CONTRACTORS<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | | Claim Number: 2582<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,793.38 | Allowed: | $2,793.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| CAPITOL CLEANING CONTRACTORS<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | | Claim Number: 2583<br>Claim Date: 05/08/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | Scheduled: | $349.80 | Allowed: | $349.80 |

| CAPITOL CLEANING CONTRACTORS<br>PO BOX 340326<br>HARTFORD, CT 06114 | | Claim Number: 2584<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET | | | | |

| OSMAN, STEPHEN S<br>181 VIA BAJA<br>VENTURA, CA 93003 | | Claim Number: 2585<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $500.00 | | | | | |

| OSMAN, STEPHEN<br>181 VIA BAJA<br>VENTURA, CA 93003 | | Claim Number: 2586<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $500.00 | | Scheduled: | $0.00 UNLIQ | | |

| DEJESUS, FERNANDO<br>520 NAPLES AVE S<br>LEHIGH ACRES, FL 33974-0765 | | Claim Number: 2587<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ | | | | |
| SECURED | Claimed: | $140,433.00 | UNLIQ | | | | |
| TOTAL | Claimed: | $468.11 | UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

CASTELLUZZO, RENEE
728 W JACKSON BLVD APT 1205
CHICAGO, IL 60661-5476

Claim Number: 2588
Claim Date: 05/08/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 13314 (03/12/2013)

| PRIORITY | Claimed: | $191.75 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $191.75 | Allowed: | $191.75 |

CASTELLUZZO, RENEEE
728 W JACKSON BLVD. #1205
CHICAGO, IL 60661

Claim Number: 2589
Claim Date: 05/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 13185 (02/12/2013)

| UNSECURED | Claimed: | $21,692.31 | Scheduled: | $21,692.31 | Allowed: | $21,692.31 |
|---|---|---|---|---|---|---|

CASTELLUZZO, RENEE
728 W. JACKSON BLVD #1205
CHICAGO, IL 60661

Claim Number: 2590
Claim Date: 05/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10021 (10/19/2011)

| PRIORITY | Claimed: | $4,489.54 |
|---|---|---|

ACACIA MEDIA TECHNOLOGIES
500 NEWPORT CENTER DR   STE 700
NEWPORT NEWS, CA 92660

Claim Number: 2591
Claim Date: 05/08/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $58,951.09 |
|---|---|---|

JOHNSON, EDWARD ARNETT "EDDIE"
ROBERT H. ROSENFELD, ESQ.
6703 N. CICERO AVE.
LINCOLNWOOD, IL 60712

Claim Number: 2592
Claim Date: 05/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments:
Amends claim number 536

| UNSECURED | Claimed: | $10,000,000.00 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

AMEC GEOMATRIX INC
2101 WEBSTER ST        12TH FLR
OAKLAND, CA 94612-3066

Claim Number: 2593
Claim Date: 05/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $62,978.53 | Scheduled: | $62,978.53 | Allowed: | $62,978.53 |

AMEC GEOMATRIX INC
2101 WEBSTER ST        12TH FLR
OAKLAND, CA 94612-3066

Claim Number: 2594
Claim Date: 05/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 9345 (06/24/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,490.00 | Scheduled: | $990.00 | Allowed: | $8,490.00 |

BRINKS INCORPORATED
PO BOX 101031
ATLANTA, GA 30392-1031

Claim Number: 2595
Claim Date: 05/08/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $110.73 | | | | |
| UNSECURED | Claimed: | $497.30 | Scheduled: | $608.03 | Allowed: | $608.03 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: NOVIAN & NOVIAN, LLP
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 2596
Claim Date: 05/08/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,772.00 | Scheduled: | $11,912.29 | Allowed: | $12,772.00 |

NEREIM, VIVIAN
4546 N LEAVITT
CHICAGO, IL 60625

Claim Number: 2597
Claim Date: 05/08/2009
Debtor: NEW MASS. MEDIA, INC.
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $143.00 | Scheduled: | $143.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ROMO, JUDITH N
2635 ORANGE AVE
LA CRESCENTA, CA 91214-2122

Claim Number: 2598
Claim Date: 05/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| PRIORITY | Claimed: | $1,627.71   UNLIQ | | | | | |
|---|---|---|---|---|---|---|---|

MARTIN, ROBERTA
3605 PEMBROOK DR.
ORLANDO, FL 32810

Claim Number: 2599
Claim Date: 05/08/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 13185 (02/12/2013)

| UNSECURED | Claimed: | $5,413.85 | Scheduled: | $5,413.85 | Allowed: | $5,413.85 |
|---|---|---|---|---|---|---|

UNISOURCE
PO BOX 409884
ATLANTA, GA 30384-9884

Claim Number: 2600
Claim Date: 05/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $11,130.00 | Scheduled: | $11,130.00 | | |
|---|---|---|---|---|---|---|

RODGERS, JAMES
1913 S TWIN AVENUE
SAN GABRIEL, CA 91776

Claim Number: 2601
Claim Date: 05/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| SECURED | Claimed: | $400.00   UNLIQ | | | | |
|---|---|---|---|---|---|---|

POLEE, STEVEN
17 MESA RIDGE DR
POMONA, CA 91766

Claim Number: 2602
Claim Date: 05/08/2009
Debtor: TRIBUNE LOS ANGELES, INC.
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| BOUDAKIAN, AGNES<br>41 HURLEYS LN APT 423<br>LINCROFT, NJ 07738-1438 | | Claim Number: 2603<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for retiree pension benefits |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRADWELL, LARKIA<br>3120 NW 4TH CT<br>FT LAUDERDALE, FL 33311 | | Claim Number: 2604<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |

| PRIORITY | Claimed: | $1,860.06 |
|---|---|---|
| SECURED | Claimed: | $1,560.06 |
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $1,860.06 |

| | | |
|---|---|---|
| BONDED SERVICES<br>504 JANE STREET<br>FORT LEE, NJ 07024 | | Claim Number: 2605<br>Claim Date: 05/08/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |

| SECURED | Claimed: | $281.50 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $185.21 | Allowed: | $146.69 |

| | | |
|---|---|---|
| KUTZ, MATTHEW P<br>1221 N MARION CT<br>CHICAGO, IL 60622-3122 | | Claim Number: 2606<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) |

| PRIORITY | Claimed: | $500.00 |
|---|---|---|
| UNSECURED | Claimed: | $25.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WIMMER, LOUIS<br>1509 PHILADELPHIA RD<br>JOPPA, MD 21085 | | Claim Number: 2607<br>Claim Date: 05/08/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments:<br>Attached note indicates creditor is not filing for a claim | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $23.05 | | | |
| AIRGAS<br>PO BOX 13027<br>NEWARK, NJ 07188-0027 | | Claim Number: 2608<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| KIMS MASTER AUTO REPAIR<br>5163 RIVERSIDE DR<br>CHINO, CA 91710 | | Claim Number: 2609<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $130.05 | Scheduled: | $130.05 | Allowed: | $130.05 |
| BRUBAKER, JIM<br>100 UNIVERSAL CITY PLZ 8-B<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 2610<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $301.95 | Scheduled: | $301.95 | Allowed: | $301.95 |
| TRAYLOR, CHERYL<br>11118 FREMONT AV<br>MONTCLAIR, CA 91763 | | Claim Number: 2611<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $15.00 | Scheduled: | $15.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEARNING SOLUTIONS LLC<br>216 LYNDON ST<br>HERMOSA BEACH, CA 90254-5110 | | Claim Number: 2612<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $6,116.80 | | | | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $14,116.80 | Allowed: | $14,116.80 |
| NORMAN, PEGGY L<br>2035 MERIDIAN AVE APT 5<br>S PASADENA, CA 91030-4253 | | Claim Number: 2613<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $5,225.00 | | | | | |
| UNSECURED | | | Scheduled: | $4,997.30 | Allowed: | $4,997.30 |
| ESTATE OF HANS LUNTTA, THE<br>14 W STREET EXT<br>ANDOVER, CT 06232-1717 | | Claim Number: 2614<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for 248.68/month pension | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| KARAWAN, GREGORY S<br>2223 GROVE AVE<br>RICHMOND, VA 23220-4438 | | Claim Number: 2615<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $296.40 | Scheduled: | $296.40 | Allowed: | $296.40 |
| CROSSTOWN COMMUNICATIONS INC<br>810 VERONA RD<br>MARSHALL, MI 49068 | | Claim Number: 2616<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $12,006.17 | | | | | |
| UNSECURED | Claimed: | $2,993.83 | Scheduled: | $15,000.00 | Allowed: | $15,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MAGCO INC
7340 MONTEVIDEO RD
JESSUP, MD 20794

Claim Number: 2617
Claim Date: 05/08/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,736.00 | Scheduled: | $2,736.00 | Allowed: | $2,736.00 |

DACA 2010L, LP
TRANSFEROR: COUNTRY WIDE INSURANCE
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 2618
Claim Date: 05/08/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $295.00 |

FULLMAN, SCOTT
710 S. HAMLIN
PARK RIDGE, IL 60068

Claim Number: 2619
Claim Date: 05/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 9514 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

ALBERT, G CLAUDE
39 TIMMS HILL ROAD
HADDAM, CT 06438

Claim Number: 2620
Claim Date: 05/08/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,576.65 | | |
| UNSECURED | | | Scheduled: | $1,576.65  UNLIQ |

JOHNSON, RUSSELL
1360 WATERSIDE DRIVE
BOLINGBROOK, IL 60490

Claim Number: 2621
Claim Date: 05/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | | |
|---|---|---|
| PRIORITY | Claimed: | $139,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARBONNEAU CARTAGE CO INC<br>14441 STATELY OAKS CIRCLE<br>HOMER GLEN, IL 60491 | | Claim Number: 2622<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,944.40 | | | | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DACA 2010L, LP<br>TRANSFEROR: ACTION EXPRESS INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2623<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $744.25 | Scheduled: | $744.25 | Allowed: | | $744.25 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE, JEFFRY<br>278 STEELE ROAD<br>WEST HARTFORD, CT 06117 | | Claim Number: 2624<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | Allowed: | | $4,931.51 |
| UNSECURED | | | | | Allowed: | | $5,068.49 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CZADZECK, GERALD H.<br>7141 FAIRWAY BEND CIR<br>SARASOTA, FL 34243-3604 | | Claim Number: 2625<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $62,944.01 | | | | | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BISHOP, RANDY MACK<br>2455 ROLLING MEADOWS<br>ROCKWALL, TX 75087 | | Claim Number: 2626<br>Claim Date: 05/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | | $200.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SAMUELS, LEONA & MARC
22 H HERITAGE DR
NEW CITY, NY 10956

Claim Number: 2627
Claim Date: 05/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $54.66 | Scheduled: | $54.66 | Allowed: | $54.66 |
|---|---|---|---|---|---|---|

ORANGE COUNTY TREASURER-TAX COLLECTOR
P.O. BOX 1438
ATTN: BANKRUPTCY UNIT
SANTA ANA, CA 92702

Claim Number: 2628
Claim Date: 05/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| PRIORITY | Claimed: | $557.51 | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |

STANDARD REGISTER COMPANY
LILLIAN FLATT
600 ALBANY ST
DAYTON, OH 45408

Claim Number: 2629
Claim Date: 05/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $806.17 | Scheduled: | $806.17 | Allowed: | $806.17 |
|---|---|---|---|---|---|---|

MANPOWER, INC.
100 MANPOWER PLACE
MILWAUKEE, WI 53212

Claim Number: 2630
Claim Date: 05/05/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $4,616.68 | Scheduled: | $2,464.00 | Allowed: | $4,616.68 |
|---|---|---|---|---|---|---|

GECITS DBA IKON FINANCIAL SERVICES ET AL
BANKRUPTCY ADMINISTRATION
P.O. BOX 13708
MACON, GA 31208-3708

Claim Number: 2631
Claim Date: 05/05/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: WITHDRAWN
DOCKET: 12303 (08/21/2012)

| UNSECURED | Claimed: | $19,659.05 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | | Claim Number: 2632<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12304 (08/21/2012) | | | | |
| UNSECURED | Claimed: | $284,930.06 | | | | |
| EUROPEAN PRESSPHOTO AGENCY<br>AM HAUPTBAHNHOF 16<br>FRANKFURT, 60329<br>GERMANY | | Claim Number: 2633<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $1,540.00 | | | | |
| UNSECURED | | | | | Allowed: | $1,540.00 |
| EUROPEAN PRESSPHOTO AGENCY<br>AM HAUPTBAHNHOF 16<br>FRANKFURT, BE, 60329<br>GERMANY | | Claim Number: 2634<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $2,000.00 | | | | |
| UNSECURED | | | | | Allowed: | $451.61 |
| CONIGLIARO, SIMONE & VICTORIA<br>C/O GREENE & LEVINE LLP<br>1355 MOTOR PARKWAY<br>HAUPPAUGE, NY 11749 | | Claim Number: 2635<br>Claim Date: 05/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM SACRAMENTO LLC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 2636<br>Claim Date: 05/11/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $43,252.25 | Scheduled: | $43,252.25 | Allowed: | $43,252.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHUR PACKAGING SYSTEMS INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2637<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $86,405.55 | | | Allowed: | $41,793.22 |
| SCHUR PACKAGING<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2638<br>Claim Date: 05/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $47.77 | | | Allowed: | $47.77 |
| BISGER, FRED B., TRUSTEE - C/O BISGER<br>5308 CUTSHAW AVE<br>RICHMOND, VA 23226-1106 | | Claim Number: 2639<br>Claim Date: 05/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $13,203.26 | | | | |
| R R DONNELLEY & SONS CO<br>P O BOX 13654<br>NEWARK, NJ 07188 | | Claim Number: 2640<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $230,126.30 | | | Allowed: | $230,126.30 |
| UNSECURED | Claimed: | $113,097.96 | Scheduled: | $363,683.09 | Allowed: | $113,097.96 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CITADEL BROADCASTING CORP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2641<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,428.00 | Scheduled: | $1,428.00 | Allowed: | $1,428.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHOPF & WEISS LLP<br>ONE SOUTH WACKER DRIVE 28TH FLOOR<br>CHICAGO, IL 60606 | | Claim Number: 2642<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,122.73 | Scheduled: | $5,122.73 | Allowed: | $5,122.73 |
| RADIOSTORES.COM<br>2952 PEACHGATE RD<br>GLENVIEW, IL 60026-2618 | | Claim Number: 2643<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $1,099.00 | Scheduled: | $1,099.00 | | |
| KIPLINGER WASHINGTON EDITORS INC<br>1100 13TH ST NW STE 750<br>WASHINGTON, DC 20005-4364 | | Claim Number: 2644<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $6,129.34 | Scheduled: | $6,228.91 | Allowed: | $890.48 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CROWN PRINTERS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2645<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,769.07 | | | Allowed: | $1,694.57 |
| UNSECURED | Claimed: | $5,854.67 | Scheduled: | $7,234.14 | Allowed: | $5,536.73 |
| CHICAGO BULLS<br>1901 W. MADISON ST.<br>JERRY REINSDORF<br>CHICAGO, IL 60612 | | Claim Number: 2646<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $45,831.00 | | | | |
| UNSECURED | Claimed: | $10,999.68 | Scheduled: | $56,830.68 | Allowed: | $21,999.12 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF STATE<br>BUDGET OFFICER<br>S/ES-EX ROOM 7515<br>WASHINGTON, DC 20520 | | Claim Number: 2647<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $188.77 | Allowed: | $188.77 |
| DEPARTMENT OF STATE<br>ATTN  BUDGET OFFICER  S/EX-EX<br>2201 C STREET  NW<br>ROOM 7511 HST BLDG<br>WASHINGTON, DC 20520 | | Claim Number: 2648<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $3,931.40 | | | | |
| DEPARTMENT OF STATE<br>ATTN BUDGET OFFICER<br>2201 C STREET NW<br>S ES EX ROOM 7507<br>WASHINGTON, DC 20520 | | Claim Number: 2649<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,198.50 | Scheduled: | $8,198.50 | Allowed: | $8,198.50 |
| MLRP PENNY LANE LLC, A DELAWARE LLC<br>RE: SCHAUMBURG 1717 PENNY LN.<br>C/O ML REALTY PARTNERS, LLC<br>ONE PIERCE PLACE, SUITE 450<br>ITASCA, IL 60143 | | Claim Number: 2650<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $100,493.27   CONT | | | | |
| MEJIA, ALFREDO<br>1214 W CURIE AVE<br>SANTA ANA, CA 92707-3839 | | Claim Number: 2651<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>Claim out of balance | | | | |
| PRIORITY | Claimed: | $32,039.49 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $32,039.49 | | | | |
| TOTAL | Claimed: | $32,039.49 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

BACHWITZ, TIMOTHY
2839 PATTEN PLACE WEST
SEATTLE, WA 98199

Claim Number: 2652
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3012 (01/05/2010)

| PRIORITY | Claimed: | $0.00  UNDET | | | | |

FACILITY SERVICES GROUP INC
3001 S MICHIGAN AVE UNIT 901
CHICAGO, IL 60616-3150

Claim Number: 2653
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $525.00 | Scheduled: | $525.00 | Allowed: | $525.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: FACILITY SERVICES GROUP INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2654
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $3,225.00 | Scheduled: | $3,225.00 | Allowed: | $3,225.00 |

RYAN, ERIN
10015 SW TERWILLIGER BLVD
PORTLAND, OR 97219-7768

Claim Number: 2655
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: DIGITAL BOOTCAMP
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 2656
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,625.00 | Scheduled: | $1,625.00 | Allowed: | $1,625.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAY PITNEY LLP<br>PO BOX 33300<br>HARTFORD, CT 06150-3300 | | Claim Number: 2657-01<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,387.85 | Scheduled: | $3,836.56 | Allowed: | | $8,387.85 |
| DAY PITNEY LLP<br>PO BOX 33300<br>HARTFORD, CT 06150-3300 | | Claim Number: 2657-02<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $662.50 | | | Allowed: | | $662.50 |
| FIRST ADVANTAGE SBS<br>PO BOX 7384<br>SEMINOLE, FL 33775-7384 | | Claim Number: 2658<br>Claim Date: 05/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,455.54 | Scheduled: | $2,455.54 | Allowed: | | $2,455.54 |
| NATIONWIDE RESTORATION LLC<br>6140 JEFFERSON HWY<br>HARAHAN, LA 70123-5121 | | Claim Number: 2659<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,170.00 | | | Allowed: | | $1,170.00 |
| TAPANI, KEVIN<br>781 N FERNDALE RD<br>WAYZATA, MN 55391 | | Claim Number: 2660<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $27,580.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

REID, WALTON
3400 CROSSINGS GLEN
BIRMINGHAM, AL 35242

Claim Number: 2661
Claim Date: 05/11/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $80,608.04 | Scheduled: | $80,608.04 UNLIQ | Allowed: | $105,424.01 |

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: VERBUM DEI HS WORKSTUDY, INC
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 2662
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 | Allowed: | $10,000.00 |

WLAZELEK, ANN L
6428 FIR ROAD
ALLENTOWN, PA 18104

Claim Number: 2663
Claim Date: 05/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $62.22 UNLIQ |

NEVILLE, WILLIAM
1452 NE EIGHTH STREET
BEND, OR 97701

Claim Number: 2664
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,154.19 |

BERISHA, VERONIKA
3 VALLEY ROAD APT 1RR
STAMFORD, CT 06902

Claim Number: 2665
Claim Date: 05/11/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $9.00 | Allowed: | $9.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LEVIT, JOAN
356 AVENUE OF THE STARS
NORTH BLENHEIM, NY 12131-1720

Claim Number: 2666
Claim Date: 05/11/2009
Debtor: FORUM PUBLISHING GROUP, INC.
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $88.48 | Scheduled: | $88.48 | | | |
|---|---|---|---|---|---|---|---|

NETWORK VIDEO PRODUCTIONS
5127 N KENNETH AVE
CHICAGO, IL 60630-2622

Claim Number: 2667
Claim Date: 05/11/2009
Debtor: CHICAGOLAND TELEVISION NEWS, INC.
Comments: PAID

| UNSECURED | Claimed: | $480.00 | Scheduled: | $480.00 | Allowed: | $480.00 |
|---|---|---|---|---|---|---|

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 2668
Claim Date:  /  /
Debtor: DEBTOR NOT FOUND

| TOTAL | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|

UNITED PARCEL SERVICE
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 4396
TIMONIUM, MD 21094

Claim Number: 2669
Claim Date: 05/11/2009
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $111.53 | Scheduled: | $111.53 | Allowed: | $111.53 |
|---|---|---|---|---|---|---|

CK AUTO REPAIR
21W079 ROOSEVELT RD
LOMBARD, IL 60148

Claim Number: 2670
Claim Date: 05/11/2009
Debtor: CHICAGOLAND TELEVISION NEWS, INC.

| UNSECURED | Claimed: | $0.00 | Scheduled: | $305.14 | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FASASI, TAIWO
DBA DELUXE BUILDING MAINTENANCE
16595 SW IVY GLEN STREET
BEAVERTON, OR 97007

Claim Number: 2671
Claim Date: 05/11/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,133.87 | Scheduled: | $1,133.87 | Allowed: | $1,133.87 |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: KWIK KOPY PRINTING
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 2672
Claim Date: 05/11/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $292.13 | | | Allowed: | $292.13 |
| UNSECURED | | | Scheduled: | $292.13 | | |

PRESS MASTERS OF ANAHEIM
PO BOX 8118
ANAHEIM, CA 92812

Claim Number: 2673
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,889.22 | | | | |
| UNSECURED | | | Scheduled: | $8,889.22 | Allowed: | $8,889.22 |

MAPS.COM
120 CREMONA DRIVE SUITE H
SANTA BARBARA, CA 93117

Claim Number: 2674
Claim Date: 05/11/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | | | Allowed: | $900.00 |

INFORMA RESEARCH SERVICES INC
PO BOX 32807
HARTFORD, CT 06150

Claim Number: 2675
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $187.23 |
| UNSECURED | Claimed: | $187.23 | Scheduled: | $187.23 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

INTER-CITY PRESS
2015 W 41ST STREET
BALTIMORE, MD 21211

Claim Number: 2676
Claim Date: 05/11/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,960.97 | Scheduled: | $2,960.97 | Allowed: | $2,960.97 |

CASTLEROCK ENVIRONMENTAL INC
100040 PAINTER AVE
SANTA FE SPGS, CA 90670-3016

Claim Number: 2677
Claim Date: 05/11/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,750.00 | Scheduled: | $3,750.00 | Allowed: | $3,750.00 |

HOUSEPAD LLP
1500 CONRAD WEISER PARKWAY
WOMELSDORF, PA 19567

Claim Number: 2678
Claim Date: 05/11/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: EXPUNGED
DOCKET: 3802 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,795.00 | | | | |

ACCU TECH ELECTRIC INC
7550 ARCHER RD
JUSTICE, IL 60458

Claim Number: 2679
Claim Date: 05/11/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,354.71 | Scheduled: | $6,354.71 | Allowed: | $6,354.71 |

NETWORK VIDEO PRODUCTIONS
5127 N KENNETH AVE
CHICAGO, IL 60630-2622

Claim Number: 2680
Claim Date: 05/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NETWORK VIDEO PRODUCTIONS
5127 N KENNETH AVE
CHICAGO, IL 60630-2622

Claim Number: 2681
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | $1,350.00 |
|---|---|---|---|---|---|---|

SGW TELEPROMPTER SOLUTIONS INC
844 SOUTH 8TH AVE
LAGRANGE, IL 60525-2949

Claim Number: 2682
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $187.25 | Scheduled: | $187.25 | | |
|---|---|---|---|---|---|---|

VENCO WESTERN INC
2400 EASTMAN AV
OXNARD, CA 93030

Claim Number: 2683
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $991.60 | | | Allowed: | $991.60 |

OPINION RESEARCH CORP
PO BOX 510542
PHILADELPHIA, PA 19175

Claim Number: 2684
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $39,700.00 | Scheduled: | $19,850.00 | Allowed: | $39,700.00 |
|---|---|---|---|---|---|---|

CHARLES LENOIR PHOTOGRAPHY
7277 PACIFIC VEW DRIVE
LOS ANGELES, CA 90068

Claim Number: 2685
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $292.27 | Scheduled: | $292.27 | Allowed: | $292.27 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NEWTON MEDIA
824 GREENRIVER PARKWAY  SUITE 200
CHESAPEAKE, VA 23320

Claim Number: 2686
Claim Date: 05/11/2009
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $340.00 | Scheduled: | $340.00 | Allowed: | $340.00 |
|---|---|---|---|---|---|---|

STANFIELD, KATHY R
726 SAN PASCUAL AVENUE
APT. #11
LOS ANGELES, CA 90042

Claim Number: 2687
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| PRIORITY | Claimed: | $2,425.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,518.49 | | | | |

SPLASH NEWS & PICTURE AGENCY
6060 CENTER DRIVE
SUITE 950
LOS ANGELES, CA 90045

Claim Number: 2688
Claim Date: 05/11/2009
Debtor: KTLA INC.
Comments: PAID

| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
|---|---|---|---|---|---|---|

WINGENBACH, GERRY
PO BOX 2741
PARK CITY, UT 84060-2741

Claim Number: 2689
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| PRIORITY | Claimed: | $600.00 | | | | |
|---|---|---|---|---|---|---|

YAMADA, KATHERINE
1537 HIGHLAND AVE.
GLENDALE, CA 91202

Claim Number: 2690
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 3426 (02/16/2010)

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $170.00 | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE OPPORTUNITIES FUND, LP
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 2691
Claim Date: 05/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $195.00 | | $195.00 | | $195.00 |

JAZZ KITCHEN
ATTN:CHARECE WILLIAMSON
550 BLENVILLE STREET
NEW ORLEANS, LA 70130

Claim Number: 2692
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $250.00 | | | | |
| UNSECURED | | | | $250.00 | | $250.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BETA BREAKERS
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2693
Claim Date: 05/11/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $1,984.09 | | $1,984.09 | | $1,984.09 |

TUTKO, THOMAS H
2814 JOHN ST
EASTON, PA 18045-2536

Claim Number: 2694
Claim Date: 05/11/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $0.00 | | $57.29 | | $57.29 |

MATHIAS, MADELEINE B
PO BOX 217
WIND GAP, PA 18091-0217

Claim Number: 2695
Claim Date: 05/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $0.00   UNDET | | $1,401.96  UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEENAN, NANCY<br>601 E WALNUT ST<br>PERKASIE, PA 18944 | | Claim Number: 2696<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $175.00 | | | | | |
| THOMPSON, BARBARA<br>34856 STACCATO ST<br>PALM DESERT, CA 92211 | | Claim Number: 2697<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $36.75 | Scheduled: | $36.75 | Allowed: | $36.75 | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: OLYMPIA ENTERTAINMENT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2698<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $24,832.83 | Scheduled: | $24,832.83 | Allowed: | $24,832.83 | |
| GALAUSKAS, JAMES<br>14 N ORCHARD<br>ROUND LAKE, IL 60073 | | Claim Number: 2699<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $80.92 | | | Allowed: | $80.92 | |
| UNSECURED | Claimed: | $8,430.83 | Scheduled: | $8,511.75 | Allowed: | $8,430.83 | |
| BROWN, TRACEY K N<br>198 EUCLID ST W<br>HARTFORD, CT 06112 | | Claim Number: 2700<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $7,500.00 | | | | | |
| SECURED | Claimed: | $7,500.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| TOTAL | Claimed: | $5,000.00 | | | | | |

BOVE, DOMINICK
718 HYMAN AVENUE
WEST ISLIP, NY 11795

Claim Number: 2701
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim out of balance

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $55,936.63 | | | | | |
| SECURED | Claimed: | $55,936.63 | | | | | |
| TOTAL | Claimed: | $55,936.62 | | | | | |

ANDERSON, TRACY S.
9940 LAKEMERE DRIVE
DALLAS, TX 75238

Claim Number: 2702
Claim Date: 05/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

GINKGO LEAF PRODUCTION INC
3941 MAIN ROAD
TIVERTON, RI 02878

Claim Number: 2703
Claim Date: 05/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 12469 (09/26/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,300,000.00 |

GINKGO LEAF PRODUCTIONS, INC.
3941 MAIN ROAD
TIVERTON, RI 02878

Claim Number: 2704
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,300,000.00 |

ALLENTOWN PUBLIC LIBRARY
1210 HAMILTON ST
ALLENTOWN, PA 18102

Claim Number: 2705
Claim Date: 05/11/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,207.60 | Scheduled: | $4,207.60 | Allowed: | $4,207.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2706<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,255.00 | | | | | |
| UNSECURED | | | Scheduled: | | $1,255.10 | Allowed: | $1,255.00 |
| OUT OF HAND GRAPHICS INC<br>7035 WEST 65TH STREET<br>BEDFORD PARK, IL 60638 | | Claim Number: 2707<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $168.66 | Scheduled: | | $168.66 | Allowed: | $168.66 |
| BELL JANITORIAL SUPPLIES & SERVICES INC<br>8701 JOHN W CARPENTER FWY STE 210<br>DALLAS, TX 75247-4600 | | Claim Number: 2708<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,444.86 | Scheduled: | | $1,444.86 | Allowed: | $1,444.86 |
| PABLO ALVAREZ<br>3409 HOLLYDALE DRIVE<br>LOS ANGELES, CA 90039 | | Claim Number: 2709<br>Claim Date: 05/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| UNSECURED | Claimed: | $21,325.90 | | | | Allowed: | $21,325.90 |
| GAYLE, ASHLEY ELISABETH<br>PO BOX 7171<br>AVON, NC 27915-0717 | | Claim Number: 2710<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| FLEISCHER, JOAN<br>512 ANN LANE<br>WANTAGH, NY 11793 | | Claim Number: 2711<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $279,630.00 | | | | |
| TURNER, WILLIAM<br>5931 MICHAELS XING<br>OREFIELD, PA 18069 | | Claim Number: 2712<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $579.68 | | | | |
| UNSECURED | | | Scheduled: | $579.68 UNLIQ | | |
| HOWELL, DAVID<br>405B SPRING STREET<br>BETHLEHEM, PA 18018 | | Claim Number: 2713<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $600.00 | | | | |
| UNSECURED | | | Scheduled: | $600.00 | | |
| CHEMSTATION CHICAGO<br>PO BOX 931841<br>CLEVELAND, OH 44193 | | Claim Number: 2714<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $927.71 | Scheduled: | $927.71 | Allowed: | $927.71 |
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 2715<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| UNSECURED | Claimed: | $11,900.65 | Scheduled: | $11,900.65 UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| RINECO CHEMICAL INDUSTRIES INC<br>PO BOX 729<br>BENTON, AR 72018 | | Claim Number: 2716<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,604.18 | Scheduled: | $3,604.18 | Allowed: | $3,604.18 |

| O'NEILL, MICHAEL<br>23 CAYUGA RD<br>SCARSDALE, NY 10583-6941 | | Claim Number: 2717<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $96,070.00 | | | | |
| SECURED | Claimed: | $96,070.00 | | | | |
| TOTAL | Claimed: | $96,070.00 | | | | |

| LICHTMAN, RONALD<br>16-28 RADBURN ROAD<br>FAIR LAWN, NJ 07410 | | Claim Number: 2718<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $29,673.00 | | | | |
| UNSECURED | | | Scheduled: | $29,673.00  UNLIQ | Allowed: | $39,706.10 |

| AGENCE VS<br>29 RUE DU JOUR<br>75<br>PARIS, 75001<br>FRANCE | | Claim Number: 2719<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2720<br>Claim Date: 05/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,432.00 | | | | |
| UNSECURED | | | Scheduled: | $10,833.92 | Allowed: | $14,432.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2721<br>Claim Date: 05/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $5,230.00 | | | | |
| UNSECURED | | | Scheduled: | $2,485.00 | Allowed: | $5,230.00 |
| TOVAR SNOW PROFESSIONALS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2722<br>Claim Date: 05/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $13,717.50 | | | Allowed: | $13,717.50 |
| STEINMETZ, DAVID<br>300 W.BARBEE CHAPEL RD<br>CHAPEL HILL, NC 27517 | | Claim Number: 2723<br>Claim Date: 05/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| STEINMETZ, DAVID<br>300 W.BARBEE CHAPEL RD<br>CHAPEL HILL, NC 27517 | | Claim Number: 2724<br>Claim Date: 05/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| STEINMETZ, DAVID<br>300 W.BARBEE CHAPEL RD<br>CHAPEL HILL, NC 27517 | | Claim Number: 2725<br>Claim Date: 05/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| RIES, MARCIA<br>7401 SYLVAN RIDGE ROAD<br>INDIANAPOLIS, IN 46240-3546 | Claim Number: 2726<br>Claim Date: 05/12/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $48,810.27  UNLIQ | Allowed: | $55,699.49 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CTV TELEVISION INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 2727<br>Claim Date: 05/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $191,558.47 | Scheduled: | $191,558.47 | Allowed: | $191,558.47 |
| KENDRICK-MCCANN LP<br>RE: SANTA FE 12236 MCCANN DR<br>C/O T C COLLINS & ASSOCIATES<br>3600 BIRCH ST SUITE NO.100<br>NEWPORT BEACH, CA 92660 | Claim Number: 2728<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $2,375.44 | | | | |
| MEJIA, ALFREDO<br>1214 W CURIE AVE<br>SANTA ANA, CA 92707-3839 | Claim Number: 2729<br>Claim Date: 05/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $32,039.49 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $32,039.49 | Scheduled: | $0.00  UNLIQ | | |
| TOTAL | Claimed: | $32,039.49 | | | | |
| BANNON, MARIE L<br>157 GREEN ACRES DR<br>VALPARAISO, IN 46383-1709 | Claim Number: 2730<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| SECURED | Claimed: | $445.33 | | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BALAZS, JEFFREY A<br>10330 MARLOU DRIVE<br>MUNSTER, IN 46321 | | Claim Number: 2731<br>Claim Date: 05/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | |
| PRIORITY | Claimed: | $5,050.98 | | | | |
| AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7<br>CANADA | | Claim Number: 2732<br>Claim Date: 05/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,309.68 | | | | |
| UNSECURED | | | Scheduled: | $1,309.68 | Allowed: | $1,309.68 |
| AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7<br>CANADA | | Claim Number: 2733<br>Claim Date: 05/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $677.42 | | | | |
| UNSECURED | | | Scheduled: | $677.42 | Allowed: | $677.42 |
| MOORE, MONICA<br>31855 DATE PALM DRIVE<br>CATHEDRAL CITY, CA 92234 | | Claim Number: 2734<br>Claim Date: 05/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $357.60 | Scheduled: | $357.60 | Allowed: | $357.60 |
| ELLIOTTS HARDWARE INC<br>5439 DENTON DR<br>DALLAS, TX 75235-8299 | | Claim Number: 2735<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $21.53 | Scheduled: | $21.53 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SPANO, JOHN<br>9606 OAKMORE ROAD<br>LOS ANGELES, CA 90035 | | Claim Number: 2736<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>Claim is for damages for mis-management of ESOP | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ESTATE OF CLYNE ANDERSON CAUBLE<br>4129 W 161ST ST<br>LAWNDALE, CA 90260-2732 | | Claim Number: 2737<br>Claim Date: 05/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $39.00 | Allowed: | $39.00 |
| JEWISH TELEGRAPHIC AGENCY<br>24 W 30TH ST FL 4<br>NEW YORK, NY 10001-4443 | | Claim Number: 2738<br>Claim Date: 05/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $491.81 | | | | |
| UNSECURED | | | Scheduled: | $491.81 | Allowed: | $491.81 |
| REYES, SAL<br>26826 MARLOWE CT<br>STEVENSON RNH, CA 91381-1020 | | Claim Number: 2739<br>Claim Date: 05/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00  UNLIQ | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2740<br>Claim Date: 05/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | Allowed: | $650.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| | | | | | | |
|---|---|---|---|---|---|---|
| BALAZS, JEFFREY<br>10330 MARLOU DRIVE<br>MUNSTER, IN 46321 | | Claim Number: 2741<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $5,050.98 | | | | |
| MEDIASTATS INC<br>68 WELLINGTON STREET EAST<br>AURORA, ON L4G 1H8<br>CANADA | | Claim Number: 2742<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $16,373.60 | | | Allowed: | $16,373.60 |
| CASSARA, ANTHONY<br>6805 WILDLIFE RD<br>MALIBU, CA 90265-4306 | | Claim Number: 2743<br>Claim Date: 05/13/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $670,920.47 | Scheduled: | $670,920.47 UNLIQ | Allowed: | $913,436.60 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MEL BERNSTEIN ADVERTISING<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2744<br>Claim Date: 05/13/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,878.67 | Scheduled: | $1,878.67 | Allowed: | $1,878.67 |
| MEDIASTATS INC.<br>68 WELLINGTON STREET EAST<br>ATTN: LEGAL COUNSEL<br>AURORA, ON L4G 1H8<br>CANADA | | Claim Number: 2745<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $16,373.60 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| CONNECTICUT INSURANCE GUARANTY ASSOC.<br>ONE BOWDOIN SQUARE<br>BOSTON, MA 02114 | | Claim Number: 2746<br>Claim Date: 05/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $124,844.64 | | | Allowed: | $124,844.64 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2747<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $75.28 | Allowed: | $75.28 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2748<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $74.00 | Allowed: | $74.00 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2749<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $398.24 | Allowed: | $398.24 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2750<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $70.94 | Allowed: | $70.94 |

| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2751<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $66.95 | Allowed: | $66.95 |

| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2752<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $94.03 | Allowed: | $94.03 |

| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2753<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $75.96 | Allowed: | $75.96 |

| US TREASURY ATTN LT COL T V JOHNSON<br>PENTAGON ROOM 4A514A<br>WASHINGTON, DC 20380 | | Claim Number: 2754<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,125.20 | Allowed: | $1,125.20 |

| SMITH, DENISE<br>1191 RIDGE RD<br>RISING SUN, MD 21911 | | Claim Number: 2755<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 4778 (06/14/2010)<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7.64 | Scheduled: | $7.64 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GMC<br>11 ALLSTATE PARKWAY, SUITE 430<br>MARKHAM, ON L3R 9T8<br>CANADA | | Claim Number: 2756<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $38,277.00 | | | | | |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC<br>ATTN: CLAUDINE GUARDIANO<br>75 NINTH AVE 5TH FL<br>NEW YORK, NY 10011 | | Claim Number: 2757<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $56,690.00 | | | | | |
| HUGHES, ARCHIE<br>28 NEWPORT AVE<br>NEWPORT NEWS, VA 23601 | | Claim Number: 2758<br>Claim Date: 05/13/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $47.60 | Scheduled: | $47.60 | Allowed: | $47.60 |
| LANCELLOTTI, WILLIAM G. JR<br>FOR LAURA LANCELLOTTI<br>110 PATRICK HENRY DR.<br>WILLIAMSBURG, VA 23185-2722 | | Claim Number: 2759<br>Claim Date: 05/13/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $65.28 | Scheduled: | $65.28 | Allowed: | $65.28 |
| JACOBS, MARK<br>1544 TOWHEE CT<br>VENTURA, CA 93003-6276 | | Claim Number: 2760<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | | |
| PRIORITY | Claimed: | $250,000.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BARLOW, PAUL H<br>408 LAUREL ROAD<br>BOYERTOWN, PA 19512 | | Claim Number: 2761<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,577.87  UNLIQ | | |
| JACOBS, MARK<br>1544 TOWHEE CT<br>VENTURA, CA 93003-6276 | | Claim Number: 2762<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| PRIORITY | Claimed: | $250,000.00 | | | | |
| COSGROVE, JAMES T<br>4254 GRADWOHL SWITCH RD<br>EASTON, PA 18045 | | Claim Number: 2763<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ | | |
| NORDBROOK, ELLSWORTH<br>1907 RENCOS WAY<br>FORREST HILL, MD 21105-2329 | | Claim Number: 2764<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $14,952.00   UNLIQ<br>$1,246.00   UNLIQ | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 2765<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $348.11<br>$15,818.88 | | | | |

WESTPOINT, JOYCE
3028 GA HIGHWAY 144
BAXLEY, GA 31513-7324

Claim Number: 2766
Claim Date: 05/13/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 8523 (03/30/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $600.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $600.00 | | | | | |
| TOTAL | Claimed: | $600.00 | | | | | |

QUINN, KATHLEENM
330 SPRING LAKE TERRACE
ROSWELL, GA 30076

Claim Number: 2767
Claim Date: 05/14/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70,673.08 | Scheduled: | $70,673.08 | Allowed: | $70,673.08 |

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
1 DOCK ST STE 304
STAMFORD, CT 06902-5839

Claim Number: 2768
Claim Date: 05/14/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,852.50 | Scheduled: | $12,852.50 | Allowed: | $12,852.50 |

ZULKIE PARTNERS LLC
C/O TANNER PARTNERS CREDIT FUND, LP
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 2769
Claim Date: 05/14/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $260.00 | Scheduled: | $260.00 | Allowed: | $260.00 |

ZULKIE PARTNERS LLC
C/O TANNOR PARTNERS CREDIT FUND, LP
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 106013

Claim Number: 2770
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $820.00 | Scheduled: | $1,732.00 | Allowed: | $820.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF HOMELAND SECURITY SVC<br>222 S RIVERSIDE PLZ NO. 2300<br>C/O ZULKIE PARTNERS LLC<br>CHICAGO, IL 60606-6101 | | Claim Number: 2771<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $1,583.50 | | | | |
| ZULKIE PARTNERS LLC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2772<br>Claim Date: 05/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,312.50 | Scheduled: | $1,292.00 | Allowed: | $1,312.50 |
| ZULKIE PARTNERS LLC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2773<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $181.21 | Scheduled: | $181.21 | Allowed: | $181.21 |
| DEPARTMENT OF HOMELAND SECURITY<br>C/O ZULKIE PARTNERS LLC<br>222 S RIVERSIDE PLAZA    STE 2300<br>CHICAGO, IL 60606-6101 | | Claim Number: 2774<br>Claim Date: 05/14/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,505.86 | | | Allowed: | $1,505.86 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2775<br>Claim Date: 05/14/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $74,281.43 | | | Allowed: | $74,281.43 |
| UNSECURED | Claimed: | $25,821.25 | Scheduled: | $94,554.23 | Allowed: | $20,272.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO<br>COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2776<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $6,125.74 | Scheduled: | $2,800.00 | Allowed: | $6,125.74 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO<br>COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2777<br>Claim Date: 05/14/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $862.00 | | | | |
| UNSECURED | Claimed: | $55,195.70 | Scheduled: | $56,057.70 | Allowed: | $56,057.70 |
| MICROWAVE RADIO COMMUNICATIONS<br>PO BOX 350006<br>BOSTON, MA 02241-0506 | | Claim Number: 2778<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments:<br>CLAIM IS FOR NEGATIVE DOLLAR AMOUNT | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO<br>COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2779<br>Claim Date: 05/14/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | |
| UNSECURED | Claimed: | $41,351.49 | | | | |
| RICHARDSON, RUDOLPH<br>4750 S.W. 151ST PLACE<br>OCALA, FL 34473 | | Claim Number: 2780<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $231.76  UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNDET | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SHIELD SECURITY, INC.<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 2781<br>Claim Date: 05/14/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $21,980.84 | Scheduled: | $21,980.84 | Allowed: | | $21,980.84 |
| HASBRO INC., ET AL<br>ATTN: FRADA SALO<br>200 NARRAGANSETT PARK DR.<br>PAWTUCKET, RI 02862 | | Claim Number: 2782<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $42,302.20 | Scheduled: | $4,474.37 | Allowed: | | $6,872.90 |
| ZELLWIN FARMS COMPANY<br>RE: TAVARES 1898 E. BURLEIGH<br>P.O. BOX 188<br>ZELLWOOD, FL 32798 | | Claim Number: 2783<br>Claim Date: 05/14/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $4,578.27 | | | | | |
| CURTIS CIRCULATION COMPANY LLC<br>2500 MCCLELLAN AVE<br>PENNSAUKEN, NJ 08109-4660 | | Claim Number: 2784<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $13,559.21 | | | | | |
| CORDTS, MICHAEL<br>WINTERS ENRIGHT SALZETTA<br>111 W WASHINGTON 1200<br>CHICAGO, IL 60602 | | Claim Number: 2785<br>Claim Date: 05/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: POSSIBLE DUPLICATE OF 2787 | | | | | |
| UNSECURED | Claimed: | $2,000,000.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

CORDTS, MICHAEL
WINTERS ENRIGHT SALZETTA & O'BRIEN LLC
JOHN F WINTERS JR
111 WEST WASHINGTON ST SUITE 1200
CHICAGO, IL 60602

Claim Number: 2786
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: POSSIBLE DUPLICATE OF 2787

| UNSECURED | Claimed: | $2,000,000.00 |
|---|---|---|

---

CORDTS, MICHAEL
WINTERS ENRIGHT SALZETTA & O'BRIEN LLC
ATTN: JOHN F.WINTERS, JR.
111 W. WASHINGTON STREET
CHICAGO, IL 60602

Claim Number: 2787
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY

| UNSECURED | Claimed: | $2,000,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

CORDTS, MICHAEL
WINTERS ENRIGHT SALZETTA & O'BRIEN LLC
ATTN: JOHN F.WINTERS, JR.
111 W. WASHINGTON STREET
CHICAGO, IL 60602

Claim Number: 2788
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: POSSIBLE DUPLICATE OF 2787

| UNSECURED | Claimed: | $2,000,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

CORDTS, MICHAEL
C/O JOHN F. WINTERS
WINTERS ENRIGHT SALZETTA&O'BRIEN,LLC.
111 WEST WASHINGTON ST., SUITE 1200
CHICAGO, IL 60602

Claim Number: 2789
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: POSSIBLE DUPLICATE OF 2787

| UNSECURED | Claimed: | $2,000,000.00 |
|---|---|---|

---

SUSI, SAMUEL
7806 CHARNEY LN
BOCA RATON, FL 33496

Claim Number: 2790
Claim Date: 05/14/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: APS HEALTHCARE BETHESDA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2791<br>Claim Date: 05/14/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,445.00 | | | | Allowed: | $5,445.00 |
| MIZLA, ERIN K<br>505 FOSTER RD<br>SOUTH WINDSOR, CT 06074-2525 | | Claim Number: 2792<br>Claim Date: 05/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $123.00<br>$123.00 | | | | | |
| UNSECURED | Claimed: | $149.00 | Scheduled: | $272.00 | | Allowed: | $272.00 |
| CRAFT, ANDREW<br>5705 SELKIRK PL<br>FAYETTEVILLE, NC 28304-2042 | | Claim Number: 2793<br>Claim Date: 05/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $331.30 | | | | | |
| UNSECURED | | | Scheduled: | $331.30 | | | |
| CHAS CITY PLANNING<br>10900 COURTHOUSE RD A<br>CHARLES CITY, VA 23030 | | Claim Number: 2794<br>Claim Date: 05/14/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $65.01 | | Allowed: | $65.01 |
| MIKIS, MICHAEL<br>18263 HOLYOKE LN<br>VILLA PARK, IL 60181-3836 | | Claim Number: 2795<br>Claim Date: 05/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $8.95 | Scheduled: | $8.95 | | | |

KOCSIF, DIANE
423 LILAC LN
MATTESON, IL 60443

Claim Number: 2796
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10.75 | Scheduled: | $10.75 | |

SIMPSON, GRACE
21 HUNTINGWOOD RD
MATTESON, IL 60443

Claim Number: 2797
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $9.10 | Scheduled: | $9.10 | |

HELSONS GARAGE DOOR STORE
5737 S HARLEM
CHICAGO, IL 60638

Claim Number: 2798
Claim Date: 05/14/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $185.00 | Scheduled: | $185.00 | Allowed: | $185.00 |

HELSONS GARAGE DOOR STORE
5737 S HARLEM
CHICAGO, IL 60638

Claim Number: 2799
Claim Date: 05/14/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,498.00 | Scheduled: | $1,498.00 | Allowed: | $1,498.00 |

ROLLINS, GEORGE
4135 CHULUOTA RD
ORLANDO, FL 32820

Claim Number: 2800
Claim Date: 05/14/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim is for spouse's pension plan

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRONG, DANIEL<br>13343 W REDCOAT DR<br>LEMONT, IL 60439 | | Claim Number: 2801<br>Claim Date: 05/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $5.60 | Scheduled: | $5.60 | | | |
| ANTENNA MASTER CORPORATION<br>12944 SW 113TH COURT<br>MIAMI, FL 33176 | | Claim Number: 2802<br>Claim Date: 05/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $245.03 | Scheduled: | $245.03 | Allowed: | $245.03 |
| MECKWOOD YAZDPOUR, JANE E<br>1047 SHERMAN DR<br>FRANKLIN SQUARE, NY 11010-1015 | | Claim Number: 2803<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | | |
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: COMCAST CABLE<br>COMMUNICATIONS, INC<br>1777 SARATOGA AVE, SUITE # 106<br>SAN JOSE, CA 95129 | | Claim Number: 2804<br>Claim Date: 05/14/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $19,550.00 | Scheduled: | $19,550.00 | Allowed: | $19,550.00 |
| WINTERS, CARLYLE<br>2205 BELLEAIR ROAD<br>APT. A25<br>CLEARWATER, FL 33764-2765 | | Claim Number: 2805<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENTNELL, BERNICE C<br>16 REIMAN DRIVE<br>CROMWELL, CT 06416 | | Claim Number: 2806<br>Claim Date: 05/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $51.00 | Scheduled: | $51.00 | Allowed: | | $51.00 |
| BILGER, JODI<br>844 CONSTITUTION DR<br>ALLENTOWN, PA 18103 | | Claim Number: 2807<br>Claim Date: 05/14/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $70.26 | Scheduled: | $70.26 UNLIQ | Allowed: | | $70.26 |
| GARLICKI, DEBORAH J<br>7805 CROSS CREEK CIRCLE<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2808<br>Claim Date: 05/14/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $54.40 | Scheduled: | $54.40 UNLIQ | | | |
| BEEKMAN, DOROTHY<br>9 MADDER LAKE CIRCLE<br>COMMACK, NY 11725 | | Claim Number: 2809<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $39,571.00 | | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2810<br>Claim Date: 05/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,050.00 | Scheduled: | $2,050.00 | Allowed: | | $2,050.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| BROWNING, RONALD GARY<br>226 NORTH UNION AVE<br>HAVRE DE GRACE, MD 21078 | | Claim Number: 2811<br>Claim Date: 05/14/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| ADMINISTRATIVE | Claimed: | $300.00 | | | |
| PRIORITY | Claimed: | $300.00 | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| TOTAL | Claimed: | $300.00 | | | $0.00 |
| SHAW, JACQUELINE<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | | Claim Number: 2812<br>Claim Date: 05/14/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| UNSECURED | Claimed: | $51,821.45 | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2813<br>Claim Date: 05/15/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | |
| PRIORITY | Claimed: | $625.30 | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2814<br>Claim Date: 05/15/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| PRIORITY | Claimed: | $6,314.33 | | | |
| UNSECURED | Claimed: | $55.47 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2815<br>Claim Date: 05/15/2009<br>Debtor: FORSALEBYOWNER.COM CORP. |
|---|---|

| PRIORITY | Claimed: | $9,653.43 |
|---|---|---|
| UNSECURED | Claimed: | $21,900.11 |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2816<br>Claim Date: 05/15/2009<br>Debtor: HOMEOWNERS REALTY, INC. |
|---|---|

| PRIORITY | Claimed: | $452.37 |
|---|---|---|
| UNSECURED | Claimed: | $171.91 |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2817<br>Claim Date: 05/15/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
|---|---|

| PRIORITY | Claimed: | $50,755.43 |
|---|---|---|
| UNSECURED | Claimed: | $4,459.52 |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2818<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $24,846.64 |
|---|---|---|

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2819<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
|---|---|

| PRIORITY | Claimed: | $11,798.79 |
|---|---|---|
| UNSECURED | Claimed: | $1,037.86 |

| | | | | | |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2820<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| PRIORITY | Claimed: | $15.77 | | | |
| UNSECURED | Claimed: | $817.95 | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2821<br>Claim Date: 05/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | |
| PRIORITY | Claimed: | $1,606.44 | | | |
| UNSECURED | Claimed: | $10.88 | | | |
| TORRES, IGNACIO<br>1426 E. RIVER ROAD<br>BELEN, NM 87002 | | Claim Number: 2822<br>Claim Date: 05/15/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | | |
| UNSECURED | Claimed: | $200,000.00 | | | |
| TORRES, IGNACIO<br>1426 E. RIVER ROAD<br>BELEN, NM 87002 | | Claim Number: 2823<br>Claim Date: 05/15/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $200,000.00 | | | |
| TORRES, IGNACIO<br>C/O ISRAEL & BENEZRA<br>1545 WILSHIRE BLVD #300<br>LOS ANGELES, CA 90017 | | Claim Number: 2824<br>Claim Date: 05/15/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $200,000.00 | Scheduled: | $0.00  UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MYLES COMMUNICATIONS, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2825<br>Claim Date: 05/15/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $800.00 | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
| TOTAL | Claimed: | $800.00 | | | | $0.00 |

| MY WEB PAL<br>PO BOX 27<br>MOBERLY, MO 65270 | | Claim Number: 2826<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,000.00 | | | | |
| UNSECURED | | | Scheduled: | $2,000.00 | | |

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY WEB PAL<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2827<br>Claim Date: 05/15/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,029.84 | | | | |
| UNSECURED | Claimed: | $1,029.84 | Scheduled: | $1,029.84 | Allowed: | $1,029.84 |
| TOTAL | Claimed: | $1,029.84 | | | | $0.00 |

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2828<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,618.00 | Scheduled: | $7,262.87 | Allowed: | $6,618.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2829<br>Claim Date: 05/15/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $29,306.00 | Scheduled: | $28,270.00 | Allowed: | $29,306.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2830<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,043.00 | Scheduled: | $538.74 | Allowed: | $1,043.00 |
| WEST, KIM<br>2520 MOOSE DEER DRIVE<br>ONTARIO, CA 91761 | | Claim Number: 2831<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| WEST, KIM<br>2520 MOOSE DEER DRIVE<br>ONTARIO, CA 91761 | | Claim Number: 2832<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| A&C COMMUNICATIONS LTD INC<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | | Claim Number: 2833<br>Claim Date: 05/15/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $1,055.00 | | | | |
| PRIORITY | Claimed: | $6,305.00 | | | | |
| UNSECURED | | | Scheduled: | $275.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

STANDARD PARKING CORPORATION
900 N MICHIGAN AVENUE SUITE 1500
CHICAGO, IL 60611

Claim Number: 2834
Claim Date: 05/15/2009
Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.
Comments: EXPUNGED
DOCKET: 4100 (04/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,082.00 | | | | | |

STANDARD PARKING CORPORATION
8037 INNOVATION WAY
CHICAGO, IL 60682-0080

Claim Number: 2835
Claim Date: 05/15/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $2,900.00 | | |

YOUNGMAN, OWEN
40 KENMORE AVE.
DEERFIELD, IL 60015

Claim Number: 2836
Claim Date: 05/15/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $238,000.00 | Scheduled: | $238,000.00 | Allowed: | $238,000.00 |

SIERRA LIQUIDITY FUND, LLC
TRANSFEROR: NEW ENGLAND MECHANICAL SERVI
2699 WHITE RD., SUITE # 255
IRVINE, CA 92614

Claim Number: 2837
Claim Date: 05/15/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $564.69 | Scheduled: | $564.69 | Allowed: | $564.69 |

SIERRA LIQUIDITY FUND, LLC
TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M
2699 WHITE RD., SUITE # 255
IRVINE, CA 92614

Claim Number: 2838
Claim Date: 05/15/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,303.38 | | | Allowed: | $2,303.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| YOUNGMAN, OWEN<br>40 KENMORE AVE.<br>DEERFIELD, IL 60015 | | Claim Number: 2839<br>Claim Date: 05/15/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,398.30 | Scheduled: | $3,398.30 | Allowed: | | $3,398.30 |
| BONNEVILLE INT'L CORP. DBA WILV-FM<br>130 E. RANDOLPH ST., SUITE 2780<br>CHICAGO, IL 60601 | | Claim Number: 2840<br>Claim Date: 05/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: DOCKET: 2269 (10/02/2009)<br>Amends claim number 302 | | | | | |
| UNSECURED | Claimed: | $3,825.00 | | | | | |
| HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ.<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 2841<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,147.04 | | | | | |
| HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ.<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 2842<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,147.04 | | | Allowed: | | $1,147.04 |
| CASE, LINDA<br>103 PARK AVENUE<br>WETHERSFIELD, CT 06109 | | Claim Number: 2843<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |

BRENNAN, DEBORAH
PO BOX 1336
IDYLLWILD, CA 92549

Claim Number: 2844
Claim Date: 05/15/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: DOCKET 2269 (10/02/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,691.25 | | | | |

ORLANDO MAGIC, LTD.
ZACHARY J. BANCROFT, ESQ.;
LOWNDES DROSDICK, ET AL.;
P.O. BOX 2809
ORLANDO, FL 32802

Claim Number: 2845
Claim Date: 05/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2668 (11/25/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,059.68 | | | | |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: MET ELECTRICAL TESTING
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 2846
Claim Date: 05/15/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,722.00 | Scheduled: | $4,722.00 | Allowed: | $4,722.00 |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: TORC LLC
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 2847
Claim Date: 05/15/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |

HAPPY EYES PRODUCTION
38 SOUTH BLUE ANGEL PARKWAY  SUITE 165
PENSACOLA, FL 32506

Claim Number: 2848
Claim Date: 05/15/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $270.97 | Scheduled: | $270.97 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JENKINS, ALLIEL<br>8210 LAKE PARK ESTATES BLVD<br>ORLANDO, FL 32818-4801 | | Claim Number: 2849<br>Claim Date: 05/15/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,401.74 | Scheduled: | $3,401.74 | Allowed: | $3,401.74 |
| ROGERS, SHARON<br>6 COLONY DR E<br>WEST ORANGE, NJ 07052-4615 | | Claim Number: 2850<br>Claim Date: 05/15/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $22.29 | Scheduled: | $22.29 | | |
| STICKLES, ELIZABETH<br>308 NW 30TH CT<br>WILTON MANORS, FL 33311 | | Claim Number: 2851<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $13.15 | Scheduled: | $13.15 | | |
| NELA TERNES REGISTER GROUP<br>610 WHITETAIL BLVD<br>RIVER FALLS, WI 54022-5209 | | Claim Number: 2852<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $6,480.00 | | | Allowed: | $6,480.00 |
| PRINCETON COMM GROUP<br>PO BOX 796<br>PENNINGTON, NJ 85340796 | | Claim Number: 2853<br>Claim Date: 05/15/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $394.76 | Allowed: | $394.76 |

| CROSS VIDEO PRODUCTIONS<br>1731 DOGWOOD FOREST WAY<br>LAKE MARY, FL 32746 | | Claim Number: 2854<br>Claim Date: 05/15/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $69.77 | Scheduled: | $69.77 | Allowed: | | $69.77 |
| TOWN OF GRIFFITH<br>111 N. BROAD ST.<br>GRIFFITH, IN 46319-2294 | | Claim Number: 2855<br>Claim Date: 05/15/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $173.07 | | | | | |
| UNSECURED | | | | | Allowed: | | $173.07 |
| HEFFNER, MAC<br>101 SPRINGHILL FOREST PLACE<br>CHAPEL HILL, NC 27516 | | Claim Number: 2856<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | | $250.00 |
| CITY OF BURBANK<br>CITY TREASURER<br>PO BOX 7145<br>BURBANK, CA 91510-7145 | | Claim Number: 2857<br>Claim Date: 05/15/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,330.00 | | | | | |
| SIGNMEUP.COM, INC.<br>180 N STETSON AVE STE 3500<br>CHICAGO, IL 60601-6769 | | Claim Number: 2858<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,163.60 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CAIN, DEBORAH
3621 HILLCREST DRIVE
LOS ANGELES, CA 90016

Claim Number: 2859
Claim Date: 05/15/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED

| UNSECURED | Claimed: | $43,375.33 | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

MONICK, DAN
1524 PORTIA ST
LOS ANGELES, CA 90026-2652

Claim Number: 2860
Claim Date: 05/15/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| UNSECURED | Claimed: | $0.00 | Scheduled: | $7,166.00  UNLIQ | | |
|---|---|---|---|---|---|---|

MYER, JR., WILLIAM D.
14 WATERVIEW RD
HANOVER, PA 17331

Claim Number: 2861
Claim Date: 05/15/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $1,110.01 | Scheduled: | $0.00 | | |
|---|---|---|---|---|---|---|

ADAMS, ALEXIS
8245 SW 176TH TER
MIAMI, FL 33157-6143

Claim Number: 2862
Claim Date: 05/15/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $116.00 | Allowed: | $116.00 |
|---|---|---|---|---|---|---|

ADAMS, JOSEPH H
31 SLEEPY HOLLOW RD
NEWINGTON, CT 06111

Claim Number: 2863
Claim Date: 05/15/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE UNSECURED | Claimed: | $811.71 | Scheduled: | $811.71 | Allowed: | $811.71 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                            Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

| AVENUE TC FUND, L.P. | | Claim Number: 2864 | | | | | |
|---|---|---|---|---|---|---|---|
| TRANSFEROR: BLUE HERON MICRO OPPOR. FUND | | Claim Date: 05/15/2009 | | | | | |
| ATTN: DAVID S. LEINWAND, ESQ. | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
| 399 PARK AVENUE, 6TH FLOOR | | Comments: PAID | | | | | |
| NEW YORK, NY 10022 | | | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

| BANKS JR, GRANTLIN | | Claim Number: 2865 |
|---|---|---|
| 6426 S. KENWOOD | | Claim Date: 05/15/2009 |
| 2N | | Debtor: TRIBUNE COMPANY |
| CHICAGO, IL 60637 | | Comments: EXPUNGED |
| | | DOCKET: 3011 (01/05/2010) |
| PRIORITY | Claimed: | $50,000.00 |
| SECURED | Claimed: | $0.00 |

| NEW YORK STATE DEPARTMENT OF | | Claim Number: 2866 | | | |
|---|---|---|---|---|---|
| TAXATION AND FINANCE | | Claim Date: 05/15/2009 | | | |
| BANKRUPTCY SECTION | | Debtor: VALUMAIL, INC. | | | |
| PO BOX 5300 | | Comments: PAID | | | |
| ALBANY, NY 12205-0300 | | | | | |
| PRIORITY | Claimed: | $3.34 | | Allowed: | $3.34 |
| SECURED | Claimed: | $123.76 | | Allowed: | $123.76 |
| UNSECURED | Claimed: | $106.25 | | Allowed: | $106.25 |

| GIANNONE, LISA | | Claim Number: 2867 |
|---|---|---|
| P O BOX 75 | | Claim Date: 04/29/2009 |
| HICKSVILLE, NY 11801 | | Debtor: TRIBUNE COMPANY |
| | | Comments: EXPUNGED |
| | | DOCKET: 3012 (01/05/2010) |
| PRIORITY | Claimed: | $0.00   UNDET |

| FRANZINO, JAMES | | Claim Number: 2868 |
|---|---|---|
| 16250 WINNERS CIR DR | | Claim Date: 05/07/2009 |
| DELRAY BEACH, FL 33446 | | Debtor: TRIBUNE COMPANY |
| | | Comments: EXPUNGED |
| | | DOCKET: 3011 (01/05/2010) |
| UNSECURED | Claimed: | $465.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| GES EXPOSITION SERVICES<br>7150 S DURANGO DR STE 100<br>LAS VEGAS, NV 89113-2220 | | Claim Number: 2869<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $650.75 | | | | |
| UNSECURED | Claimed: | $650.75 | Scheduled: | $650.75 | Allowed: | $650.75 |
| TOTAL | Claimed: | $650.75 | | | | $0.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 2870<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $132,000.00   UNLIQ | | | | |
| BOLTON, PERRY J.<br>200 S. BEACH RD.<br>HOBE SOUND, FL 33455 | | Claim Number: 2871<br>Claim Date: 05/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $245,763.93  UNLIQ | | |
| FRANZESE, PHILIP C.<br>55 OCEANVIEW DRIVE<br>MASTIC BEACH, NY 11951 | | Claim Number: 2872<br>Claim Date: 05/08/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| SECURED | Claimed: | $218,750.25 | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $176,017.37  UNLIQ | Allowed: | $199,974.99 |
| FEDEX CUSTOM CRITICAL<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 2873<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,642.31 | Scheduled: | $7,642.31 | Allowed: | $7,642.31 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL
ORIGINAL CREDITOR NAME: JOE AYALA
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

Claim Number: 2874
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $14,531.70 | Scheduled: | $9,029.60 | Allowed: | $8,964.85 |
|---|---|---|---|---|---|---|

ASM CAPITAL
PURCHASED FROM: NURSE & PENNA ASSOC.,INC
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

Claim Number: 2875
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $16,155.66 | Scheduled: | $16,155.66 | Allowed: | $16,155.66 |
|---|---|---|---|---|---|---|

CITY OF GLENDALE
141 N. GLENDALE AVE. LV12
GLENDALE, CA 91206

Claim Number: 2876
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $1,906.83 | Scheduled: | $3,692.27 | Allowed: | $1,906.83 |
|---|---|---|---|---|---|---|

REVENUE COLLECTION DIVISION
GOVERNMENTAL CENTER ANNEX
ATTN: LITIGATION DEPT
115 S ANDREWS AVENUE
FORT LAUDERDALE, FL 33301

Claim Number: 2877
Claim Date: 05/12/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 12494 (10/02/2012)

| SECURED | Claimed: | $1,235,823.67 |
|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: DKP & ASSOCIATES INC
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2878
Claim Date: 05/18/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $12,807.26 | Scheduled: | $12,807.26 | Allowed: | $12,807.26 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL, L.P.
TRANSFEROR: DKP & ASSOCIATES INC
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2879
Claim Date: 05/18/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $560.00 | Scheduled: | $560.00 | Allowed: | $560.00 |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: DKP & ASSOCIATES INC
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2880
Claim Date: 05/18/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $5,750.00 | Scheduled: | $5,750.00 | Allowed: | $5,750.00 |
|---|---|---|---|---|---|---|

DIBACCO, THOMAS V
1295 N LAKE WAY
PALM BEACH, FL 33480

Claim Number: 2881
Claim Date: 05/18/2009
Debtor: THE HARTFORD COURANT COMPANY

| UNSECURED | Claimed: | $106.25 |
|---|---|---|

DIBACCO, THOMAS V
1295 N LAKE WAY
PALM BEACH, FL 33480

Claim Number: 2882
Claim Date: 05/18/2009
Debtor: THE BALTIMORE SUN COMPANY

| UNSECURED | Claimed: | $1,519.94 |
|---|---|---|

DIBACCO, THOMAS V
1295 N LAKE WAY
PALM BEACH, FL 33480

Claim Number: 2883
Claim Date: 05/18/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.

| UNSECURED | Claimed: | $105.75 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DIBACCO, THOMAS V
1295 N LAKE WAY
PALM BEACH, FL 33480

Claim Number: 2884
Claim Date: 05/18/2009
Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.

---

| UNSECURED | Claimed: | $96.15 |
|---|---|---|

DIBACCO, THOMAS V
1295 N LAKE WAY
PALM BEACH, FL 33480

Claim Number: 2885
Claim Date: 05/18/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY

---

| UNSECURED | Claimed: | $2,092.75 |
|---|---|---|

CWA/ITU NEGOTIATED PENSION PLAN
MICHELLE MCMAHON, ESQ.
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

Claim Number: 2886
Claim Date: 05/18/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY

---

| UNSECURED | Claimed: | $329,569.00   UNLIQ |
|---|---|---|

CWA/ITU NEGOTIATED PENSION PLAN
MICHELLE MCMAHON, ESQ.
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

Claim Number: 2887
Claim Date: 05/18/2009
Debtor: TRIBUNE TELEVISION COMPANY

---

| UNSECURED | Claimed: | $329,569.00   UNLIQ |
|---|---|---|

CWA/ITU NEGOTIATED PENSION PLAN
MICHELLE MCMAHON, ESQ.
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

Claim Number: 2888
Claim Date: 05/18/2009
Debtor: TRIBUNE PUBLISHING COMPANY

---

| UNSECURED | Claimed: | $329,569.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2889<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2890<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2891<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2892<br>Claim Date: 05/18/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2893<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2894<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| UNSECURED | Claimed: | $329,569.00   UNLIQ | | | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2895<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $329,569.00   UNLIQ | | | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2896<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $329,569.00   UNLIQ | | | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2897<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | | | |
| UNSECURED | Claimed: | $329,569.00 | | Allowed: | $329,569.00 |
| VENABLE LLP<br>1800 MERCANTILE BANK & TRUST BLDG<br>TWO HOPKINS PLAZA<br>BALTIMORE, MD 21201-2978 | | Claim Number: 2898<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | Allowed: | $1,400.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

METROPOLITAN LIFE INSURANCE COMPANY
C/O HIGHPOINTE GROUP LP
METLIFE WELLS FARGO PLAZA
6060 N. CENTRAL EXPY., STE. 130
DALLAS, TX 75206

Claim Number: 2899
Claim Date: 05/18/2009
Debtor: KIAH INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $1,216.01 | | $1,639.09 |

TRIO ASSOCIATES
RE: PASADENA 125 N. VINEDO
PO BOX 757
4778 NORTH STONE ROAD
BETHEL ISLAND, CA 94511

Claim Number: 2900
Claim Date: 05/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $5,612,205.00 |

EXPRESS CARD AND LABEL CO INC
PO BOX 4247
TOPEKA, KS 66604-0247

Claim Number: 2901
Claim Date: 05/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | | $9,048.26 | | $9,048.26 | | $9,048.26 |

EXPRESS CARD AND LABEL CO INC
PO BOX 4247
TOPEKA, KS 66604-0247

Claim Number: 2902
Claim Date: 05/18/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | | $32,263.78 | | $32,263.78 | | $32,263.78 |

EXPRESS CARD AND LABEL CO INC
PO BOX 4247
TOPEKA, KS 66604-0247

Claim Number: 2903
Claim Date: 05/18/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | | $5,640.73 | | $5,640.73 | | $5,640.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EXPRESS CARD & LABEL<br>P.O. BOX 4247<br>TOPEKA, KS 66604 | | Claim Number: 2904<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $21,654.36 | | | Allowed: | $21,654.36 |
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2905<br>Claim Date: 05/18/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $462.26 | | | Allowed: | $462.26 |
| UNSECURED | Claimed: | $567.92 | Scheduled: | $462.26 | Allowed: | $567.92 |
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2906<br>Claim Date: 05/18/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $520.85 | | | Allowed: | $520.85 |
| UNSECURED | | | Scheduled: | $520.85 | | |
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2907<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $25,055.90 | | | Allowed: | $25,055.90 |
| UNSECURED | Claimed: | $907.35 | Scheduled: | $25,963.25 | Allowed: | $907.35 |
| EXPRESS CARD & LABEL<br>P.O. BOX 4247<br>TOPEKA, KS 66604 | | Claim Number: 2908<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $1,248.58 | | | Allowed: | $1,248.58 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| STRATA MARKETING INC<br>30 W MONROE ST    STE 1900<br>CHICAGO, IL 60603 | | Claim Number: 2909<br>Claim Date: 05/18/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,140.50 | Scheduled: | $2,140.50 | Allowed: | $2,140.50 |
| STRATA MARKETING INC<br>30 W MONROE ST<br>SUITE 1900<br>CHICAGO, IL 60603 | | Claim Number: 2910<br>Claim Date: 05/18/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,634.82 | Scheduled: | $1,634.82 | Allowed: | $1,634.82 |
| STRATA MARKETING INC.<br>30 WEST MONROE ST #1900<br>JOHN SHELTON/PRESIDENT<br>CHICAGO, IL 60603 | | Claim Number: 2911<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,767.45 | Scheduled: | $3,767.45 | Allowed: | $3,767.45 |
| STRATA MARKETING<br>30 WEST MONROE STREET<br>SUITE 1900<br>CHICAGO, IL 60603 | | Claim Number: 2912<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,921.46 | Scheduled: | $1,921.46 | Allowed: | $1,921.46 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | | Claim Number: 2913<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,101.85 | | | | |
| UNSECURED | | | Scheduled: | $1,101.85 | Allowed: | $1,101.85 |
| STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | | Claim Number: 2914<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $2,044.46 | | | | |
| UNSECURED | | | Scheduled: | $3,161.46 | Allowed: | $2,044.46 |
| THRIFTY OIL CO<br>RE: LOS ANGELES 1201 MATEO ST<br>13116 IMPERIAL HIGHWAY<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2915<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | | |
| UNSECURED | Claimed: | $335,687.76 | | | Allowed: | $69,629.52 |
| ROTATION DYNAMICS CORP<br>5708 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0057 | | Claim Number: 2916-01<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $6,840.00 | | | Allowed: | $6,840.00 |
| UNSECURED | Claimed: | $22,596.00 | | | Allowed: | $22,596.00 |
| ROTATION DYNAMICS CORP<br>5708 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0057 | | Claim Number: 2916-02<br>Claim Date: 05/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $2,114.00 | | | Allowed: | $2,114.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2917<br>Claim Date: 05/18/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $742.18 | Scheduled: | $787.54 | Allowed: | | $742.18 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: RIVERSIDE BUSINESS HEALTH SE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2918<br>Claim Date: 05/18/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $806.00 | Scheduled: | $806.00 | Allowed: | | $806.00 |
| RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE  STE C<br>NEWPORT NEWS, VA 23601 | | Claim Number: 2919<br>Claim Date: 05/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $50.00 | | | | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $50.00 | Allowed: | | $50.00 |
| MAZURKEWICZ, DANIAL<br>NICHOLS & CANE, LLP<br>REGINA C. NICHOLS, ESQ.<br>6800 JERICHO TPKE, STE 120 W<br>SYOSSET, NY 11791 | | Claim Number: 2920<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11970 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $10,000,000.00 | Scheduled: | $0.00  UNLIQ | | | |
| NOKIA THEATRE<br>1111 SOUTH FIGUEROA STREET<br>SUITE 3100<br>LOS ANGELES, CA 90015 | | Claim Number: 2921<br>Claim Date: 05/18/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $5,802.23 | Scheduled: | $184.14 | Allowed: | | $2,046.05 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LA ARENA FUNDING LLC
STAPLES CENTER
1111 S FIGUEROA ST  DEPT P
LOS ANGELES, CA 90015-1306

Claim Number: 2922
Claim Date: 05/18/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4135 (04/22/2010)

| UNSECURED | Claimed: | $803.96 | Scheduled: | $291.63 | Allowed: | $374.42 |
|---|---|---|---|---|---|---|

CAMDEN, JOHN
446 N. WELLS STREET
APT. #2000
CHICAGO, IL 60610

Claim Number: 2923
Claim Date: 05/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| SECURED | Claimed: | $3,893.21 | | | | |
|---|---|---|---|---|---|---|

BONNEVILLE INT'L CORP. DBA WDRV-FM
875 N. MICHIGAN AVE. STE. 1510
CHICAGO, IL 60611

Claim Number: 2924
Claim Date: 05/18/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: DOCKET: 2269 (10/02/2009)
Amends claim number 577

| UNSECURED | Claimed: | $6,375.00 | | | | |
|---|---|---|---|---|---|---|

HOUSER III, JOHN C
619 S KENWOOD AVE
BALTIMORE, MD 21224

Claim Number: 2925
Claim Date: 05/18/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 3188 (01/25/2010)

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | | |
|---|---|---|---|---|---|---|

JOURNAL PRINTING COMPANY
4848 INDUSTRIAL PARK ROAD
STEVENS POINT, WI 54481

Claim Number: 2926
Claim Date: 05/18/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| UNSECURED | Claimed: | $2,168.47 | Scheduled: | $2,168.47 | Allowed: | $2,168.47 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

TESTAMERICA INC
DEPT 2314
PO BOX 122314
DALLAS, TX 75312-2314

Claim Number: 2927
Claim Date: 05/18/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.00 | Scheduled: | $225.00 | Allowed: | $225.00 |

CAPOLI, GUS
30 BELLMERE AVENUE
STAMFORD, CT 06906

Claim Number: 2928
Claim Date: 05/18/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $30,603.85 | | |
| UNSECURED | Claimed: | $30,603.85 | Scheduled: | $30,603.85 |
| TOTAL | Claimed: | $30,603.85 | | |

HENDERSON, KATHY
38 STANDISH ROAD
APT. 1
STAMFORD, CT 06902

Claim Number: 2929
Claim Date: 05/18/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,105.77 | | |
| UNSECURED | Claimed: | $2,105.77 | Scheduled: | $2,105.77 |
| TOTAL | Claimed: | $2,105.77 | | |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: CREATIVE MORTGAGE USA
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 2930
Claim Date: 05/18/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOULSUPPORT INC<br>PO BOX 2450<br>VAIL, CO 81658 | | Claim Number: 2931<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $32,886.14 | Scheduled: | $32,886.24 | Allowed: | | $32,886.14 |
| OLSZEWSKI, MICHELLE<br>58 N MAIN STREET<br>WINDSOR LOCKS, CT 06096 | | Claim Number: 2932<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $3,000.00 | | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 UNLIQ | | | |
| TOTAL | Claimed: | $3,000.00 | | | | | |
| LACLEDE GAS<br>720 OLIVE ST., ROOM 1215<br>C/O BANKRUPTCY<br>ST. LOUIS, MO 63101 | | Claim Number: 2933<br>Claim Date: 05/18/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,877.24 | | | Allowed: | | $514.53 |
| TULLIS, ANDREW J<br>20124 WAPITI CT<br>BEND, OR 97702 | | Claim Number: 2934<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $335.80 | | | | | |
| UNSECURED | | | Scheduled: | $335.80 | | | |
| INFINITE ENERGY, INC<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | | Claim Number: 2935<br>Claim Date: 05/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,962.11 | Scheduled: | $980.81 | Allowed: | | $543.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

APARTMENT ASSOCIATIO
GREATER ORLANDO 340 N MAITLAND AV
MAITLAND, FL 32751

Claim Number: 2936
Claim Date: 05/18/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $435.00 | | | Allowed: | $30.00 |

O'NEILL, MICHAEL
23 CAYUGA ROAD
SCARSDALE, NY 10583

Claim Number: 2937
Claim Date: 05/18/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $118,284.00 | | | | |
| SECURED | Claimed: | $118,284.00 | | | | |
| UNSECURED | | | Scheduled: | $126,509.00 UNLIQ | Allowed: | $148,364.68 |
| TOTAL | Claimed: | $118,284.00 | | | | $0.00 |

CROOKHAM, SEAN
6623 LESSIE LN
RIVERSIDE, CA 92503

Claim Number: 2938
Claim Date: 05/18/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20.00 | | | |
| UNSECURED | | | Scheduled: | $20.00 | |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: KEATING MAGEE INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 2939
Claim Date: 05/18/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,941.93 | Allowed: | $2,400.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BRAVO MEDIA<br>35W991 RIVER GRANGE RD<br>ST CHARLES, IL 60175 | | Claim Number: 2940<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $175.00 | | | | |
| PEPE, RALPH<br>6601 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | | Claim Number: 2941<br>Claim Date: 05/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,141.00 | Scheduled: | $4,141.00 | Allowed: | $4,141.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: J R LANDRY COMPANY LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2942<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,524.85 | Scheduled: | $2,524.85 | Allowed: | $2,524.85 |
| DE NOR GRAPHICS<br>665 LUNT AVE<br>ELK GROVE VILLAGE, IL 60007-5014 | | Claim Number: 2943<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $37,745.00 | | | | |
| DIEHL, MARJORIE<br>1561 LINCOLNSHIRE AVE<br>AURORA, IL 60506 | | Claim Number: 2944<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $9.20 | Scheduled: | $9.20 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: RONALD MCDONALD HOUSE OF FT<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 2945<br>Claim Date: 05/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,509.83 | Scheduled: | $7,509.83 | Allowed: | $7,509.83 |

| ZOLNIER, EDWIN<br>10 SOUTH ST UNIT 18<br>DANBURY, CT 06810-3100 | | Claim Number: 2946<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,096.18 | | | | |

| DACA 2010L, LP<br>TRANSFEROR: ACTION DUCT CLEANING CO INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2947<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |

| ALPHAGRAPHICS<br>645 N MICHIGAN AVENUE<br>SUITE 227<br>CHICAGO, IL 60611 | | Claim Number: 2948<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,065.00 | Scheduled: | $1,065.00 | Allowed: | $1,065.00 |

| HARTFORD MEDICAL GROUP<br>DBA HARTFORD MEDICAL GROUP<br>PO BOX 340425<br>HARTFORD, CT 06134-0425 | | Claim Number: 2949<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | $1,350.00 |

CROSS-SELL
PO BOX 3907
NORFOLK, VA 23514-3907

Claim Number: 2950
Claim Date: 05/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $40.03 | | $40.03 | | $40.03 |

CROSS-SELL
PO BOX 3887
NORFOLK, VA 23514-3887

Claim Number: 2951
Claim Date: 05/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $35.98 | | $35.98 | | $35.98 |

CROSS-SELL
PO BOX 3907
NORFOLK, VA 23514-3907

Claim Number: 2952
Claim Date: 05/18/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $350.00 | | $350.00 | | $350.00 |

CROSS SELL INC
2265 HARRODSBURG RD STE 401
LEXINGTON, KY 40504-3520

Claim Number: 2953
Claim Date: 05/18/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $240.21 | | $136.92 | | $240.21 |

GETTY IMAGES
605 5TH AVE S STE 400
SEATTLE, WA 98104-3887

Claim Number: 2954
Claim Date: 05/18/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $5,322.58 | | $5,322.58 | | $5,322.58 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 2955<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $1,489.11 | | | | | |
| UNSECURED | Claimed: | $178.88 | | | | | |
| STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 2956<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $731.58 | | | | | |
| UNSECURED | Claimed: | $91.45 | | | | | |
| MESA CONSOLIDATED WATER DISTRICT<br>PAYMENT PROCESSING CENTER<br>P O BOX 515474<br>LOS ANGELES, CA 90051-6774 | | Claim Number: 2957<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $6,216.50 | | | Allowed: | $6,216.50 |
| UNSECURED | Claimed: | $8,025.00 | Scheduled: | $7,642.11 | Allowed: | $8,025.00 |
| CONTECH-MSI CO.<br>ATTN: BOB FORSS<br>5200 NEWPORT DRIVE<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 2958<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $299.20 | | | | | |
| GRAND RAPIDS CITY TREASURER<br>ROOM 220 CITY HALL<br>300 MONROE AVE NW<br>ATTENTION: CHERYL<br>GRAND RAPIDS, MI 49503-2296 | | Claim Number: 2959<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $55.00 | Scheduled: | $624.71 | Allowed: | $55.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| PROTECTION ONE<br>C/O CREDITORS BANKRUPTCY SERVICE<br>P.O. BOX 740933<br>DALLAS, TX 75374 | | Claim Number: 2960<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $2,679.97 | | | |
| EMBARKMEDIA<br>333 E ONTARIO ST    NO.1904B<br>CHICAGO, IL 60611 | | Claim Number: 2961<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| PRIORITY | Claimed: | $925.00 | | | |
| ABBEY CAREGIVERS, LLC<br>2872 ARBELLA LN<br>THOUSAND OAKS, CA 91362-1757 | | Claim Number: 2962<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $325.00 | | | |
| PDI PLASTICS & SANECK INTERNATIONAL<br>PO BOX 635994<br>CINCINNATI, OH 45263-5994 | | Claim Number: 2963<br>Claim Date: 05/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $19,810.00 | | Allowed: | $19,810.00 |
| STARK, ERNA TAYLOR<br>629 LINDA VISTA AVE<br>PASADENA, CA 91105 | | Claim Number: 2964<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $162.94<br>Scheduled: | $162.94 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAMMETT & EDISON<br>470 THIRD ST. WEST<br>SONOMA, CA 95476 | | Claim Number: 2965<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $4,756.30 | | | | | |
| JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | Claim Number: 2966<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $5,956.05 | Scheduled: | $5,956.05 | Allowed: | $5,956.05 |
| JM MCGANN & COMPANY<br>2230 SOUTH BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | Claim Number: 2967<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $3,025.00 | Scheduled: | $3,025.00 | Allowed: | $3,025.00 |
| JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | Claim Number: 2968<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,878.47 | Scheduled: | $4,878.47 | Allowed: | $4,878.47 |
| KEARNS, JOHN<br>3444 W OAKHILL DR<br>CRETE, IL 60417 | | Claim Number: 2969<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.00 | Allowed: | $3.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ADVANCED BOILER CONTROL SERVICE
8730 CLINE AVE
CROWN POINT, IN 46307

Claim Number: 2970
Claim Date: 05/18/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,069.00 | Scheduled: | $2,069.85 | Allowed: | $2,069.00 |

LOUIS A WILLIAMS JR. & ASSOC.
2092 ARROWOOD PLACE
CINCINNATI, OH 45231

Claim Number: 2971
Claim Date: 05/18/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $141.92 | Scheduled: | $141.92 | Allowed: | $141.92 |

LIBERTY CABLEVISION
LUQUILLO INDUSTRIAL PARK,
ROAD 992 KM 0.2
ATTN: LEGAL COUNSEL
LUQUILLO, PR 773

Claim Number: 2972
Claim Date: 05/19/2009
Debtor: TOWER DISTRIBUTION COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

WINNERCOMM INC
DEPT 8412
LOS ANGELES, CA 90084-8412

Claim Number: 2973
Claim Date: 05/19/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,430.00 | Scheduled: | $1,430.00 | Allowed: | $1,430.00 |

GEORGE LIBERMAN ENTERPRISES, INC.
C/O MERHAB ROBINSON & JACKSON
ATTN: JAMES T. JACKSON, ESQ.
1551 N. TUSTIN AVE., STE. 910
SANTA ANA, CA 92705

Claim Number: 2974
Claim Date: 05/19/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 7455 (01/11/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $138,557.54 | CONT | | | |
| UNSECURED | Claimed: | $861,442.50 | CONT | Scheduled: | $0.00  UNLIQ | |
| TOTAL | Claimed: | $1,000,000.00 | CONT | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| GEORGE LIBERMAN ENTERPRISES, INC.<br>C/O MERHAB ROBINSON & JACKSON<br>ATTN: JAMES T. JACKSON, ESQ.<br>1551 N. TUSTIN AVE., STE. 910<br>SANTA ANA, CA 92705 | | Claim Number: 2975<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 7455 (01/11/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $138,557.54 | CONT | | | | |
| UNSECURED | Claimed: | $861,442.50 | CONT | Scheduled: | $0.00 UNLIQ | | |
| TOTAL | Claimed: | $1,000,000.00 | CONT | | | | |
| NORTHWEST PACKAGE DELIVERY<br>7417 ROOSEVELT RD<br>FOREST PARK, IL 60130 | | Claim Number: 2976<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $9,584.88 | Scheduled: | $3,635.52 | Allowed: | $3,389.52 | |
| PUTNEY, MATTHEW<br>2208 W 3RD ST<br>WATERLOO, IA 50701-3702 | | Claim Number: 2977<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $343.40 | | | | | |
| PUTNEY, MATTHEW<br>2208 W 3RD ST<br>WATERLOO, IA 50701-3702 | | Claim Number: 2978<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $343.40 | | | Allowed: | $343.40 | |
| AFTERCOLLEGE<br>98 BATTERY ST<br>SUITE 502<br>SAN FRANCISCO, CA 90012 | | Claim Number: 2979<br>Claim Date: 05/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $19,743.75 | | | Allowed: | $7,830.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| AFTER COLLEGE INC<br>98 BATTERY ST    STE 502<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2980<br>Claim Date: 05/19/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,485.00 | Scheduled: | $1,545.97 | Allowed: | $1,485.00 |
| AFTER COLLEGE INC<br>98 BATTERY ST    STE 502<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2981<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $12,359.25 | Scheduled: | $12,359.25 | Allowed: | $12,359.25 |
| MPEG LA LLC<br>4600 S ULSTER ST STE 400<br>DENVER, CO 80237-2892 | | Claim Number: 2982<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $105.00 | Allowed: | $105.00 |
| CITY OF NEWPORT NEWS, VIRGINIA<br>CITY ATTORNEY'S OFFICE<br>2400 WASHINGTON AVENUE<br>NEWPORT NEWS, VA 23607 | | Claim Number: 2983<br>Claim Date: 05/19/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| PRIORITY | Claimed: | $70.07 | | | Allowed: | $70.07 |
| UNSECURED | Claimed: | $4,066.97 | Scheduled: | $7,694.58 | Allowed: | $4,066.97 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MUTUAL LIQUID GAS & EQUIP.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2984<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,014.49 | Scheduled: | $2,014.49 | Allowed: | $2,014.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL, L.P.
TRANSFEROR: SAS-ROI RETAIL MERCHANDISING
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2985
Claim Date: 05/19/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $3,139.00 | Scheduled: | $3,139.00 | Allowed: | $3,139.00 |

YORK, ROMAYNE
350 INLET AVE
MERRITT ISLAND, FL 32953-3078

Claim Number: 2986
Claim Date: 05/19/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 5435 (08/19/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $19.45 | Allowed: | $19.45 |

GROSSCUP, LUANN
131 W ADAMS
VILLA PARK, IL 60181

Claim Number: 2987
Claim Date: 05/19/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

BAKER WETTSTEIN PUBLIC RELATIONS INC
2290 BAY ST
EUSTIS, FL 32726

Claim Number: 2988
Claim Date: 05/19/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $860.87 | | | Allowed: | $860.87 |

PRIDE EQUIPMENT CORP
150 NASSAU AVE
ISLIP, NY 11751

Claim Number: 2989
Claim Date: 05/20/2009
Debtor: WPIX, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| SECURED | Claimed: | $0.00 | UNDET | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

PRIDE EQUIPMENT CORP
150 NASSAU AVE
ISLIP, NY 11751

Claim Number: 2990
Claim Date: 05/20/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| SECURED | Claimed: | $0.00 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | | |

AUTOMATED SOLUTIONS CORPORATION
3401 BRECKSVILLE ROAD
RICHFIELD, OH 44286

Claim Number: 2991
Claim Date: 05/20/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 4099 (04/19/2010)

| UNSECURED | Claimed: | $580.00 | | | Allowed: | $580.00 |
|---|---|---|---|---|---|---|

MARTINEZ, ELIZABETH
549 NARDELLO DR
DELTONA, FL 32725-8218

Claim Number: 2992
Claim Date: 05/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: DOCKET: 5435 (08/19/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.34 | Allowed: | $3.34 |
|---|---|---|---|---|---|---|

CONTINENTAL GLASS CO INC
45 INDUSTRIAL PARK ROAD WEST
UNIT J
TOLLAND, CT 06084

Claim Number: 2993
Claim Date: 05/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $885.10 | Scheduled: | $646.60 | Allowed: | $885.10 |
|---|---|---|---|---|---|---|

DIER, JOAN
209 MORRIS AVE
LUTHERVILLE-TIMONIUM, MD 21093-5325

Claim Number: 2994
Claim Date: 05/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $40.98 | Scheduled: | $40.98 | Allowed: | $40.98 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF CLARA MARTIN PC<br>TRANSFEROR: CADENCE LAW GROUP LLP<br>PO BOX 351510<br>LOS ANGELES, CA 90019 | | Claim Number: 2995<br>Claim Date: 05/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,380.00 | | | | Allowed: | $9,380.00 |
| TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | | Claim Number: 2996<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $229,157.00 | Scheduled: | $77,651.00 | | | |
| PAGLIARO, LAURA<br>16322 SW 48TH ST<br>MIRAMAR, FL 33027-4692 | | Claim Number: 2997<br>Claim Date: 05/20/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | | | |
| SILVER, MARC<br>4418 STANFORD STREET<br>CHEVY CHASE, MD 20815 | | Claim Number: 2998<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2957 (12/29/2009) | | | | | |
| PRIORITY | Claimed: | $1,000.00 | | | | | |
| PALERMINI, ROBERT<br>1816 ORCHARD AVE APT 2<br>GLENDALE, CA 91206-4179 | | Claim Number: 2999<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $359.62 | Scheduled: | $359.62 | | Allowed: | $359.62 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DURAO, VICTOR P
100 SUNMEADOW DRIVE
EAST BERLIN, CT 06023

Claim Number: 3000
Claim Date: 05/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $7,290.00  UNLIQ | | |

MORRIS, JELECE E
5066 NW 96TH DR
CORAL SPRINGS, FL 33076

Claim Number: 3001
Claim Date: 05/20/2009
Debtor: GOLD COAST PUBLICATIONS, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $56.00 | Allowed: | $56.00 |

AUTOMATED SOLUTIONS CORPORATION
3402 BRECKSVILLE ROAD
RICHFIELD, OH 44287

Claim Number: 3002
Claim Date: 05/20/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 4099 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $292.50 | | Allowed: | $292.50 |

SEIDMAN DR
59 CARAWAY RD
REISTERSTOWN, MD 21136

Claim Number: 3003
Claim Date: 05/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $67.20 | Scheduled: | $67.20 | Allowed: | $67.20 |

YAGED, MARTIN
11 APPALOOSA DR.
MANALAPAN, NJ 07726

Claim Number: 3004
Claim Date: 05/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | |
|---|---|---|
| SECURED | Claimed: | $15,000.00 |
| UNSECURED | Claimed: | $0.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

AUTOMATED SOLUTIONS CORPORATION
3401 BRECKVILLE RD
RICHFIELD, OH 44286

Claim Number: 3005
Claim Date: 05/20/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 4099 (04/19/2010)

| UNSECURED | Claimed: | $1,582.50 | | | Allowed: | $1,582.50 |

FOWLER, MICHAEL
42900 WILLOW WEST CT
QUARTZ HILL, CA 93536

Claim Number: 3006
Claim Date: 05/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00 DISP CONT | Allowed: | $1.15 |

GIORDANO, THOMAS
146 HIGH ST
APT 110
MILFORD, CT 06460

Claim Number: 3007
Claim Date: 05/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10021 (10/19/2011)

| PRIORITY | Claimed: | $124.74   UNLIQ | | | | |

JOHNSON, LINDA B
8721-22 HAYSHED LN
COLUMBIA, MD 21045

Claim Number: 3008
Claim Date: 05/20/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| ADMINISTRATIVE | Claimed: | $650.12 | | | | |
| PRIORITY | Claimed: | $834.74 | | | | |
| UNSECURED | | | Scheduled: | $834.74 | Allowed: | $834.74 |
| TOTAL | Claimed: | $834.74 | | | | $0.00 |

DRUCKENMILLER, R
5502 WALNUT LANE
ZIONSVILLE, PA 18092

Claim Number: 3009
Claim Date: 05/20/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| PRIORITY | Claimed: | $806.94 | | | | |
| UNSECURED | | | Scheduled: | $806.94 UNLIQ | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

PEPER, GEORGE F.
111 JOHN'S ISLAND DRIVE, #4
VERO BEACH, FL 32963

Claim Number: 3010
Claim Date: 05/21/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 13312 (03/12/2013)

| UNSECURED | Claimed: | $102,842.00 | Scheduled: | $102,842.00 UNLIQ | Allowed: | $161,268.42 |
|---|---|---|---|---|---|---|

PEPER, GEORGE F.
9A GIBSON
ST ANDREWS, KY169JE
UNITED KINGDOM

Claim Number: 3011
Claim Date: 05/21/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

TAGLANG, ELIZABETH
1398 SIOUX ST
BETHLEHEM, PA 18015

Claim Number: 3012
Claim Date: 05/21/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $69.98 | Scheduled: | $69.98 | Allowed: | $69.98 |
|---|---|---|---|---|---|---|

TAGLANG, ELIZABETH
1398 SIOUX ST
BETHLEHEM, PA 18015

Claim Number: 3013
Claim Date: 05/21/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
|---|---|---|---|---|---|---|

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 3014
Claim Date: 05/21/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| UNSECURED | Claimed: | $97,697.03 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3015<br>Claim Date: 05/21/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |

| PRIORITY | Claimed: | $13,096.26 | | | | | |
| UNSECURED | Claimed: | $3,114.79 | | | | | |

---

| MARINERS' MUSEUM, THE<br>100 MUSEUM DRIVE<br>NEWPORT NEWS, VA 23606 | | Claim Number: 3016<br>Claim Date: 05/21/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12561 (10/12/2012) | | | | | |

| UNSECURED | Claimed: | $30,000.00 | | | | | |

---

| ANDREWS INTERNATIONAL, INC.<br>FILE 51018<br>LOS ANGELES, CA 90074-1018 | | Claim Number: 3017<br>Claim Date: 05/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |

| UNSECURED | Claimed: | $6,585.20 | Scheduled: | $1,564.80 | Allowed: | $1,564.80 |

---

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: ANDREWS INTERNATIONAL, INC.<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 3018<br>Claim Date: 05/21/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |

| UNSECURED | Claimed: | $439.20 | Scheduled: | $439.20 | Allowed: | $439.20 |

---

| BELAND, RACHEL<br>SHER GARNER LAW FIRM<br>909 POYDRAS STREET, 28TH FLOOR<br>NEW ORLEANS, LA 70112 | | Claim Number: 3019<br>Claim Date: 05/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |

| UNSECURED | Claimed: | $555.00 | | | Allowed: | $555.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| 100 BUSH CORPORATION<br>RE: SAN FRANCISCO 100 BUSH ST<br>100 BUSH STREET<br>SUITE 218<br>SAN FRANCISCO, CA 94104 | | Claim Number: 3020<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $56,935.27 | Allowed: | $56,935.27 |
| CITY OF NEW YORK - DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 3021<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $837,000.00   UNLIQ | | |
| FMT CO CUST. IRA ROLLOVER<br>FBO ALLEN E. STRASSER, JR.<br>45 HARTFORD LANE<br>BRETTON WOODS, NH 03575 | | Claim Number: 3022<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | |
| PRIORITY | Claimed: | $20,000.00 | | |
| SECURED | Claimed: | $20,000.00 | | |
| UNSECURED | Claimed: | $307.19 | | |
| TOTAL | Claimed: | $20,307.19 | | |
| OWEN, JOHN R. - SEP-IRA<br>840 S. COLLIER BLVD #1104<br>MARCO ISLAND, FL 34145 | | Claim Number: 3023<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | |
| UNSECURED | Claimed: | $6,595.00 | | |
| PROTECT ALARMS<br>1932 S 4TH ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3024<br>Claim Date: 05/21/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: IPC PRINT SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3025<br>Claim Date: 05/21/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $73,930.63 | | | Allowed: | $73,930.63 |
| UNSECURED | Claimed: | $149,305.86 | Scheduled: | $223,236.49 | Allowed: | $149,305.86 |
| YOUNGMAN, OWEN<br>40 KENMORE AVE.<br>DEERFIELD, IL 60015 | | Claim Number: 3026<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $379.97 | Scheduled: | $379.97 | Allowed: | $379.97 |
| MURRAY, THOMAS<br>40 PROSPECT ST<br>FREEPORT, NY 11520 | | Claim Number: 3027<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $4,000.00 | | | | |
| KING, DENISE<br>100 E OAK TERRACE DR APT H1<br>LEESBURG, FL 34748-4470 | | Claim Number: 3028<br>Claim Date: 05/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $12.74 | Scheduled: | $12.74 | | |
| COURTNEY, GEORGE<br>103 OAKPOINT CIR<br>DAVENPORT, FL 33837-8687 | | Claim Number: 3029<br>Claim Date: 05/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5435 (08/19/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $7.12 | Allowed: | $7.12 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| CRUM, RAYMOND<br>3508 PARRIS BRIDGE ROAD<br>BOILING SPRINGS, SC 29316 | | Claim Number: 3030<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $14,749.38 | | | | |
| LAMANTIA, ANTHONY<br>ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD<br>ATTN: TELLY C. NAKOS<br>161 NORTH CLARK STREET<br>CHICAGO, IL 60601 | | Claim Number: 3031<br>Claim Date: 05/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>Claim is stated as greater than $500,000 | | | | |
| UNSECURED | Claimed: | $500,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BUSINESS TRAINING SERVICES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3032<br>Claim Date: 05/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,510.00 | Scheduled: | $5,510.00 | Allowed: | $5,510.00 |
| CASEY, ROBERT, EXECUTOR<br>ESTATE OF EDITH CASEY<br>1935 VICTOR BROWN ROAD<br>TALLAHASSEE, FL 32303 | | Claim Number: 3033<br>Claim Date: 05/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010)<br>Claim is for subscription overpayment, refund due | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $18.00 | Allowed: | $18.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BLACK & ELSER CLEANING SVC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 3034<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $238.50 | Scheduled: | $238.50 | Allowed: | $238.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3035<br>Claim Date: 05/21/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY CRM DIRECTOR LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3036<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,526.00 | Scheduled: | $4,526.00 | Allowed: | $4,526.00 |
| NNN<br>3899 N FRONT STREET<br>HARRISBURG, PA 17110 | | Claim Number: 3037<br>Claim Date: 05/21/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,318.70 | Scheduled: | $4,637.52 | Allowed: | $2,318.70 |
| BEL AIR ROTARY CLUB<br>PO BOX 53<br>BEL AIR, MD 21014 | | Claim Number: 3038<br>Claim Date: 05/21/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $282.00 | Scheduled: | $282.00 | Allowed: | $282.00 |
| JOHNSON, ALBERT D<br>2742 COWLEY WAY<br>SAN DIEGO, CA 92110-1003 | | Claim Number: 3039<br>Claim Date: 05/21/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $255.00 | Scheduled: | $255.00 | Allowed: | $255.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICAN SOLUTIONS FOR BUSINESS INC<br>NW # 7794<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7794 | | Claim Number: 3040<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $358.89 | Scheduled: | $358.89 | Allowed: | $358.89 |
| DAVISON, GEORGE<br>3169 WARREN RD<br>CLEVELAND, OH 44111 | | Claim Number: 3041<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $15,365.63 | | | | |
| PORTER, AGNES<br>224 STEAMBOAT CT<br>NASHVILLE, TN 37124 | | Claim Number: 3042<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $22.50 | Allowed: | $22.50 |
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | | Claim Number: 3043<br>Claim Date: 05/21/2009<br>Debtor: KIAH INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| SECURED | Claimed: | $65,875.49   UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $44.19 | | |
| LEFEBVRE, SUSAN AND PHILIP<br>C/O JOHN R. WILLIAMS AND ASSOCIATES<br>51 ELM STREET<br>SUITE 409<br>NEW HAVEN, CT 06510 | | Claim Number: 3044<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11459 (04/23/2012) | | | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| GRIFFIN, JAMES<br>C/O JOHN R. WILLIAMS AND ASSOCIATES<br>51 ELM STREET<br>SUITE 409<br>NEW HAVEN, CT 06510 | | Claim Number: 3045<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 12874 (12/20/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | | $10,000.00 |
| WILSON, R.L.<br>JOHN R. WILLIAMS<br>51 ELM ST, STE 409<br>NEW HAVEN, CT 06510 | | Claim Number: 3046<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | | |
| HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | | Claim Number: 3047<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $113.25 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | | $113.25 |
| HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | | Claim Number: 3048<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $121.34 | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $234.59 | Allowed: | | $121.34 |
| DYNAMEX INC<br>12837 COLLECTIONS CNTR DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 3049<br>Claim Date: 05/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $103.82 | Scheduled: | $103.82 | Allowed: | | $103.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATIONAL ENVELOPE CORPORATION<br>ATTN: VALERIE SKRIVANEK<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | | Claim Number: 3050<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $54,338.39 | Scheduled: | $56,910.12 | | Allowed: | $54,338.39 |
| CVS CAREMARK<br>2211 SAUNDERS ROAD<br>NBT10<br>NORTHBROOK, IL 60062 | | Claim Number: 3051<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $149,912.87 | Scheduled: | $0.00 UNLIQ | | Allowed: | $149,912.87 |
| CRYSTAL ROCK LLC<br>P O BOX 10028<br>WATERBURY, CT 06725-0028 | | Claim Number: 3052<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $910.75 | Scheduled: | $146.98 | | Allowed: | $910.75 |
| STOUT, IRIS<br>27 REVOLUTIONARY RD<br>SUDBURY, MA 01776-2905 | | Claim Number: 3053<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY | Claimed: | $7,000.00 | | | | | |
| STOUT, IRIS<br>27 REVOLUTIONARY RD<br>SUDBURY, MA 01776-2905 | | Claim Number: 3054<br>Claim Date: 05/22/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $21,592.49 | Scheduled: | $21,592.49 UNLIQ | | Allowed: | $21,592.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EIGNER, MICHAEL<br>5 HUNTING TRAIL<br>ARMONK, NY 10504 | | Claim Number: 3055<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $48,749.00 | | | | | |
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 3056<br>Claim Date: 05/22/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $574.34<br>$633.19<br>$94.00 | | | | | |
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 3057<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $26.20<br>$219,795.94 | | | | | |
| CAR MAX ADVERTISING<br>LEE ANN GRAVES<br>12800 TUCKAHOE CREEK PKWY<br>, VA 23238-1115 | | Claim Number: 3058<br>Claim Date: 05/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,733.80 | Scheduled: | $7,733.80 | Allowed: | $7,733.80 |
| HANSON, ERIC<br>4444 UPTON AVE S.<br>MINNEAPOLIS, MN 55410 | | Claim Number: 3059<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMBECK, MAUREEN A<br>4923 N. WOLCOTT<br>UNIT GA<br>CHICAGO, IL 60640 | | Claim Number: 3060<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13505 (05/02/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | | | | | |
| HITWISE, INC.<br>425 MARKET ST STE 2200<br>SAN FRANCISCO, CA 94105-2434 | | Claim Number: 3061<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | | |
| UNSECURED | Claimed: | $77,000.00 | Scheduled: | $44,000.00  UNLIQ | Allowed: | $55,000.00 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: KEENAN GROUP INC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 3062<br>Claim Date: 05/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,778.90 | | | | | |
| KIRSCHE, ROBIN A<br>10-I TALCOTT GLEN RD<br>FARMINGTON, CT 06032 | | Claim Number: 3063<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $304.43 | | | | | |
| UNSECURED | | | Scheduled: | $304.43 | Allowed: | $304.43 |
| RUDOLPH, HERBERT<br>4727 186TH LN N.W.<br>ANOKA, MN 55303-8908 | | Claim Number: 3064<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,652.40 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REINHARD CONSTRUCTION INC<br>24245 ROCKLAND RD<br>GOLDEN, CO 80401 | | Claim Number: 3065<br>Claim Date: 05/22/2009<br>Debtor: KWGN INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $45.00 | Scheduled: | $45.00 | Allowed: | $45.00 |
| TRANE US INC<br>PO BOX 98167<br>CHICAGO, IL 60093 | | Claim Number: 3066<br>Claim Date: 05/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,999.99 | Scheduled: | $3,999.99 | Allowed: | $3,999.99 |
| AFEDERAL EXTERMINATING<br>6801 11TH AVE<br>BROOKLYN, NY 11219-6023 | | Claim Number: 3067<br>Claim Date: 05/22/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $568.95 | | | Allowed: | $227.58 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3068<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $139,062.41 | | | | |
| UNSECURED | Claimed: | $56,530.19 | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3069<br>Claim Date: 05/22/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| PRIORITY | Claimed: | $138,714.30 | | | | |
| UNSECURED | Claimed: | $41,457.18 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3070 Claim Date: 05/22/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: EXPUNGED DOCKET: 12366 (08/31/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $300,999.72 | | | | | |
| UNSECURED | Claimed: | $82,687.10 | | | | | |

| WARE, EMILY 1404 E 107TH ST LOS ANGELES, CA 90002 | | Claim Number: 3071 Claim Date: 05/22/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19.95 | Scheduled: | $19.55 | | | |

| RICHETTI-MOSQUERA, MILAGROS 5027 ALAVISTA DR ORLANDO, FL 32837-4766 | | Claim Number: 3072 Claim Date: 05/22/2009 Debtor: SUN-SENTINEL COMPANY Comments: PAID DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $79.02 | Scheduled: | $79.02 | Allowed: | $79.02 |

| LUM, CYNTHIA 416 - 30TH ST LOS ANGELES, CA 90254 | | Claim Number: 3073 Claim Date: 05/22/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: EXPUNGED DOCKET: 3188 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 | | | |

| B&D TRANSPORT INC 103 MEADOW RUE CT WILLIAMSBURG, VA 23185 | | Claim Number: 3074 Claim Date: 05/22/2009 Debtor: THE DAILY PRESS, INC. Comments: PAID DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,096.00 | | | | | |
| UNSECURED | | | | | Allowed: | $3,096.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 3075<br>Claim Date: 05/22/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,086.32 | Scheduled: | $3,086.32 | Allowed: | $3,086.32 |
| PROPERTY PREP INC<br>15631 CONDON AVE<br>LAWNDALE, CA 90260 | | Claim Number: 3076<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,242.00 | Scheduled: | $1,242.00 | Allowed: | $1,242.00 |
| PREZANT, JOSHUA<br>18601 NE 14TH AVE   NO.204<br>N MIAMI BEACH, FL 33179 | | Claim Number: 3077<br>Claim Date: 05/22/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | Allowed: | $175.00 |
| ONG, BERNARD<br>1147 HUNTER ST<br>LOMBARD, IL 60148-4821 | | Claim Number: 3078<br>Claim Date: 05/22/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $1,040.00<br>$1,040.00<br>$1,040.00 | | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 3079<br>Claim Date: 05/22/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: POSSIBLY AMENDED BY 7116<br>Replaces claim number 2246 | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,162,543.00<br>$200,949.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLINGTON, DEAN<br>582 LOWER LANE<br>BERLIN, CT 06037 | | Claim Number: 3080<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | | | | | | |
| UNSECURED | | $1,614.00 | Scheduled: | $1,614.00 UNLIQ | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 3081<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
| PRIORITY | Claimed: | $46,523,550.00 | | | | | |
| UNSECURED | Claimed: | $4,924,196.00 | | | | | |
| GUARDIAN SECURITY SYSTEMS INC.<br>1743 1ST AVE S<br>SEATTLE, WA 98134 | | Claim Number: 3082<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $952.25 | | | | Allowed: | $952.25 |
| BANKSON, JACK<br>15687 N LAKEFOREST DR<br>SUN CITY, AZ 85351-1464 | | Claim Number: 3083<br>Claim Date: 05/22/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $108,136.62 | Scheduled: | $108,136.62 UNLIQ | | Allowed: | $138,955.82 |
| KACHARABA, ROSEMARIE<br>210 UTICA AVENUE<br>NORTH MASSAPEQUA, NY 11758 | | Claim Number: 3084<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $661.28 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>ATTN:RECOVERY DEPT.<br>SHELTON, CT 06484 | Claim Number: 3085<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY |
|---|---|

| UNSECURED | Claimed: | $15,817.25 |
|---|---|---|

---

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 3086<br>Claim Date: 05/18/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $6,314.33 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $55.47 | UNLIQ |

---

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 3087<br>Claim Date: 05/18/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $452.37 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $171.91 | UNLIQ |

---

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 3088<br>Claim Date: 05/18/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $50,755.43 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,459.52 | UNLIQ |

---

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 3089<br>Claim Date: 05/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $24,846.64 | UNLIQ |
|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 3090
Claim Date: 05/18/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,798.79   UNLIQ |
| UNSECURED | Claimed: | $1,037.86   UNLIQ |

---

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 3091
Claim Date: 05/18/2009
Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15.77   UNLIQ |
| UNSECURED | Claimed: | $817.95   UNLIQ |

---

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 3092
Claim Date: 05/18/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,606.44   UNLIQ |
| UNSECURED | Claimed: | $10.88   UNLIQ |

---

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 3093
Claim Date: 05/18/2009
Debtor: WLVI INC.
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $625.30 |

---

STATE OF NEW YORK, DEPARTMENT OF LABOR
UNEMPLOYMENT INSURACE DIVISION
GOVERNOR W. AVERELL HARRIMAN STATE
OFFICE BUILDING CAMPUS - BLDG 12, RM 256
ALBANY, NY 12240

Claim Number: 3094
Claim Date: 05/18/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,792.24 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| STATE OF NEW YORK, DEPARTMENT OF LABOR UNEMPLOYMENT INSURACE DIVISION GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS - BLDG 12, RM 256 ALBANY, NY 12240 | | Claim Number: 3095 Claim Date: 05/18/2009 Debtor: TRIBUNE COMPANY Comments: DOCKET: 7426 (01/07/2011) THIS CLAIM HAS BEEN SATISFIED |
| ADMINISTRATIVE | Claimed: | $619.48 |

| | | |
|---|---|---|
| T-MOBILE USA INC. P.O. BOX 53410 BELLEVUE, WA 98015 | | Claim Number: 3096 Claim Date: 05/18/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $5,528.75 |

| | | |
|---|---|---|
| ADP INC ATTN: ANA SENZIG, MAIL STOP 110 400 COVINA BLVD SAN DIMAS, CA 91773 | | Claim Number: 3097 Claim Date: 05/18/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: PAID DOCKET: 10420 (12/12/2011) |
| PRIORITY | Claimed: | $237.10 |
| UNSECURED | | Scheduled: $387.10    Allowed: $237.10 |

| | | |
|---|---|---|
| T-MOBILE USA INC. P.O. BOX 53410 BELLEVUE, WA 98015 | | Claim Number: 3098 Claim Date: 05/18/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $806.90 |

| | | |
|---|---|---|
| T-MOBILE USA INC. P.O. BOX 53410 BELLEVUE, WA 98015 | | Claim Number: 3099 Claim Date: 05/18/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $7,896.34 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL, L.P.
TRANSFEROR: KINGSWAY LOGISTICS INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3100
Claim Date: 05/18/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,225.27 | | | | | |
| UNSECURED | Claimed: | $13,118.41 | Scheduled: | $21,343.68 | Allowed: | $21,343.68 |

---

ALLIED WASTE SERVICES
PO BOX 78703
WEST HOUSTON COMMERCIAL
PHOENIX, AZ 85062-8703

Claim Number: 3101
Claim Date: 05/19/2009
Debtor: KIAH INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $697.63 | Allowed: | $697.63 |

---

HARRIS COUNTY
TREASURER
1001 PRESTON          STE 652
HOUSTON, TX 77002

Claim Number: 3102
Claim Date: 05/19/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 11245 (03/28/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $71.01   UNLIQ |

---

ASM CAPITAL AS PURCHASER OF:
ERS GROUP INC
7600 JERICHO TPKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3103
Claim Date: 05/19/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $94,459.57 |

---

ASM CAPITAL AS PURCHASER OF:
TRIENDA LLC
7600 JERICHO TPKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3104
Claim Date: 05/19/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,273.50 | Scheduled: | $28,877.21 | Allowed: | $28,273.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

BANK OF INDIA
227 PARK AVENUE
NEW YORK, NY 10172-0083

Claim Number: 3105
Claim Date: 05/19/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $3,940,000.00   UNLIQ |
|---|---|---|

---

DYNAMEX INC.
12837 COLLECTIONS CNTR DRIVE
CHICAGO, IL 60693

Claim Number: 3106
Claim Date: 05/22/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4777 (06/14/2010)

| UNSECURED | Claimed: | $103.82 |
|---|---|---|

---

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: CATTERTON PRINTING
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 3107
Claim Date: 05/26/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $3,696.00 | Allowed: | $3,696.00 |
|---|---|---|---|---|

---

UNCLAIMED PROPERTY DIVISION OFFICE OF
STATE TREASURER
CAPITOL COMPLEX
CHARLESTON, WV 25305

Claim Number: 3108
Claim Date: 05/26/2009
Debtor: THE BALTIMORE SUN COMPANY

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

UNCLAIMED PROPERTY DIVISION OFFICE OF
STATE TREASURER
CAPITOL COMPLEX
CHARLESTON, WV 25305

Claim Number: 3109
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY

| PRIORITY | Claimed: | $242.57   UNLIQ |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | | Claim Number: 3110 Claim Date: 05/26/2009 Debtor: HOMESTEAD PUBLISHING CO. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | | Claim Number: 3111 Claim Date: 05/26/2009 Debtor: THE DAILY PRESS, INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | | Claim Number: 3112 Claim Date: 05/26/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION CN 214 TRENTON, NJ 08646 | | Claim Number: 3113 Claim Date: 05/26/2009 Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION CN 214 TRENTON, NJ 08646 | | Claim Number: 3114 Claim Date: 05/26/2009 Debtor: WPIX, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NEW JERSEY DEPARTMENT OF THE TREASURY
PROPERTY ADMINISTRATION
CN 214
TRENTON, NJ 08646

Claim Number: 3115
Claim Date: 05/26/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

NEW JERSEY DEPARTMENT OF THE TREASURY
PROPERTY ADMINISTRATION
CN 214
TRENTON, NJ 08646

Claim Number: 3116
Claim Date: 05/26/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

NEW JERSEY DEPARTMENT OF THE TREASURY
PROPERTY ADMINISTRATION
CN 214
TRENTON, NJ 08646

Claim Number: 3117
Claim Date: 05/26/2009
Debtor: FORSALEBYOWNER.COM CORP.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

STATE OF NEW JERSEY
TREASURY DEPT
UNCLAIMED PROPERTY
PO BOX 214
TRENTON, NJ 08695-0214

Claim Number: 3118
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| UNSECURED | Claimed: | $0.00 UNDET | | | |
|---|---|---|---|---|---|

VISION INTEGRATED GRAPHICS LLC
8301 W 183RD ST
TINLEY PARK, IL 60477

Claim Number: 3119
Claim Date: 05/26/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| UNSECURED | Claimed: | $21,351.11 | Scheduled: | $21,351.12 | Allowed: | $21,351.11 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ZVENTS INCORPORATED<br>199 FREMONT ST FL 4<br>SAN FRANCISCO, CA 94105-6634 | | Claim Number: 3120<br>Claim Date: 05/26/2009<br>Debtor: WDCW BROADCASTING, INC. | | | | |
| UNSECURED | Claimed: | $5,346.77 | | | | |
| ALTITUDE SPORTS & ENTERTAINMENT<br>ATTN: BRUCE GLAZER<br>1000 CHOPPER CIRCLE<br>DENVER, CO 80204 | | Claim Number: 3121<br>Claim Date: 05/26/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $56,184.89 | | | | |
| A&B  PHOTO & PRINT<br>218 N JEFFERSON    STE LL NO.2<br>CHICAGO, IL 60661 | | Claim Number: 3122<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,956.00 | Scheduled: | $8,560.10 | Allowed:<br>Allowed: | $3,579.00<br>$4,377.00 |
| A&B  PHOTO & PRINT<br>218 N JEFFERSON    STE LL NO.2<br>CHICAGO, IL 60661 | | Claim Number: 3123<br>Claim Date: 05/26/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,133.68 | Scheduled: | $1,133.68 | Allowed: | $1,133.68 |
| PROMPT GRAPHICS CO<br>218 N JEFFERSON  LL NO.2<br>CHICAGO, IL 60661-1121 | | Claim Number: 3124<br>Claim Date: 05/26/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $315.00 | Scheduled: | $315.00 | Allowed: | $315.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: RED HAWK<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3125<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
| UNSECURED | Claimed: | $7,521.70 | Scheduled: | $4,549.61 | Allowed: | $7,521.70 |
| LCC STROBE TECH<br>ATTN: IRENE L. PORTILLO<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | Claim Number: 3126<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2160 (09/18/2009) | | | | |
| UNSECURED | Claimed: | $8,084.00 | | | | |
| STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | Claim Number: 3127<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2161 (09/18/2009) | | | | |
| UNSECURED | Claimed: | $7,160.00 | | | | |
| STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | Claim Number: 3128<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2162 (09/18/2009) | | | | |
| UNSECURED | Claimed: | $4,777.00 | | | | |
| SYSTEM MAINTENANCE SERVICES, INC<br>10420 HARRIS OAK BLVD STE C<br>CHARLOTTE, NC 28269-7513 | | Claim Number: 3129-01<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $646.46 | | | Allowed: | $646.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SYSTEM MAINTENANCE SERVICES, INC<br>10420 HARRIS OAK BLVD STE C<br>CHARLOTTE, NC 28269-7513 | | Claim Number: 3129-02<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $14,048.48 | | | Allowed: | $14,048.48 |
| HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | | Claim Number: 3130<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $36,107.97 | Scheduled: | $35,027.84 | Allowed: | $36,107.97 |
| HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | | Claim Number: 3131<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $442.18 | Scheduled: | $442.18 | Allowed: | $442.18 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STAR MEDIA ENTERPRISES INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3132<br>Claim Date: 05/26/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,669.16 | Scheduled: | $11,669.16 | Allowed: | $11,669.16 |
| CITY OF SACRAMENTO<br>CITY HALL<br>915 I ST RM 1201<br>ENFORCEMENT AND COLLECTION SECTION<br>SACRAMENTO, CA 95814-2608 | | Claim Number: 3133<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $173.61 | Scheduled: | $281.95 | Allowed: | $132.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CITY OF SACRAMENTO
CITY HALL
915 I ST RM 1201
ENFORCEMENT & COLLECTION SECTION
SACRAMENTO, CA 95814-2696

Claim Number: 3134
Claim Date: 05/26/2009
Debtor: CHANNEL 40, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $124.98 | | | Allowed: | $117.70 |
|---|---|---|---|---|---|---|

CITY OF SACRAMENTO
CITY HALL
915 I ST RM 1201
ENFORCEMENT & COLLECTION SECTION
SACRAMENTO, CA 95814-2696

Claim Number: 3135
Claim Date: 05/26/2009
Debtor: CHANNEL 40, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $39.87 | | | Allowed: | $31.83 |
|---|---|---|---|---|---|---|

RUSSO, ANTHONY
58 WILLOW AVE
L COMPTON, RI 02837-1533

Claim Number: 3136
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3012 (01/05/2010)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: RUSSO, ANTHONY
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3137
Claim Date: 05/26/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 3188 (01/25/2010)

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 |
|---|---|---|---|---|

COYNE TEXTILE SERVICES
PO BOX 200556
PITTSBURGH, PA 15251-0556

Claim Number: 3138
Claim Date: 05/26/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| UNSECURED | Claimed: | $453.02 | Scheduled: | $453.02 | Allowed: | $453.02 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COYNE TEXTILE SERVICES<br>PO BOX 200517<br>PITTSBURGH, PA 15251-0517 | | Claim Number: 3139<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,281.69 | Scheduled: | $1,681.53 | Allowed: | | $1,281.69 |
| RABIN, MARK<br>1301 S ARLINGTON RIDGE RD  NO.610<br>ARLINGTON, VA 22202 | | Claim Number: 3140<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $316.00   UNLIQ | Scheduled: | $316.00 | | | |
| CORZEN INC<br>PO BOX 710951<br>COLUMBUS, OH 43271-0951 | | Claim Number: 3141<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $172.50 | Scheduled: | $172.50 | Allowed: | | $172.50 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: WANTED TECHNOLOGIES, INC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 3142<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $43,500.00 | Scheduled: | $14,500.00 | Allowed: | | $43,500.00 |
| RONALD MCDONALD HOUSE CHARITIES OF SO<br>763 SOUTH PASADENA AVE<br>PASADENA, CA 91105 | | Claim Number: 3143<br>Claim Date: 05/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $4,388.07 | Scheduled: | $22,939.74 | Allowed: | | $4,388.07 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE<br>380 NEW YORK ST<br>REDLANDS, CA 92373 | | Claim Number: 3144<br>Claim Date: 05/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $1,645.39 | | | Allowed: | $1,645.39 |
| COMCAST SPOTLIGHT<br>12964 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | Claim Number: 3145<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | |
| UNSECURED | Claimed: | $131,750.00 | Scheduled: | $1,000.00 UNLIQ | | |
| SJCT LLC<br>9825 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322-2622 | | Claim Number: 3146<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $9,623.37 | | | | |
| CCT LLC<br>9825 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322-2622 | | Claim Number: 3147<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $8,158.33 | | | | |
| GBC LLC<br>9901 EXPRESS DR    STE B<br>HIGHLAND, IN 46322 | | Claim Number: 3148<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $55,561.10 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| | | | | | | |
|---|---|---|---|---|---|---|
| GLOBAL CROSSING TELECOMMUNICATIONS INC<br>PO BOX 741276<br>CINCINNATI, OH 45274-1276 | | Claim Number: 3149<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $2,203.33 | Scheduled: | $1,300.45 | Allowed: | $2,203.33 |
| PRESORT SOLUTIONS<br>1020 FRONTENAC RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3150<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $560.52 | | | | |
| UNSECURED | Claimed: | $7,099.09 | Scheduled: | $1,384.13 | Allowed: | $7,659.61 |
| APAC CUSTOMER SERVICES INC.<br>ATTN: LAW DEPT.<br>2333 WAUKEGAN ROAD - STE 100<br>BANNOCKBURN, IL 60015 | | Claim Number: 3151<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $415,300.81 | Scheduled: | $409,580.00  UNLIQ | | |
| LIBOW, GARY M<br>122 ANDERSON AVENUE<br>WEST HAVEN, CT 06516 | | Claim Number: 3152<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | |
| UNSECURED | Claimed: | $1,586,000.00 | | | | |
| GARY LIBOW<br>C/O MADSEN, PRESTLEY & PARENTEAU, LLC<br>ATTN: JACQUES PARENTEAU<br>111 HUNTINGTON STREET<br>NEW LONDON, CT 06320 | | Claim Number: 3153<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | |
| UNSECURED | Claimed: | $1,586,000.00 | Scheduled: | $0.00  UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3154<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $2,808.00 | Scheduled: | $2,808.00 | Allowed: | $1,661.42 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3155<br>Claim Date: 05/26/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,061.00 | Scheduled: | $1,061.00 | Allowed: | $1,061.00 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3156<br>Claim Date: 05/26/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,616.00 | Scheduled: | $3,616.00 | Allowed: | $3,616.00 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3157<br>Claim Date: 05/26/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $341.00 | Scheduled: | $341.00 | Allowed: | $341.00 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3158<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $164.61 | Scheduled: | $729.00 | Allowed: | $164.61 |

| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | Claim Number: 3159<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $99.25 | Scheduled: | $99.25 | Allowed: | $99.25 |

| TELEVISION BUREAU OF ADVERTISING INC.<br>3 EAST 54TH STREET, 10TH FL<br>NEW YORK, NY 10022-3108 | Claim Number: 3160<br>Claim Date: 05/26/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,243.00 | | | |

| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | Claim Number: 3161<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | Allowed: | $175.00 |

| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | Claim Number: 3162<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175.45 | Scheduled: | $175.45 | Allowed: | $175.45 |

| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | Claim Number: 3163<br>Claim Date: 05/26/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,081.00 | Scheduled: | $4,081.00 | Allowed: | $4,081.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL CAREY<br>25 ROSLYN RD FL 2<br>MINEOLA, NY 11501-4522 | | Claim Number: 3164<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $350,000.00 | Scheduled: | $0.00  UNLIQ | | |
| HEWITT ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>100 HALF DAY ROAD<br>LINCOLNSHIRE, IL 60069-3342 | | Claim Number: 3165<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $8,180.00 | Scheduled: | $8,180.00 | Allowed: | $8,180.00 |
| HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | | Claim Number: 3166<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $234.84 | Scheduled: | $234.84 | Allowed: | $234.84 |
| CRAWFORD, WILLIAM<br>3509 B AVENIDA MADERA<br>BRADENTON, FL 34210 | | Claim Number: 3167<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $12,619.33 | Scheduled: | $81,779.00  UNLIQ | Allowed: | $101,862.07 |
| USG - USERS SIERRA GROUP INC<br>179 LONG BR<br>SPRING BRANCH, TX 78070-5970 | | Claim Number: 3168<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $26,875.00 | | | Allowed: | $15,875.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WILKOWSKI, ADAM
3001 S PALM AIRE DR APT 206
POMPANO BEACH, FL 33069-4241

Claim Number: 3169
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| SECURED | Claimed: | $100.00 | | | | |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: TBA GLOBAL LLC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3170
Claim Date: 05/26/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $9,150.00 | Scheduled: | $9,150.00 | Allowed: | $9,150.00 |
|---|---|---|---|---|---|---|

VILLAGE OF ADDISON
1 FRIENSHIP PLAZA
ADDISON, IL 60101-2786

Claim Number: 3171
Claim Date: 05/26/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4099 (04/19/2010)

| UNSECURED | Claimed: | $86.24 | | | Allowed: | $86.24 |
|---|---|---|---|---|---|---|

SONAR CREDIT PARTNERS II, LLC
TRANSFEROR: TROBWARE, INC.
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK, NY 10504

Claim Number: 3172
Claim Date: 05/26/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,875.00 | Scheduled: | $1,875.00 | Allowed: | $1,875.00 |
|---|---|---|---|---|---|---|

KMOV/BELO CORP
ATTN: PEGGY MILNER
ONE MEMORIAL DRIVE
ST. LOUIS, MO 62102

Claim Number: 3173
Claim Date: 05/26/2009
Debtor: KPLR, INC.
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $23,569.34 | Scheduled: | $23,569.34 | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3174<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $450.00 | | | | | |
| UNSECURED | | | Scheduled: | $450.00 | Allowed: | $450.00 |
| OHARE ENGINEERING<br>55 MESSNER DRIVE<br>WHEELING, IL 60090 | | Claim Number: 3175<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $126.58 | Scheduled: | $126.58 | Allowed: | $126.58 |
| RAYSSES, MICHAEL<br>2729 BARRY AVENUE<br>LOS ANGELES, CA 90064 | | Claim Number: 3176<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDERSON DIRECTORY SALES<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3177-01<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $5,185.97 | Scheduled: | $5,185.97 | Allowed: | $5,185.97 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDERSON DIRECTORY SALES<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3177-02<br>Claim Date: 05/26/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $586.76 | Scheduled: | $586.76 | Allowed: | $586.76 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: TROBWARE INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 3178<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,300.00 | Scheduled: | $6,300.00 | Allowed: | | $6,300.00 |
| FLEETFOOT MESSENGER SERVICE<br>PO BOX 19496<br>SEATTLE, WA 98109-1496 | | Claim Number: 3179<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $37.80 | Scheduled: | $37.80 | Allowed: | | $37.80 |
| KCCL 92.1 KHITS<br>298 COMMERCE CIRCLE<br>SACRAMENTO, CA 95815 | | Claim Number: 3180<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,591.20 | Scheduled: | $1,591.20 | Allowed: | | $1,591.20 |
| HENDERSON, LOIS<br>18 RIDGEWAY DR<br>GREENVILLE, SC 29605-2420 | | Claim Number: 3181<br>Claim Date: 05/26/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $12.84 | Scheduled: | $12.84 | | | |
| THOMSON, JEAN<br>2902 FERNAN COURT<br>COEUR D'ALENE, ID 83814 | | Claim Number: 3182<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $54,666.00 | Scheduled: | $54,666.00 UNLIQ | Allowed: | | $61,014.63 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

HALL, TRISHA
10640 SW HAWTHORNE LANE
PORTLAND, OR 97225

Claim Number: 3183
Claim Date: 05/26/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $59.50 | | | | | |
| UNSECURED | Claimed: | $59.50 | Scheduled: | $59.50 | Allowed: | | $59.50 |
| TOTAL | Claimed: | $59.50 | | | | | $0.00 |

NYBERG FLETCHER & WHITE
801 CROMWELL PARK DR, STE 100
GLEN BURNIE, MD 21061

Claim Number: 3184
Claim Date: 05/26/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,047.22 | Scheduled: | $4,047.22 | Allowed: | $4,047.22 |

GARRETT, SYLVIA
4914 CHALLEDON RD, B3
BALTIMORE, MD 21207-7829

Claim Number: 3185
Claim Date: 05/26/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3.35 | | | |
| UNSECURED | | | Scheduled: | $3.35 | |

ESTATE OF JOHN VANDENHEUVEL, THE
3543 LADONIA STREET
SEAFORD, NY 11783-3024

Claim Number: 3186
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim is for total amount of future pension & retiree spousal

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |

CARROLL, CYNTHIA L
1450 JOHNSTOWN LANE
UNIT D
WHEATON, IL 60189

Claim Number: 3187
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,108.64 |
| UNSECURED | Claimed: | $21,108.64 |
| TOTAL | Claimed: | $22,108.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ASM CAPITAL, L.P.
TRANSFEROR: J R LANDRY COMPANY LTD
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3188
Claim Date: 05/26/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,776.90 | Scheduled: | $2,776.90 | Allowed: | $2,776.90 |

MEAD WESTAVCO CORP
12449 COLLECTIONS CENTER DR
CHICAGO, IL 60693

Claim Number: 3189
Claim Date: 05/26/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $306.72 | Scheduled: | $306.72 | Allowed: | $306.72 |

L A MODELS INC
7700 W SUNSET BLVD
LOS ANGELES, CA 90046

Claim Number: 3190
Claim Date: 05/26/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $360.00 | Scheduled: | $180.00 | Allowed: | $360.00 |

LEON, MARK
3401 SYCAMORE ST
ALLENTOWN, PA 18104

Claim Number: 3191
Claim Date: 05/26/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $130.45 | Scheduled: | $130.45  UNLIQ |

MAILINGS MADE EASY INC
80-82 WARREN STREET
PO BOX 511
GLENS FALLS, NY 12801

Claim Number: 3192
Claim Date: 05/26/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,630.90 | | | | |
| UNSECURED | | | Scheduled: | $1,630.90 | Allowed: | $1,630.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILLARD CHICAGO WINDOW CLEANING<br>ATTN: MARISELL ACUESTA<br>7301 N. CICERO AVE<br>LINCOLNWOOD, IL 60712 | | Claim Number: 3193<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $5,071.00 | Scheduled: | $5,071.00 | Allowed: | $5,071.00 |

| | | | |
|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3194<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | |
| PRIORITY | Claimed: | $294.69   UNLIQ | |
| UNSECURED | Claimed: | $13,950.25   UNLIQ | |

| | | | |
|---|---|---|---|
| SHANNON LEE PHOTOGRAPHY<br>PO BOX 411<br>MT AIRY, MD 21771 | | Claim Number: 3195<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | |
| ADMINISTRATIVE | Claimed: | $450.00 | |

| | | | |
|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., # 7-400<br>CHICAGO, IL 60601 | | Claim Number: 3196<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | |
| PRIORITY | Claimed: | $20,303,924.06 | |
| UNSECURED | Claimed: | $2,092,721.00 | |

| | | | |
|---|---|---|---|
| LEAVITT, CAROL<br>950 N. MICHIGAN AVE., APT. 2801<br>CHICAGO, IL 60611 | | Claim Number: 3197<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |
| SECURED | Claimed: | $1,471.44   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

ASM CAPITAL, L.P.
TRANSFEROR: DOVETAIL BUSINESS SOLUTIONS
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3198
Claim Date: 05/26/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| ADMINISTRATIVE | Claimed: | $3,124.78 | | | Allowed: | $3,124.78 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,124.78 | | |

---

ASM CAPITAL, L.P.
TRANSFEROR: PAINTING AND DECORATING INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3199
Claim Date: 05/26/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $224.40 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,740.00 | Scheduled: | $3,964.40 | Allowed: | $3,964.40 |

---

NAJJAR, NABIL
522 GOURAUD ST NO.3A
GERMAYZEH
BEIRUT,
LEBANON

Claim Number: 3200
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

---

HARTNEY, MARY
7306 WILDWOOD DR
TAKOMA PARK, MD 20912-6931

Claim Number: 3201
Claim Date: 05/26/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 13497 (04/30/2013)

| ADMINISTRATIVE | | | | | Allowed: | $746.40 |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $746.40 | | | | |

---

CURL, CAROL D
8233 LOWER RIVER ROAD
GRANTS PASS, OR 97526

Claim Number: 3202
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| UNSECURED | Claimed: | $267,125.97 |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3203
Claim Date: 05/26/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $310.00 | Scheduled: | $310.00 | Allowed: | $310.00 |
|-----------|----------|---------|------------|---------|----------|---------|

COPELAND, LLOYD & DEBORAH
139 BOONE RIDGE
MOUNTAIN CITY, TN 37683

Claim Number: 3204
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $121,000.00 |
|-----------|----------|-------------|

BLACK, GILLIAN
94 YORK AVE
SARATOGA SPRINGS, NY 12866

Claim Number: 3205
Claim Date: 05/26/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED

| PRIORITY | Claimed: | $9,665.27 |
|----------|----------|-----------|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CLINICAL HEALTH SYSTEMS, INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 3206
Claim Date: 05/26/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE UNSECURED | Claimed: | $3,300.00 | Scheduled: | $3,300.00 | Allowed: | $3,300.00 |
|--------------------------|----------|-----------|------------|-----------|----------|-----------|

LOS ANGELES COUNTY
LOS ANGELES COUNTY FIRE DEPT
PO BO BOX 513148
CERTIFIED UNIFIED PROGRAM AGENCY
LOS ANGELES, CA 90051-1148

Claim Number: 3207
Claim Date: 05/26/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| PRIORITY | Claimed: | $2,775.00 |
|----------|----------|-----------|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEWS BUSTERS<br>405 PALM DR<br>FLAGLER BEACH, FL 32136-3482 | | Claim Number: 3208<br>Claim Date: 05/26/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $2,768.56 | Scheduled: | $2,768.56 | Allowed: | $2,768.56 |
| STEINER, ALVIN<br>C/O BEVERLY GALTMAN<br>838 S FILMORE ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3209<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $38.70 | Allowed: | $38.70 |
| LI, SIMON K.C.<br>80 N. RAYMOND AVE., UNIT 211<br>PASADENA, CA 91103 | | Claim Number: 3210<br>Claim Date: 05/26/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | | |
| PRIORITY | Claimed: | $6,000.00 | | | | |
| ROGERS, KARLENE<br>108 TRAFALGAR PL<br>LONGWOOD, FL 32779-5628 | | Claim Number: 3211<br>Claim Date: 05/26/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | | |
| SECURED<br>UNSECURED | Claimed: | $0.00 | Scheduled: | $51.02 | Allowed: | $51.02 |
| TEACUP SOFTWARE INC<br>15 BUTLER PLACE  STE 3E<br>BROOKLYN, NY 11238 | | Claim Number: 3212<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $1,777.42 | Scheduled: | $1,777.42 | Allowed: | $1,777.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSITY OF CALIFORNIA, RIVERSIDE (UC RIVERSIDE) 900 UNIVERSITY AVENUE STUDENT SERVICES BUILDING 2103 RIVERSIDE, CA 92521 | | Claim Number: 3213 Claim Date: 05/26/2009 Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $245.00 | | | | |
| MIRANDA TECHNOLOGIES INC 3499 DOUGLAS B FLOREANI ST LAURENT, QC H4S 2C6 CANADA | | Claim Number: 3214 Claim Date: 05/27/2009 Debtor: KWGN INC. Comments: PAID DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $20,752.49 | | | Allowed: | $20,752.49 |
| MIRANDA TECHNOLOGIES INC 3499 DOUGLAS B FLOREANI ST LAURENT, QC H4S 2C6 CANADA | | Claim Number: 3215 Claim Date: 05/27/2009 Debtor: CHANNEL 39, INC. Comments: PAID | | | | |
| UNSECURED | Claimed: | $12,076.50 | Scheduled: | $12,076.50 | Allowed: | $12,076.50 |
| MIRANDA MTI INC DEPT CH10965 PALATINE, IL 60055-0965 | | Claim Number: 3216 Claim Date: 05/27/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: PAID | | | | |
| UNSECURED | Claimed: | $54,521.00 | Scheduled: | $54,521.00 | Allowed: | $54,521.00 |
| MIRANDA MTI 195 MOUNTAIN AVE. SPRINGFIELD, NJ 07081 | | Claim Number: 3217-01 Claim Date: 05/27/2009 Debtor: CHICAGOLAND TELEVISION NEWS, INC. Comments: ALLOWED DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $35,953.25 | | | Allowed: | $35,953.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MIRANDA MTI
195 MOUNTAIN AVE.
SPRINGFIELD, NJ 07081

Claim Number: 3217-02
Claim Date: 05/27/2009
Debtor: KSWB INC.
Comments: ALLOWED
DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,360.58 | | Allowed: | $1,360.58 |

MIRANDA MTI
195 MOUNTAIN AVE.
SPRINGFIELD, NJ 07081

Claim Number: 3217-03
Claim Date: 05/27/2009
Debtor: WATL, LLC
Comments: ALLOWED
DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,848.50 | | Allowed: | $10,848.50 |

MIRANDA MTI
195 MOUNTAIN AVE.
SPRINGFIELD, NJ 07081

Claim Number: 3217-04
Claim Date: 05/27/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: ALLOWED
DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $769.00 | | Allowed: | $769.00 |

MIRANDA MTI INC
DEPT CH10965
PALATINE, IL 60055-0965

Claim Number: 3218
Claim Date: 05/27/2009
Debtor: KSWB INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $778.37 | Scheduled: | $778.37 | Allowed: | $778.37 |

MIRANDA TECHNOLOGIES INC
DEPT CH 10965
PALATINE, IL 60055-0965

Claim Number: 3219
Claim Date: 05/27/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,156.13 | Scheduled: | $1,156.13 | Allowed: | $1,156.13 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | | Claim Number: 3220<br>Claim Date: 05/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,500.00 | | | Allowed: | $1,500.00 |
| QUEST SOFTWARE<br>PO BOX 731381<br>DALLAS, TX 75373-1381 | | Claim Number: 3221<br>Claim Date: 05/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $26,500.00 | | | | |
| UNSECURED | | | Scheduled: | $26,500.00 | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 3222<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $775,371.19 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: MANZI, JOHN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3223<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $229,738.58 | Scheduled: | $138,093.58 | Allowed: | $223,093.58 |
| SKYTEL<br>PO BOX 2469<br>JACKSON, MS 39225-2469 | | Claim Number: 3224<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $6,938.74 | Scheduled: | $5,649.16 | Allowed: | $6,938.74 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CITY OF POMONA
ATTN: UTILITY SERVICES
PO BOX 660
POMONA, CA 91769-0060

Claim Number: 3225
Claim Date: 05/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $1,284.64 | Scheduled: | $1,275.17 | Allowed: | $1,284.64 |
|---|---|---|---|---|---|---|

FURUKAWA, VANCE
5 MEADOW RIDGE CIRCLE
POMONA, CA 91766

Claim Number: 3226
Claim Date: 05/27/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $318,241.94 | Scheduled: | $293,487.92 | Allowed: | $310,312.67 |
|---|---|---|---|---|---|---|

STADCO LITOGRAPHERS PENSION PLAN & TRUST
THOMAS ADLER, TRUSTEE
140 HARDS LANE
LAWRENCE, NY 11559

Claim Number: 3227
Claim Date: 05/27/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $43,900.00 | | | | |
|---|---|---|---|---|---|---|

FOARD, EDWIN M. III
2309 DALIB RD.
FINKSBURG, MD 21048

Claim Number: 3228
Claim Date: 05/28/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 13318 (03/13/2013)

| UNSECURED | Claimed: | $279,273.48 | Scheduled: | $12,471.07 | Allowed: | $146,374.07 |
|---|---|---|---|---|---|---|

COMCAST SPORTSNET
7700 WISCONSIN AVE
SUITE 200
BETHESDA, MD 20814

Claim Number: 3229
Claim Date: 05/28/2009
Debtor: WDCW BROADCASTING, INC.

| UNSECURED | Claimed: | $4,271.25 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMCAST SPORTSNET MID ATLANTIC<br>PO BOX 75436<br>BALTIMORE, MD 21275-5436 | | Claim Number: 3230<br>Claim Date: 05/28/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $24,064.38 | Scheduled: | $24,064.38 | Allowed: | | $24,064.38 |
| COMCAST SPORTSNET CHICAGO LLC<br>75 REMITTANCE DRIVE  STE 2850<br>CHICAGO, IL 60675-2850 | | Claim Number: 3231<br>Claim Date: 05/28/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | | | |
| COMCAST SPORTSNET BAY AREA<br>PO BOX 79535<br>CITY OF INDUSTRY, CA 91716 | | Claim Number: 3232<br>Claim Date: 05/28/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,620.00 | Scheduled: | $6,620.00 | Allowed: | | $6,620.00 |
| COMCAST SPORTSNET NORTHWEST LLC<br>PO BOX 79542<br>CITY OF INDUSTRY, CA 91716-9542 | | Claim Number: 3233<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | | | |
| UNSECURED | Claimed: | $2,380.00 | Scheduled: | $2,380.00 | | | |
| STACKLER, RONALD E.<br>6786 SHEARWATER LANE<br>MALIBU, CA 90265 | | Claim Number: 3234<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $150,000.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| SUNGARD AVAILABILITY SERVICES<br>MAUREEN A. MCGREEVEY, ESQUIRE<br>680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | | Claim Number: 3235<br>Claim Date: 05/28/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| ADMINISTRATIVE | Claimed: | $1,488.00 | | |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3236<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $3,832.53 | Allowed: | $3,832.53 |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3237<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | |
| UNSECURED | Claimed: | $4,181.25 | Allowed: | $4,181.25 |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3238<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | |
| UNSECURED | Claimed: | $1,256.10 | | |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3239<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | |
| UNSECURED | Claimed: | $1,769.70 | Allowed: | $1,769.70 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3240<br>Claim Date: 05/28/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | |
| UNSECURED | Claimed: | $1,294.50 | | | |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3241<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $5,757.71 | | Allowed: | $5,757.71 |
| BOIGER, ELISABETH C.<br>PATER-PETRUS ST. 18<br>ROSENHEIM, 83022<br>GERMANY | | Claim Number: 3242<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| SECURED | Claimed: | $21,102.86 | | | |
| SUNGARD AVAILABILITY SERVICES<br>MAUREEN A. MCGREEVEY,E SQUIRE<br>R680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | | Claim Number: 3243<br>Claim Date: 05/28/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5497 (08/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $73,140.00 | | | |
| HOWELL, KARL<br>2502 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | | Claim Number: 3244<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| PRIORITY | Claimed: | $600.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWELL, KARL<br>2502 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | | Claim Number: 3245<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $300.00 | | | | | |
| JOURDAN, EMILY N<br>1100 LAKE SHADOW CIRCLE  UNIT 2-306<br>MAITLAND, FL 32751 | | Claim Number: 3246<br>Claim Date: 05/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | | | | Allowed: | $150.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: IMAGIC INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3247<br>Claim Date: 05/28/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | | Allowed: | $1,700.00 |
| FMT CO CUST IRA<br>FBO BERNARD PEARLMAN<br>11 FIFTH AVE, APT 12D<br>NEW YORK, NY 10003-4342 | | Claim Number: 3248<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $203,063.42 | | | | | |
| FMT CO CUST IRA<br>FBO ALLAN R. PEARLMAN<br>11 FIFTH AVE, APT 12D<br>NEW YORK, NY 10003-4342 | | Claim Number: 3249<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $86,530.21 | | | | | |

| ESPOSITO, ROGER<br>20 MAYWOOD PLACE<br>KINGS PARK, NY 11754 | | Claim Number: 3250<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | | |
| CHANSKY, KATHERINE M.<br>12001 FALCON RIDGE WAY<br>NORTHRIDGE, CA 91326 | | Claim Number: 3251<br>Claim Date: 05/28/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11969 (07/09/2012) | | | | |
| PRIORITY | Claimed: | $134.00 | | | Allowed: | $134.00 |
| JENKINS, JOHN B.<br>3575 E. 135TH CT<br>THORNTON, CO 80241 | | Claim Number: 3252<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| REINKE, STEPHANIE<br>42921 PEARSON RANCH LOOP<br>PARKER, CO 80138 | | Claim Number: 3253<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $477.76 | | | | |
| SMITH, DANIEL<br>14 GLEN HOLLOW DR<br>APT E-22<br>HOLTSVILLE, NY 11742 | | Claim Number: 3254<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claimant writes "pension, 401K and cash balance plan" | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: PETRUZZI DETECTIVE AGENCY
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 3255
Claim Date: 05/28/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $13,886.52 | Scheduled: | $13,886.52 | Allowed: | $13,886.52 |
|---|---|---|---|---|---|---|

BROZA, CLARK & KATZ-BROZA, VALERIE L.
215 HILLAIR CIRCLE
WHITE PLAINS, NY 10605-4516

Claim Number: 3256
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $7,025.36 | | | | |
|---|---|---|---|---|---|---|

BROZA, CLARK
215 HILLAIR CIRCLE
WHITE PLAINS, NY 10605-4516

Claim Number: 3257
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $55,199.24 | | | | |
|---|---|---|---|---|---|---|

BACKFLOW APPARATUS & VALVE CO.
20435 SOUTH SUSANA RD.
LONG BEACH, CA 90810-1136

Claim Number: 3258
Claim Date: 05/29/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,405.00  UNLIQ | | |
|---|---|---|---|---|---|---|

BAVCO
20435 S SUSANA ROAD
LONG BEACH, CA 90810

Claim Number: 3259
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3012 (01/05/2010)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DUNAWAY, HILDEGARD M.
3500 HOLLINGSWORTH
WILLIAMSBURG, VA 23188

Claim Number: 3260
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| PRIORITY | Claimed: | $10,000.00 |
|----------|----------|------------|

---

DUNAWAY, JOHN A., JR.
3500 HOLLINGSWORTH
WILLIAMSBURG, VA 23188

Claim Number: 3261
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| PRIORITY | Claimed: | $10,000.00 |
|----------|----------|------------|

---

DUNAWAY, JOHN A., JR.
3500 HOLLINGSWORTH
WILLIAMSBURG, VA 23188

Claim Number: 3262
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| PRIORITY | Claimed: | $10,000.00 |
|----------|----------|------------|

---

CLEMENT, JAYNE
C/O SHEGERIAN & ASSOCIATES, INC.
ATTN: CARNEY R. SHEGERIAN
225 ARIZONA AVENUE
SANTA MONICA, CA 90401

Claim Number: 3263
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY

PRIORITY                    Claimed:           $0.00   UNLIQ
UNSECURED                                                      Scheduled:         $0.00  UNLIQ

---

CLEMENT, JAYNE
C/O SHEGERIAN & ASSOCIATES, INC.
ATTN: CARNEY R. SHEGERIAN
225 ARIZONA AVENUE
SANTA MONICA, CA 90401

Claim Number: 3264
Claim Date: 05/29/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

PRIORITY                    Claimed:           $0.00   UNLIQ
UNSECURED                                                      Scheduled:         $0.00  UNLIQ

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CLEMENT, JAYNE
C/O SHEGERIAN & ASSOCIATES, INC.
ATTN: CARNEY R. SHEGERIAN
225 ARIZONA AVENUE
SANTA MONICA, CA 90401

Claim Number: 3265
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY
Comments: POSSIBLE DUPLICATE OF 3263

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| UNSECURED | | $0.00  UNLIQ | | $0.00  UNLIQ | |

---

CLEMENT, JAYNE
C/O SHEGERIAN & ASSOCIATES, INC.
ATTN: CARNEY R. SHEGERIAN
225 ARIZONA AVENUE
SANTA MONICA, CA 90401

Claim Number: 3266
Claim Date: 05/29/2009
Debtor: TRIBUNE MEDIA NET, INC.

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| PRIORITY | | $0.00  UNLIQ | | | |
| UNSECURED | | | | $0.00  UNLIQ | |

---

CLEMENT, JAYNE
C/O SHEGERIAN & ASSOCIATES, INC.
ATTN: CARNEY R. SHEGERIAN
225 ARIZONA AVENUE
SANTA MONICA, CA 90401

Claim Number: 3267
Claim Date: 05/29/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| UNSECURED | | $0.00  UNLIQ | | $0.00  UNLIQ | |

---

CLEMENT, JAYNE
C/O SHEGERIAN & ASSOCIATES, INC.
ATTN: CARNEY R. SHEGERIAN
225 ARIZONA AVENUE
SANTA MONICA, CA 90401

Claim Number: 3268
Claim Date: 05/29/2009
Debtor: TRIBUNE MEDIA NET, INC.

| | Claimed: | | Scheduled: | | |
|---|---|---|---|---|---|
| UNSECURED | | $0.00  UNLIQ | | $0.00  UNLIQ | |

---

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
C/O GIBBES BAY ADVISORS LLC - P LAWRENCE
ONE DOCK STREET, SUITE #304
STAMFORD, CT 06902

Claim Number: 3269
Claim Date: 05/29/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $6,867.00 | | $6,867.00 | | $6,867.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
C/O GIBBES BAY ADVISORS LLC - P LAWRENCE
ONE DOCK STREET, SUITE #304
STAMFORD, CT 06902

Claim Number: 3270
Claim Date: 05/29/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $640.00 | Scheduled: | $640.00 | Allowed: | $640.00 |

EDLUND, RICK
ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER
1221 LOCUST ST
2ND FL
SAINT LOUIS, MO 63103

Claim Number: 3271
Claim Date: 05/29/2009
Debtor: KPLR, INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,877.58 |
| UNSECURED | Claimed: | $21,644.00 | Scheduled: | $21,644.42 | Allowed: | $19,766.42 |
| TOTAL | Claimed: | $21,644.00 | | | | $0.00 |

PULLEY, DAN
ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER
1221 LOCUST ST., 2ND FL
SAINT LOUIS, MO 63103

Claim Number: 3272
Claim Date: 05/29/2009
Debtor: KPLR, INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,276.80 | | | Allowed: | $83.70 |
| UNSECURED | Claimed: | $2,276.80 | Scheduled: | $2,276.00 | Allowed: | $2,193.10 |
| TOTAL | Claimed: | $2,276.80 | | | | $0.00 |

NULSEN, JOHN
ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER
1221 LOCUST ST., 2ND FL
SAINT LOUIS, MO 63103

Claim Number: 3273
Claim Date: 05/29/2009
Debtor: KPLR, INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,286.00 | | | Allowed: | $105.31 |
| UNSECURED | Claimed: | $1,286.00 | Scheduled: | $1,286.00 | Allowed: | $1,180.69 |
| TOTAL | Claimed: | $1,286.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| FAULLER, BILLY L. III<br>ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER<br>1221 LOCUST ST., 2ND FL<br>SAINT LOUIS, MO 63103 | | Claim Number: 3274<br>Claim Date: 05/29/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,224.00 | | | Allowed: | $604.39 |
| UNSECURED | Claimed: | $4,224.00 | Scheduled: | $4,224.00 | Allowed: | $3,619.61 |
| TOTAL | Claimed: | $4,224.00 | | | | $0.00 |
| ORACLE USA, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 3275<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,560.19 | | | Allowed: | $8,560.19 |
| ORACLE USA, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 3276<br>Claim Date: 05/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $15,738.90 | | | Allowed: | $15,738.90 |
| TRITON MEDIA AMERICA<br>ATTN: HIRAM LAZAR<br>220 WEST 42ND STREET<br>NEW YORK, NY 10036 | | Claim Number: 3277<br>Claim Date: 05/29/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | | |
| UNSECURED | Claimed: | $39,100.00 | | | | |
| DIAL-GLOBAL<br>220 WEST 42ND STREET<br>NEW YORK, NY 10036 | | Claim Number: 3278<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $200,515.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LASALLE NETWORK, THE
MARTIN J. WASSERMAN
MUCH SHELIST DENENBERG AMENT RUBENSTEIN
191 N. WACKER DRIVE, SUITE 1800
CHICAGO, IL 60606

Claim Number: 3279
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $5,285.00 | | | Allowed: | $5,285.00 |
|---|---|---|---|---|---|---|

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: SONAR CREDIT PARTNERS, LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 3280
Claim Date: 05/29/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $5,125.00 | Scheduled: | $5,125.00 | Allowed: | $5,125.00 |
|---|---|---|---|---|---|---|

SCHNEIDER, JASON
175 O'CONNOR DR
TORONTO, ON M4J 2S9
CANADA

Claim Number: 3281
Claim Date: 05/29/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

ESTATE CHARLES FLUCK
830 OLD BETHLEHEM RD
PERKASIE, PA 18944

Claim Number: 3282
Claim Date: 05/29/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 4135 (04/22/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $86.37 | Allowed: | $86.37 |
|---|---|---|---|---|---|---|

LAVU, NIRMALA
5554 E. RIO VERDE VISTA DR
TUCSON, AZ 85750

Claim Number: 3283
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

AMSDEN, HARRY
72 ROSE PLACE
CLARENDON HILLS, IL 60514

Claim Number: 3284
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $208,333.33 | | | | |

---

METROPOLITAN WATER RECLAMAT
100 E ERIE ST FL 5
CHICAGO, IL 60611-2829

Claim Number: 3285
Claim Date: 05/29/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $11,661.91 | | | Allowed: | $11,661.91 |

---

BAO
ORCHESTRATION CORP
516 N OGDEN AVE   121
CHICAGO, IL 60622

Claim Number: 3286
Claim Date: 05/29/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID

| UNSECURED | Claimed: | $909.50 | Scheduled: | $1,017.50 | Allowed: | $909.50 |

---

AMSDEN, HARRY
72 ROSE PLACE
CLARENDON HILLS, IL 60514

Claim Number: 3287
Claim Date: 05/29/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $391.48 | Scheduled: | $391.48 | Allowed: | $391.48 |

---

ITSI
136 LAFAYETTE
LAUREL, MD 20707

Claim Number: 3288
Claim Date: 05/29/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| ADMINISTRATIVE | Claimed: | $279.07 | | | Allowed: | $279.07 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | | Claim Number: 3289<br>Claim Date: 05/29/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $332.74 | Scheduled: | $332.74 | Allowed: | $332.74 |
| LEDBETTER, MARVA A<br>50 HILLSIDE ST<br>A 1<br>EAST HARTFORD, CT 06108 | | Claim Number: 3290<br>Claim Date: 05/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br><br>Claimed: | $300.00<br>$300.00<br><br>$300.00 | Scheduled: | $300.00 | | |
| VAN TATENHOVE, JAMES M.<br>8812 CANYON SPRINGS DRIVE<br>LAS VEGAS, NV 89117 | | Claim Number: 3291<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $23,458.50 | | | | |
| HAINES & COMPANY INC<br>PO BOX 2117<br>8050 FREEDOM AVENUE NW<br>NORTH CANTON, OH 44720 | | Claim Number: 3292<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$214.02<br>$567.28 | Scheduled: | $567.28 | Allowed: | $567.28<br>$0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MAYERSOHN, HARRIS
1314 CAMELLIA LN
WESTON, FL 33526

Claim Number: 3293
Claim Date: 05/29/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

---

TURNBAUGH, DONALD K
18522 NW 6TH AVE
SHORELINE, WA 98177

Claim Number: 3294
Claim Date: 05/29/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: EXPUNGED

| PRIORITY | Claimed: | $46,793.28 | | | | | |

---

ITSI
136 LAFAYETTE
LAUREL, MD 20707

Claim Number: 3295
Claim Date: 05/29/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,797.01 | Scheduled: | $3,076.08 | Allowed: | $2,797.01 |

---

MCKENNA, DANIEL
37 CHESTNUT ST
WINDSOR LOCKS, CT 06096-1840

Claim Number: 3296
Claim Date: 05/29/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $92.39 | Scheduled: | $92.39 | Allowed: | $92.39 |

---

DES ENTERPRISES
15323 E 12TH AVE
VERADALE, WA 99037

Claim Number: 3297
Claim Date: 05/29/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 4100 (04/19/2010)

| UNSECURED | Claimed: | $2,171.00 | | | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

JONES, RICHARD
350 N ERVAY ST APT 1809
DALLAS, TX 75201-3911

Claim Number: 3298
Claim Date: 05/29/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $20,000.00   UNLIQ | |

---

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 3299
Claim Date: 05/18/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,653.43 |
| UNSECURED | Claimed: | $21,900.11 |

---

DTE ENERGY
ONE ENERGY PLAZA, WCB 2160
DETROIT, MI 48226

Claim Number: 3300
Claim Date: 05/20/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,351.30 | Scheduled: | $454.73 | Allowed: | $1,316.99 |

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: MAINLINE INFORMATION SYSTEMS
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 3301
Claim Date: 05/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $972.26 | Scheduled: | $972.26 | Allowed: | $972.26 |

---

D.C. TREASURER
GOV'T OF THE DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
P.O. BOX 37559
WASHINGTON, DC 20013

Claim Number: 3302
Claim Date: 05/22/2009
Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.
Comments: EXPUNGED
DOCKET: 13471 (04/23/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $145,158.99 |
| UNSECURED | Claimed: | $24,943.86 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| KIFM-FM<br>C/O SZABO ASSOCAITES, INC.<br>3355 LENOX ROAD NE, 9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 3303<br>Claim Date: 05/22/2009<br>Debtor: KSWB INC.<br>Comments: DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $5,295.50 | | | | |
| KSON-FM<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 3304<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | | |
| UNSECURED | Claimed: | $28,241.75 | | | | |
| KBZT-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 3305<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | | |
| UNSECURED | Claimed: | $10,455.00 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHARTER MEDIA - TN/KY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3306<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $31,423.65 | Scheduled: | $31,423.65 | Allowed: | $31,423.65 |
| STATE OF NY DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV. HARRIMAN STATE OFFICE BLDG CAMPUS<br>BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 3307<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| ADMINISTRATIVE | Claimed: | $597.72 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | | Claim Number: 3308<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $22,703.68 | Scheduled: | $22,703.68 | Allowed: | | $23,879.25 |
| EMERSON, CONNIE<br>1740 FAIRFIELD AVENUE<br>RENO, NV 89509 | | Claim Number: 3309<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2301 (10/08/2009) | | | | | |
| UNSECURED | Claimed: | $1,084.00 | | | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>DEBORAH B. WALDMEIR, ASS ATTY GENERAL<br>CADILLACE PLACE, STE. 10-200<br>3030 W. GRAND BLVD.,<br>DETROIT, MI 48202 | | Claim Number: 3310<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,139.49   UNLIQ | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: UTOG 2 WAY RADIO ASSN INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3311<br>Claim Date: 06/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $20,848.69 | Scheduled: | $21,050.14 | Allowed: | | $20,848.69 |
| NEWSBANK MEDIA SERVICES INC<br>397 MAIN STREET<br>PO BOX 1130<br>CHESTER, VT 05143 | | Claim Number: 3312<br>Claim Date: 06/01/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.42 | Scheduled: | $68.42 | Allowed: | | $68.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DYSON, JOHN W.<br>8770 HERITAGE CT.<br>REDDING, CA 96001 | | Claim Number: 3313<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| UNSECURED | Claimed: | $50,403.00 |
|---|---|---|

| | | |
|---|---|---|
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>STILLWATER TECHNOLOGIES, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | | Claim Number: 3314<br>Claim Date: 06/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |

| ADMINISTRATIVE | Claimed: | $8,963.25 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $8,963.25 | Allowed: | $8,963.25 |

| | | |
|---|---|---|
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>WORLDNET INTERNATIONAL COURIERS, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | | Claim Number: 3315<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |

| ADMINISTRATIVE | Claimed: | $10,196.01 |
|---|---|---|

| | | |
|---|---|---|
| DIKEMAN, FORREST L.<br>3264 NE 156TH AVE.<br>PORTLAND, OR 97230 | | Claim Number: 3316<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| UNSECURED | Claimed: | $150,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, CHERYL<br>3264 NE 156TH AVE<br>PORTLAND, OR 97230 | | Claim Number: 3317<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| UNSECURED | Claimed: | $10,000.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WIP-AM
400 MARKET ST FL 9
PHILADELPHIA, PA 19106-2530

Claim Number: 3318
Claim Date: 06/01/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: DOCKET: 3801 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22,057.50 | | | | |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ACADEMY OF TELEVISION ARTS &
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 3319
Claim Date: 06/01/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,950.00 | Scheduled: | $1,950.00 | Allowed: | $1,950.00 |

GESCHELIN, EDWARD V.
67 PARK ST.
SOMERVILLE, MA 02143

Claim Number: 3320
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $400,000.00 | | | | |

JUN-WEN CAI, WENDY
67 PARK ST.
SOMERVILLE, MA 02143

Claim Number: 3321
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $20,000.00  UNLIQ | | | | |

SBC LONG DISTANCE, LLC
JAMES GRUDUS, ESQ.
AT&T SERVICES, INC.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 3322
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11972 (07/09/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.46 | | | | |
| UNSECURED | Claimed: | $0.46 | | | Allowed: | $0.46 |
| TOTAL | Claimed: | $0.46 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF ANAHEIM<br>ATTN: CHERYL GILBERT,<br>CUSTOMER SERVICE MANAGER<br>200 SOUTH ANAHEIM BOULEVARD, RM 334<br>ANAHEIM, CA 92805 | | Claim Number: 3323<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $5,229.14 | Scheduled: | $5,419.24 | Allowed: | $5,229.14 |
| FUJIFILM GRAPHIC SYSTEMS USA INC<br>200 SUMMIT LAKE DRIVE<br>VALHALLA, NY 10595 | | Claim Number: 3324-01<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $15,194.45 | | | Allowed: | $15,194.45 |
| UNSECURED | Claimed: | $2,752.01 | Scheduled: | $1,254.31 | Allowed: | $2,752.01 |
| FUJIFILM GRAPHIC SYSTEMS USA INC<br>200 SUMMIT LAKE DRIVE<br>VALHALLA, NY 10595 | | Claim Number: 3324-02<br>Claim Date: 06/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $158.40 | | | Allowed: | $158.40 |
| SCHMIDT, SHARON M<br>3838 ARTHUR<br>BROOKFIELD, IL 60513 | | Claim Number: 3325<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $2,387.71 | | | | |
| ACADEMY OF TELEVISION ARTS & SCIENCES<br>5220 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 3326<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,900.00 | Scheduled: | $5,900.00 | Allowed: | $5,900.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>STEELCASE FINANCAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | | Claim Number: 3327<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11813 (06/15/2012) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $2,041,319.96<br>$0.00 | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>STEELCASE FINANCAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | | Claim Number: 3328<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11814 (06/13/2012) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$143,069.28 | | | | |
| ANACOMP INC<br>16776 BERNARDO CENTER DR STE 206<br>SAN DIEGO, CA 92128-2559 | | Claim Number: 3329<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | Allowed: | $700.00 |
| ANACOMP INC<br>16776 BERNARDO CENTER DR STE 206<br>SAN DIEGO, CA 92128-2559 | | Claim Number: 3330<br>Claim Date: 06/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $553.00 | Scheduled: | $553.00 | Allowed: | $553.00 |
| MITCHEL & STRANGE LLP BOOTH<br>SETH W. WHITAKER<br>707 WILSHIRE BOULEVARD<br>SUITE 4450<br>LOS ANGELES, CA 90017 | | Claim Number: 3331<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $4,559.45 | | | Allowed: | $4,164.85 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITCHEL & STRANGE LLP BOOTH<br>SETH W. WHITAKER<br>707 WILSHIRE BOULEVARD<br>SUITE 4450<br>LOS ANGELES, CA 90017 | | Claim Number: 3332<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $4,830.10 | | | | Allowed: | $4,741.80 |
| YOUNGE, KEITH<br>2117 MELVIN STREET<br>PHILADELPHIA, PA 19131 | | Claim Number: 3333<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | | |
| UNSECURED | Claimed: | $75,000.00 | Scheduled: | $0.00 UNLIQ | | | |
| NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>P O BOX 1130<br>CHESTER, VT 05143 | | Claim Number: 3334<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $575.00 | Scheduled: | $575.00 | | Allowed: | $575.00 |
| NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>PO BOX 1130<br>CHESTER, VT 05143 | | Claim Number: 3335<br>Claim Date: 06/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $248.24 | Scheduled: | $248.24 | | Allowed: | $248.24 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: FLEET FUELING<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 3336<br>Claim Date: 06/01/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,856.12 | Scheduled: | $5,856.12 | | Allowed: | $5,856.12 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WRIGHT EXPRESS<br>FINANCIAL SERVICES<br>PO BOX 639<br>PORTLAND, ME 04103 | | Claim Number: 3337<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | | |
| UNSECURED | Claimed: | $4,863.93 | Scheduled: | $4,634.76 | Allowed: | $254.94 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WRIGHT EXPRESS<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 3338<br>Claim Date: 06/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $5,248.77 | Scheduled: | $5,248.77 | Allowed: | $5,248.77 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WRIGHT EXPRESS<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | Claim Number: 3339<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | | |
| UNSECURED | Claimed: | $2,290.02 | Scheduled: | $2,492.51 | Allowed: | $2,290.02 |
| DENNISTON, LYLE W<br>301 PINE ROAD<br>FORT WASHINGTON, MD 20744-6612 | | Claim Number: 3340<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for retiree pension benefit | | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| HUNIHAN, DOROTHY A.<br>200 DIPLOMAT DR. 5L<br>MT. KISCO, NY 10549 | | Claim Number: 3341<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $30,400.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CASEY, EDITH<br>23 MEADOW LN<br>NORWOOD, NJ 07648-1213 | | Claim Number: 3342<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $30,450.00 | | | |
| CASEY, LINDA J. AND MICHAEL D.<br>23 MEADOW LN.<br>NORWOOD, NJ 07648 | | Claim Number: 3343<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $232,400.00 | | | |
| CASEY, MICHAEL D. IRA<br>23 MEADOW LN<br>NORWOOD, NJ 07648 | | Claim Number: 3344<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $50,700.00 | | | |
| GOTTLIEB, RACHEL<br>2015 NOYES ST<br>EVANSTON, IL 60201 | | Claim Number: 3345<br>Claim Date: 06/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $39,801.53 | | | |
| GOTTLIEB, RACHEL<br>2015 NOYES STREET<br>EVANSTON, IL 60201 | | Claim Number: 3346<br>Claim Date: 06/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
| UNSECURED | Claimed: | $7,609.71 | Scheduled: | $7,609.71  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 3347<br>Claim Date: 06/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $7,753.47 | Scheduled: | $7,753.47 | Allowed: | | $7,753.47 |
| STEEL CITY CORPORATION<br>195 E. PARK AVE<br>NILES, OH 44446 | | Claim Number: 3348<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $13,224.32 | | | Allowed: | | $12,727.50 |
| UNSECURED | | | Scheduled: | $11,093.50 | Allowed: | | $496.82 |
| BARKER, DENNIST<br>7084 SANTA RITA CIRCLE<br>BUENA PARK, CA 90620 | | Claim Number: 3349<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $9,000.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | | | |
| BELAND, DAVID C<br>309 CORNELL DRIVE<br>APT#D<br>BURBANK, CA 91504 | | Claim Number: 3350<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | | |
| FOSS, JAMESON<br>1820 JAMES AVE. #SC<br>MIAMI BEACH, FL 33139 | | Claim Number: 3351<br>Claim Date: 06/01/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $2,250.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| HARVEY, HOWARD<br>155-56 115TH ROAD<br>JAMAICA, NY 11434 | | Claim Number: 3352<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | |
| UNSECURED | Claimed: | $13,663.00 | | | |
| VAZOULAS, JEAN<br>798 HIGHVIEW AVE<br>WESTBURY, NY 11590 | | Claim Number: 3353<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | |
| JACOBY, DAVID<br>8041 MOUNTAIN VIEW CIR<br>NORTHHAMPTON, PA 18067 | | Claim Number: 3354<br>Claim Date: 06/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ | |
| MEISSNER, ROSEMARIE<br>134 SACKETT HILL RD<br>WARREN, CT 06754 | | Claim Number: 3355<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| SECURED | Claimed: | $12,073.14 | | | |
| AVALOS, ANGELICA<br>C/O DENNIS RYAN<br>21731 VENTURA BLVD #180<br>WOODLAND HILLS, CA 91364 | | Claim Number: 3356<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 3357<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $1,740,043.00 | | | | |
| ASPELIN, JOHN<br>220 MONTGOMERY ST # 1009<br>SAN FRANCISCO, CA 94104 | | Claim Number: 3358<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $6,000.00   UNLIQ | | | | |
| Q INTERACTIVE INC<br>PO BOX 101452<br>ATLANTA, GA 30392-1452 | | Claim Number: 3359<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $8,208.00<br>$0.00<br>$9,837.09<br>$9,837.09 | Scheduled: | $9,837.09 | Allowed: | $9,837.09<br>$0.00 |
| LANTOS, JEFFREY<br>3217 THATCHER AVE<br>MARINA DEL REY, CA 90292 | | Claim Number: 3360<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHITESCAVER, JOHN<br>817 BRINDLE PATH<br>BEL AIR, MD 21014 | | Claim Number: 3361<br>Claim Date: 06/01/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $9.24 | Scheduled: | $9.24 | | | |
| LEVENTHAL, ANN Z<br>19 WOODSIDE CIRCLE<br>HARTFORD, CT 06105 | | Claim Number: 3362<br>Claim Date: 06/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $80.00 | | | | | |
| UNSECURED | | | Scheduled: | $80.00 | | Allowed: | $80.00 |
| YORK COUNTY CORVETTE CLUB<br>332 CLARKS WAY<br>YORK, PA 17403 | | Claim Number: 3363<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | Allowed: | $500.00 |
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | | Claim Number: 3364<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | | Allowed: | $250.00 |
| WHITE, ROBERT<br>205 PEBBLE AVE<br>BELVIDERE, IL 61008 | | Claim Number: 3365<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $39.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALLS, THOMAS R. TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | | Claim Number: 3366<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $12,000.00 | | | | | |
| WALLS, MARY LOU TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | | Claim Number: 3367<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $13,000.00 | | | | | |
| SOLDIER CREEK ASSOCIATES<br>PO BOX 477<br>ROCKPORT, ME 04856 | | Claim Number: 3368<br>Claim Date: 06/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $829.00 | Allowed: | $829.00 | |
| NAGEL, CONRAD F. III<br>2841 APPLE BLOSSOM DR.<br>ALVA, FL 33920 | | Claim Number: 3369<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $18,000.00   UNLIQ | | | | | |
| NATIONAL FINANCIAL SERVICES<br>FBO PAUL M MOHME<br>709 LAKE STREET<br>SAN FRANCISCO, CA 94118 | | Claim Number: 3370<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,153.02 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

YANKEE CLIPPING SERVICE
ATTN: HOLLY
130 MAIN ST
PRESQUE ISLE, ME 04769

Claim Number: 3371
Claim Date: 06/01/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $541.50 | Scheduled: | $541.50 | Allowed: | $541.50 |
|---|---|---|---|---|---|---|

SACK, MARSHALL R.
6011 MARQUESA DRIVE
AUSTIN, TX 78731

Claim Number: 3372
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

WISCONSIN DEPARTMENT OF REVENUE
SPECIAL PROCEDURES UNIT
PO BOX 8901
MADISON, WI 53708-8901

Claim Number: 3373
Claim Date: 06/01/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| PRIORITY | Claimed: | $2,565.57 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $46,588.20 |

BUILDER HOMESITE INC
PO BOX 847905
DALLAS, TX 75284-7905

Claim Number: 3374
Claim Date: 06/01/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $824.52 | Scheduled: | $824.52 | Allowed: | $824.52 |
|---|---|---|---|---|---|---|

DAVIES, KATHLEEN
1941 NE 2ND AVE
POMPANO BEACH, FL 33064

Claim Number: 3375
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| PRIORITY | Claimed: | $3,593.70 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIGH SPEED SOLUTIONS LLC<br>175 DRENNEN RD STE 175<br>ORLANDO, FL 32806 | | Claim Number: 3376<br>Claim Date: 06/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $1,750.33 | | | | | |
| ANAHEIM DUCKS HOCKEY CLUB LLC<br>2695 KATELLA AVENUE<br>ANAHEIM, CA 92806 | | Claim Number: 3377<br>Claim Date: 06/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,500.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |
| FLEET MANAGEMENT<br>17809 BONIELLO DRIVE<br>BOCA RATON, FL 33496 | | Claim Number: 3378<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | $550.00 |
| WALLACE, CURTIS<br>3119 NEWTOWN AVE FL 7<br>ASTORIA, NY 11102-1350 | | Claim Number: 3379<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $500,000.00 | | | | | |
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 3380<br>Claim Date: 06/01/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4868 (06/24/2010) | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $155.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTINEZ, MICHAEL<br>9019 HARGIS ST.<br>LOS ANGELES, CA 90034-1926 | | Claim Number: 3381<br>Claim Date: 06/01/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,850.00 | | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CONNECTICUT AUTOMOTIVE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 3382<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $525.00 | Scheduled: | $450.00 | Allowed: | $525.00 |
| SKYLINE LANDSCAPE INC<br>1957 EAST PONTO LAKE RD<br>BACKUS, MN 56435 | | Claim Number: 3383<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,499.85 | Scheduled: | $1,499.85 | Allowed: | $1,499.85 |
| ALL DIRECT MAIL SERVICES INC<br>15392 COBALT ST<br>SYLMAR, CA 91342 | | Claim Number: 3384<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| PACIFIC TELEVISION CENTER, INC.<br>3440 MOTOR AVE<br>LOS ANGELES, CA 90034-4017 | | Claim Number: 3385<br>Claim Date: 06/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $360.00 | | | Allowed: | $360.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COX NORTH CAROLINA PUBLICATION<br>P.O. BOX 1967<br>GREENVILLE, NC 27835-1967 | | Claim Number: 3386<br>Claim Date: 06/01/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE | Claimed: | $2,749.25 | | | | | | |
| UNSECURED | | | Scheduled: | $2,749.25 | Allowed: | | $2,749.25 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 3387<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $1,214.62 | Scheduled: | $964.62 | Allowed: | | $1,214.62 |
| WHEELBASE COMMUNICATIONS LTD<br>PO BOX 28046<br>MONCTON, NB E1C 9N4<br>CANADA | | Claim Number: 3388<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $261.00 | Scheduled: | $261.00 | Allowed: | | $261.00 |
| MANDER, JEREMIAH<br>6002 WINSLOW DR<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 3389<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | | |
| UNSECURED | Claimed: | $12.50 | Scheduled: | $12.50 | | | |
| LOCKE, G.<br>6800 NW 39TH AVE    332<br>COCONUT CREEK, FL 33073 | | Claim Number: 3390<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $63.22 | Scheduled: | $63.22 | Allowed: | | $63.22 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | | Claim Number: 3391<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5711 (09/14/2010) |
| SECURED | Claimed: | $29,138.79   UNLIQ |
| SWAN, WOODBURY D.<br>2606 CIPRIANI BLVD<br>BELMONT, CA 94002-1404 | | Claim Number: 3392<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $15,000.00 |
| WISCONSIN DEPARTMENT OF REVENUE<br>HIRAM CUTTING<br>2135 RIMROCK RD.<br>MADISON, WI 53713 | | Claim Number: 3393<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) |
| ADMINISTRATIVE | Claimed: | $933.01   UNLIQ |
| CHICAGOLAND PUBLISHING COMPANY<br>3 WESTBROOK CORPORATE CTR # 800<br>WESTCHESTER, IL 60154-5703 | | Claim Number: 3394<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3466 (02/17/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON          STE 652<br>HOUSTON, TX 77002 | | Claim Number: 3395<br>Claim Date: 05/22/2009<br>Debtor: KIAH INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $65,875.49   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SIRVA RELOCATION LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3396<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $16,775.00 | Scheduled: | $16,775.00 | Allowed: | $16,775.00 |
| WILLIAMS, DEBRA<br>6218 HARCOURT AV<br>LOS ANGELES, CA 90043 | | Claim Number: 3397<br>Claim Date: 06/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| PRIORITY | Claimed: | $15.00 | | | | |
| UNSECURED | | | Scheduled: | $15.00 | | |
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | | Claim Number: 3398<br>Claim Date: 06/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6659 (11/30/2010) | | | | | |
| SECURED | Claimed: | $88,306.87   UNLIQ | | | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3399<br>Claim Date: 06/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $629.00 | Scheduled: | $629.00 | Allowed: | $629.00 |
| RICHLAND DALLAS TOWER LLC<br>400 N ASHLEY DRIVE  STE 3010<br>TAMPA, FL 33602-4354 | | Claim Number: 3400<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $10,362.55 | Scheduled: | $10,611.35 | | |

MCCANCE, VICKI J
1030 NE 13TH AVE
FT LAUDERDALE, FL 33304-2219

Claim Number: 3401
Claim Date: 06/02/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 10021 (10/19/2011)

| UNSECURED | Claimed: | $0.00   UNDET | | | |

SPONSELLER, MYRA KATHRYN
20 SOUTH WINDSOR DRIVE
ROGERS, AR 72758

Claim Number: 3402
Claim Date: 06/02/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 13314 (03/12/2013)

| PRIORITY | Claimed: | $502.58 | | | |
| UNSECURED | | | | Allowed: | $130,033.57 |

ASM CAPITAL, L.P.
TRANSFEROR: ONLINE RESOURCES -PREVIOUSLY
PRINCETON ECOM
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3403
Claim Date: 06/02/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 4777 (06/14/2010)

| UNSECURED | Claimed: | $25,322.65 | | | |

PRINCETON ECOM CORPORATION
PO BOX 48128
NEWARK, NJ 07101-4828

Claim Number: 3404
Claim Date: 06/02/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $25,322.65 | | | |

NIELSEN COMPANY, THE
770 BROADWAY, 8TH FLOOR
NEW YORK, NY 10003

Claim Number: 3405
Claim Date: 06/02/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,463.06 | Scheduled: | $1,463.06 | Allowed: | $1,463.06 |

NIELSEN LCC, CLARITAS
770 BORADWAY, 8TH FLOOR
NEW YORK, NY 10003

Claim Number: 3406
Claim Date: 06/02/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| UNSECURED | Claimed: | $8,279.00 | Scheduled: | $8,279.00 | Allowed: | $8,279.00 |

PPF OFF TWO PARK AVENUE OWNER, LLC
C/O MORGAN STANLEY INC.
ATTN: MARIA BLAKE
1585 BROADWAY
NEW YORK, NY 10036

Claim Number: 3407
Claim Date: 06/02/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $43,711.01 | UNLIQ |

GLENDALE BUSINESS CENTER, LLC
RE: GLENDALE 6631 N SIDNEY PL
CARE OF CLOVERLEAF GROUP, INC.
666 DUNDEE ROAD, SUITE 901
NORTHBROOK, IL 60062

Claim Number: 3408
Claim Date: 06/02/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $990.95 |

YELLOWBRIX INC
200 N GLEBE RD STE 1025
ARLINGTON, VA 22203-3759

Claim Number: 3409
Claim Date: 06/02/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $6,856.85 | Allowed: | $1,000.00 |

BURKE, SUSAN B
1610 LIGGETT DRIVE
CRESTWOOD, MO 63126

Claim Number: 3410
Claim Date: 06/02/2009
Debtor: KPLR, INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| PRIORITY | Claimed: | $708.89 | | | Allowed: | $708.89 |
| UNSECURED | Claimed: | $49,731.24 | Scheduled: | $50,440.13 | Allowed: | $49,731.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| PETIT PRESS A.S.<br>ATTN. MR. ALEXEJ FULMEK<br>NAMESTIE SNP 30<br>BRATISLAVA, 811 01<br>SLOVAKIA (SLOVAK REPUBLIC) | | Claim Number: 3411<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $40,000.00 | | | | |
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: QUINN ANALYTICS<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | | Claim Number: 3412<br>Claim Date: 06/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $8,471.40 | Scheduled: | $8,471.40 | Allowed: | $8,471.40 |
| FRANCISCO, ALLEN<br>STAYER & GAINSBERG, P.C.<br>JARED B. STAYER<br>120 W MADISON ST, STE 520<br>CHICAGO, IL 60602 | | Claim Number: 3413<br>Claim Date: 06/02/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $1,500,000.00 | | | | |
| FRANCISCO, ALLEN<br>C/O STAYER & GAINSBERG, P.C.<br>ATTN: JARED B. STAVER<br>120 W. MADISON ST.<br>CHICAGO, IL 60602 | | Claim Number: 3414<br>Claim Date: 06/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 12716 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $1,500,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $350,000.00 |
| ROUND 2 COMMUNICATIONS<br>10573 WEST PICO BLVD. #315<br>LOS ANGELES, CA 90064 | | Claim Number: 3415<br>Claim Date: 06/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: POSSIBLY AMENDED BY 7186<br>Amends claim number 13 | | | | |
| UNSECURED | Claimed: | $442,163.38 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 3416
Claim Date:  /  /
Debtor: DEBTOR NOT FOUND

| TOTAL | Claimed: | $0.00 | | | | | |
|-------|----------|-------|---|---|---|---|---|

RREEF AMERICA REIT II CORP. D.
1 PARKVIEW PLZ STE 900
VILLA PARK, IL 60181-4731

Claim Number: 3417
Claim Date: 06/02/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $2,496.96 | Allowed: | $1,900.00 |
|-----------|----------|-----------|------------|-----------|----------|-----------|

JOBVIEW, LLC
ERIC SKYTTE OF LEONARD STREET & DEINARD
150 SOUTH FIFTH STREET, SUITE 2300
MINNEAPOLIS, MN 55402

Claim Number: 3418
Claim Date: 06/02/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $101,545.60 | | | | |
|-----------|----------|-------------|---|---|---|---|

AMERICAN COPY EDITORS SOCIETY
409 S SPRINGINSOUTH RD
SCHAUMBURG, IL 60193-2439

Claim Number: 3419
Claim Date: 06/02/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | $5,000.00 |
|-----------|----------|-----------|------------|-----------|----------|-----------|

SPRINT NEXTEL - CORRESPONDENCE
ATTN: BANKRUPTCY DEPT
P.O. BOX 7949
OVERLAND PARK, KS 66207-0949

Claim Number: 3420
Claim Date: 06/02/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 11993 (07/11/2012)

| UNSECURED | Claimed: | $203,303.59 | Scheduled: | $72,067.34 | Allowed: | $186,514.56 |
|-----------|----------|-------------|------------|------------|----------|-------------|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALSHE, SADHBH A<br>364 15TH ST APT 2L<br>BROOKLYN, NY 11215-5618 | | Claim Number: 3421<br>Claim Date: 06/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $150.00 | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | | | |
| TOTAL | Claimed: | $150.00 | | | | | |
| GREATER MICHIGAN REALTY<br>5052 CREEKMONTE DR<br>ROCHESTER, MI 48306 | | Claim Number: 3422<br>Claim Date: 06/02/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |
| TRELLEBORG COATED SYSTEMS US, INC.<br>PO BOX 1531<br>SPARTANBURG, SC 29304 | | Claim Number: 3423<br>Claim Date: 06/02/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $1,594.67 | | | Allowed: | $1,594.67 |
| BOLLINGER & GARVEY BOLLINGER<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W MADISON ST NO. 2300<br>CHICAGO, IL 60661 | | Claim Number: 3424<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,631.25 | | | Allowed: | $1,631.25 |
| BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | | Claim Number: 3425<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,315.50 | | | Allowed: | $1,315.50 |

BOLLINGER, RUBERRY & GARVEY
ATTN: JAMES R. PRENDERGAST, CFO
500 W. MADISON ST., SUITE 2300
CHICAGO, IL 60661

Claim Number: 3426
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $2,573.28 | | | Allowed: | $2,573.28 |
|---|---|---|---|---|---|---|

BOLLINGER, RUBERRY & GARVEY
ATTN: JAMES R. PRENDERGAST, CFO
500 W. MADISON ST SUITE 2300
CHICAGO, IL 60661

Claim Number: 3427
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $424.80 | | | Allowed: | $424.80 |
|---|---|---|---|---|---|---|

BOLLINGER, RUBERRY & GARVEY
ATTN: JAMES R. PRENDERGAST, CFO
500 W. MADISON ST., SUITE 2300
CHICAGO, IL 60661

Claim Number: 3428
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $3,348.40 | | | Allowed: | $3,348.40 |
|---|---|---|---|---|---|---|

BOLLINGER, RUBERRY & GARVEY
ATTN: JAMES R. PRENDERGAST, CFO
500 W. MADISON ST., SUITE 2300
CHICAGO, IL 60661

Claim Number: 3429
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $2,689.92 | | | Allowed: | $2,689.92 |
|---|---|---|---|---|---|---|

TRC MASTER FUND LLC
TRANSFEROR: TECHNOTRANS AMERICA INC
ATTN: TERREL ROSS
336 ATLANTIC AVENUE SUITE 302
EAST ROCKAWAY, NY 11518

Claim Number: 3430
Claim Date: 06/03/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $157,697.13 | Scheduled: | $157,697.22 | Allowed: | $157,697.13 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| TECHNOTRANS AMERICA, INC.<br>1050 E BUSINESS CENTER DRIVE<br>MT PROSPECT, IL 60056 | | Claim Number: 3431<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,840.11 | | | Allowed: | $1,840.11 |
| TECHNOTRANS AMERICA, NC.<br>1050 E BUSINESS CENTER DRIVE<br>MT. PROSPECT, IL 60056 | | Claim Number: 3432<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $221.60 | | | Allowed: | $221.60 |
| TECHNOTRANS AMERICA INC<br>PO BOX 5815<br>CAROL STREAM, IL 60197-5815 | | Claim Number: 3433<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $55,740.00 | Scheduled: | $27,870.00 | Allowed: | $55,740.00 |
| TECHNOTRANS AMERICA, NC.<br>1050 E BUSINESS CENTER DRIVE<br>MT. PROSPECT, IL 60056 | | Claim Number: 3434<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,157.41 | | | Allowed: | $3,157.41 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | | Claim Number: 3435<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| SECURED | Claimed: | $2,962,500.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| DRYDEN XI-LEVERAGED LOAN CDO 2006<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | | Claim Number: 3436<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED | Claimed: | $3,937,500.00 |
| LOAN FUNDING V, LLC, ET AL<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | | Claim Number: 3437<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED | Claimed: | $3,950,000.00 |
| DRYDEN VIII-LEVERAGE<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | | Claim Number: 3438<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED | Claimed: | $2,950,000.00 |
| DRYDEN IX-SENIOR LOAN FUND 2005<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | | Claim Number: 3439<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED | Claimed: | $1,703,125.00 |
| DRYDEN XVIII LEVERAGED LOAN 2007 LTD.<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, FLOOR 10<br>NEWARK, NJ 07102 | | Claim Number: 3440<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED | Claimed: | $3,209,375.00 |

| | | | | |
|---|---|---|---|---|
| DRYDEN V - LEVERAGED LOAN CDO 2003<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | Claim Number: 3441<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| SECURED          Claimed: | $2,962,500.00 | | | |
| DRYDEN VII-LEVERAGED LOAN CDO 2004<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | Claim Number: 3442<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| SECURED          Claimed: | $3,950,000.00 | | | |
| COPELAND, LOYD & DEBORAH<br>139 BOONE RIDGE<br>MOUNTAIN CITY, TN 37683 | Claim Number: 3443<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED          Claimed: | $121,000.00 | | | |
| GBC LLC<br>9901 EXPRESS DR STE B<br>HIGHLAND, IN 46322 | Claim Number: 3444<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED          Claimed: | $137,761.94 | | Allowed: | $117,550.84 |
| DARR, THOMAS<br>1019 BRIDLESIDE DR<br>INDIAN TRAIL, NC 28079-4502 | Claim Number: 3445<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | |
| UNSECURED          Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | |

| | | | |
|---|---|---|---|
| DARR, THOMAS<br>1019 BRIDLESIDE DR<br>INDIAN TRAIL, NC 28079-4502 | | Claim Number: 3446<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | |
| UNSECURED | Claimed: | $0.00  UNLIQ          Scheduled: | $0.00  UNDET |
| DARR, THOMAS<br>1019 BRIDLESIDE DR<br>INDIAN TRAIL, NC 28079-4502 | | Claim Number: 3447<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | |
| UNSECURED | Claimed: | $0.00  UNLIQ          Scheduled: | $0.00  UNDET |
| DARR, THOMAS<br>1019 BRIDLESIDE DR<br>INDIAN TRAIL, NC 28079-4502 | | Claim Number: 3448<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | |
| UNSECURED | Claimed: | $0.00  UNLIQ          Scheduled: | $0.00  UNDET |
| FAGGIO, ANDREW AND OTHERS SIMILARLY<br>SITUATED<br>C/O POMERANZ DRAYTON & STABNICK<br>95 GLASTONBURY BOULEVARD, SUITE 216<br>GLASTONBURY, CT 06033-4453 | | Claim Number: 3449<br>Claim Date: 06/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | |
| UNSECURED | Claimed: | $3,562,564.03          Scheduled: | $0.00  UNLIQ |
| SPENCER, GILMAN<br>11 W 30TH ST APT 12F<br>NEW YORK, NY 10001-4419 | | Claim Number: 3450<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | |
| UNSECURED | Claimed: | $111,262.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPENCER, GILMAN<br>11 W 30TH ST APT 12F<br>NEW YORK, NY 10001-4419 | | Claim Number: 3451<br>Claim Date: 06/03/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $111,262.00 | Scheduled: | $111,262.00 UNLIQ | Allowed: | $143,701.66 |
| BREIMON, GERALD<br>COLLISON & O'CONNOR LTD<br>19 S LASALLE ST, 15TH FL<br>CHICAGO, IL 60603 | | Claim Number: 3452<br>Claim Date: 06/03/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: POSSIBLE DUPLICATE OF 3453<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | | | | |
| BREIMON, GERALD<br>C/O COLLISON & O'CONNOR LTD.<br>19 S. LASALLE STREET 15TH FL<br>CHICAGO, IL 60603 | | Claim Number: 3453<br>Claim Date: 06/03/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: DOCKET: 4778 (06/14/2010)<br>Claim amount is stated as in excess of $50,000 | | | | | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ | | |
| POPE RESOURCES<br>19950 7TH AVE NE STE 200<br>POULSBO, WA 98370-7405 | | Claim Number: 3454<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $11,530.12 | | | | |
| ARBITRON<br>9705 PATUXENT WOOD<br>COLUMBIA, MD 21046-1572 | | Claim Number: 3455<br>Claim Date: 06/03/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,204.65 | Scheduled: | $1,204.65 | Allowed: | $1,204.65 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARBITRON MULTIMEDIA SERVICES<br>ATTN: LEGAL COUNSEL<br>9705 PATUXENT WOOD DR.<br>COLUMBIA, MD 21046 | | Claim Number: 3456<br>Claim Date: 06/03/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | | |
| UNSECURED | Claimed: | $171,219.67 | Scheduled: | $123,823.30 | | Allowed: | $153,823.30 |
| DUMAINE, JOAN E<br>86 TRACY DRIVE<br>MANCHESTER, CT 06042 | | Claim Number: 3457<br>Claim Date: 06/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY | Claimed: | $634.08 | | | | | |
| UNSECURED | | | Scheduled: | $634.08  UNLIQ | | | |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES<br>LLC - C/O DAVID A. FIDLER, ESQ.<br>KLEE TUCHIN BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS, 39TH FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 3458<br>Claim Date: 06/03/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $83,390.06  UNLIQ | Scheduled: | $83,495.33 | | | |
| HY-KO PRODUCTS COMPANY<br>C/O THOMPSON HINE<br>ATTN: STEVEN S. KAUFMAN<br>3900 KEY TOWER, 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | | Claim Number: 3459<br>Claim Date: 06/03/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments:<br>Claim is for patenet infringement | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| REALTY ASSOCIATES FUND VIII LP., THE<br>C/O RONALD K. BROWN JR<br>LAW OFFICES OF RONALD K. BROWN JR<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | | Claim Number: 3460<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $44,626.87 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| GATEWAY PACIFIC PROPERTIES, INC.<br>C/O RONALD K. BROWN JR<br>LAW OFFICES OF RONALD K. BROWN JR<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | | Claim Number: 3461<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $15,108.96 | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3462<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $323,473.78   UNLIQ | | | | |
| UNSECURED | Claimed: | $96,986.64   UNLIQ | | | | |
| CUMULUS MEDIA PARTNERS<br>YORK WSBA AM<br>LOCKBOX CMP SUS5 YORK MRKT<br>PO BOX 643665<br>CINCINNATI, OH 45264 | | Claim Number: 3463<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,976.25 | Scheduled: | $1,976.25 | Allowed: | $1,976.25 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 3464<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| PRIORITY | Claimed: | $5,190,498.00 | | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3465<br>Claim Date: 06/03/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $673.38 | Scheduled: | $336.90 | Allowed: | $673.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| KAHN, ROBERT<br>5-26 47TH ROAD<br>APT. 4C<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 3466<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for pension benefits | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| DULANY, WIILIAM B AND WINIFRED S.<br>RE: WESTMINISTER 121 E. MAIN<br>1167 OLD TANEYTOWN ROAD<br>WESTMINSTER, MD 21158 | | Claim Number: 3467<br>Claim Date: 06/03/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,100.00 | | Allowed: | | $8,100.00 |
| DIAMANTE, GIL<br>901 D ROYAL ST<br>ANNAPOLIS, MD 21401 | | Claim Number: 3468<br>Claim Date: 06/03/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $13,600.00 | | | | |
| PALM BEACH COUNTY CLERK & COMPTROLLER<br>ATTN: DENISE COFFMAN, ESQ.<br>301-N. OLIVE AVE., 9TH FL<br>WEST PALM BEACH, FL 33401 | | Claim Number: 3469<br>Claim Date: 06/03/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $212.00 | Scheduled: | $801.80 | Allowed: | $212.00 |
| MOORE, MARY G<br>15 WARD ST APT 7<br>SOUTH BOSTON, MA 02127-3589 | | Claim Number: 3470<br>Claim Date: 06/03/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DULANY LEAHY & CURTIS<br>RE: WESTMINISTER 121 E. MAIN<br>127 EAST MAIN ST.<br>WESTMINSTER, MD 21157 | | Claim Number: 3471<br>Claim Date: 06/03/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $665.30 | | | Allowed: | $665.30 |
| STEWART, FRANK<br>8214 MITNICK RD<br>NOTTINGHAM, MD 21236-3108 | | Claim Number: 3472<br>Claim Date: 06/03/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $41.54 | Scheduled: | $41.54 | Allowed: | $41.54 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3473<br>Claim Date: 06/03/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,397.81 | Scheduled: | $1,397.81 | Allowed: | $1,397.81 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3474<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,701.00 | Scheduled: | $1,701.00 | Allowed: | $1,701.00 |
| BELCARO GROUP INC<br>7100 E BELLEVIEW AVE  SUITE 208<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 3475<br>Claim Date: 06/03/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $59.70 | Scheduled: | $113.40 | Allowed: | $59.70 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

MOYER, ALEXIS
C/O DRAKE, HILEMAN & DAVIS
ATTN: JONATHAN RUSSELL
SUITE 15, BAILIWICK OFFICE CAMPUS
DOYLESTOWN, PA 18901-1306

Claim Number: 3476
Claim Date: 06/04/2009
Debtor: THE MORNING CALL, INC.

| UNSECURED | Claimed: | $35,000.00 | Scheduled: | $0.00  UNLIQ | | |

HOGAN & HARTSON LLP
COLUMBIA SQUARE
555  13TH STREET, NW
WASHINGTON, DC 20004-1109

Claim Number: 3477
Claim Date: 06/04/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $12,935.23 | | | Allowed: | $12,935.23 |

AMERICAN TOWER CORPORATION
ATTENTION: DREW GALVIN
116 HUNTINGTON AVENUE
BOSTON, MA 02116

Claim Number: 3478
Claim Date: 06/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| UNSECURED | Claimed: | $79,679.75 | Scheduled: | $64,463.19 | | |

NORTHERN TRUST COMPANY, THE
ATTN: JOHN A. PILIPONIS
50 SOUTH LASALLE STREET, M-9
CHICAGO, IL 60603

Claim Number: 3479
Claim Date: 06/04/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $150,895.94 | | | | |

RADCLIFFE JEWELERS
1848 REISTERSTOWN RD
BALTIMORE, MD 21208

Claim Number: 3480
Claim Date: 06/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| ADMINISTRATIVE | Claimed: | $5,459.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BULLOCK, LOREN E. - TRUSTEE OF THE LOREN E. BULLOCK REVOCABLE TRUST U/A 05/08/98 2469 CAVALIER DRIVE SALT LAKE CITY, UT 84121-3916 | | Claim Number: 3481 Claim Date: 06/04/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,000.00  UNLIQ | | | | | |
| SUN CAFE 333 SW 12TH AV DEERFIELD BEACH, FL 33442 | | Claim Number: 3482 Claim Date: 06/04/2009 Debtor: SUN-SENTINEL COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,829.54 | Scheduled: | $146.01 | Allowed: | $1,829.54 |
| LIPINSKI, ANNMARIE 4919 S. WOODLAWN AVE. CHICAGO, IL 60615 | | Claim Number: 3483 Claim Date: 06/04/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $195,192.31 | Scheduled: | $195,192.31 | Allowed: | $195,192.31 |
| LIPINSKI, ANNMARIE 4919 S. WOODLAWN AVE. CHICAGO, IL 60615 | | Claim Number: 3484 Claim Date: 06/04/2009 Debtor: TRIBUNE COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $462.99 | Scheduled: | $462.99 | Allowed: | $462.99 |
| RAISH, JASON 3069 COUNTY RD    119 CANISTEO, NY 14823 | | Claim Number: 3485 Claim Date: 06/04/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

CHENG-PAVON, MAE
137 E. 36TH STREET
APT #15E
NEW YORK, NY 10016

Claim Number: 3486
Claim Date: 06/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim is for pension paln

| PRIORITY | Claimed: | $0.00  UNDET | | | | | |
|----------|----------|--------------|--|--|--|--|--|

YORK WATER COMPANY
130 E MARKET ST
YORK, PA 17405-7089

Claim Number: 3487
Claim Date: 06/04/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $85.28 | Scheduled: | $83.71 | Allowed: | $85.28 |
|-----------|----------|--------|------------|--------|----------|--------|

GLENN KAUPERT PHOTOGRAPHY
745 NORFOLK AVE
WESTCHESTER, IL 60154

Claim Number: 3488
Claim Date: 06/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | Allowed: | $450.00 |
|-----------|----------|---------|------------|---------|----------|---------|

BULL, DEBBY
208 N MADISON ST
ST CROIX FLS, WI 54024-9134

Claim Number: 3489
Claim Date: 06/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $1,526.00 | | | | |
|-----------|----------|-----------|--|--|--|--|

SCW CAPITAL RESOURCES, LP
10 GLENRIDGE DRIVE
BEDFORD, MA 01730

Claim Number: 3490
Claim Date: 06/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| SECURED | Claimed: | $3,300.00 | | | | |
|---------|----------|-----------|--|--|--|--|

SINCLAIR, MARCIA
14532 S. BENSLEY AVENUE
BURNHAM, IL 60633

Claim Number: 3491
Claim Date: 06/04/2009
Debtor: CHICAGO TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $0.00 UNLIQ | | | |

MCKULA, KATHLEEN S
175 WALLENS HILL RD
WINSTED, CT 06098

Claim Number: 3492
Claim Date: 06/04/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,110.94 | Scheduled: | $3,110.94 UNLIQ | | | |

KAUPERT, GLENN A
745 NORFOLK AVENUE
WESTCHESTER, IL 60154

Claim Number: 3493
Claim Date: 06/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 9346 (06/24/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.00 | | | | | |

GLENN KAUPERT PHOTOGRAPHY
745 NORFOLK AVE
WESTCHESTER, IL 60154

Claim Number: 3494
Claim Date: 06/04/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $158.00 | Scheduled: | $158.00 | Allowed: | $158.00 | |

GLENN KAUPERT PHOTOGRAPHY
745 NORFOLK AVE
WESTCHESTER, IL 60154

Claim Number: 3495
Claim Date: 06/04/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.00 | Scheduled: | $225.00 | Allowed: | $225.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| KAUPERT, GLENN<br>745 NORFOLK AVE.<br>WESTCHESTER, IL 60154 | | Claim Number: 3496<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |
| SCHOLLY, ALISON R<br>2137 W. HOMER<br>CHICAGO, IL 60647 | | Claim Number: 3497<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $60,480.77 | Scheduled: | $60,480.77 | Allowed: | $60,480.77 |
| DELNAGRO, PHILLIP F.<br>6014 CHIMNEY ROCK DR<br>HOSCHTON, GA 30548-4122 | | Claim Number: 3498<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $25,128.65 | | | | |
| STANTON, RICHARD W.<br>1239 MAPLEWOOD DRIVE<br>MAPLE GLEN, PA 91301 | | Claim Number: 3499<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $58,991.00 | Scheduled: | $58,991.00 UNLIQ | Allowed: | $78,150.09 |
| PRICE, ERIC<br>150 JEROME DRIVE<br>BOLINGBROOK, IL 60440 | | Claim Number: 3500<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $249,484.73 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

PRICE, ERIC K
150 JEROME DRIVE
BOLINGBROOK, IL 60440

Claim Number: 3501
Claim Date: 06/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $249,484.73 | | | | | |

---

PRICE, ERIC
150 JEROME DRIVE
BOLINGBROOK, IL 60440

Claim Number: 3502
Claim Date: 06/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $249,484.73 | Scheduled: | $0.00  UNLIQ | | | |

---

HICKMAN, ROBERT
40917 30TH ST. W
PALMDALE, CA 93551

Claim Number: 3503
Claim Date: 06/04/2009
Debtor: KTLA INC.
Comments: EXPUNGED
DOCKET: 5434 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,836.80 | | | | | |

---

ASM CAPITAL, L.P.
TRANSFEROR: ONLINE RESOURCES (FKA
PRINCETON ECOM)
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3504
Claim Date: 06/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,322.65 | Scheduled: | $22,210.39 | Allowed: | $22,210.39 | |

---

TRUCK DRIVERS & HELPERS LOCAL UNION
NO. 355 RETIREMENT PENSION FUND
C/O ABATO, RUBENSTEIN AND ABATO, P.A.
809 GLENEAGLES COURT, SUITE 320
BALTIMORE, MD 21286

Claim Number: 3505
Claim Date: 06/04/2009
Debtor: THE BALTIMORE SUN COMPANY

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,237.30 |
| UNSECURED | Claimed: | $19,552.79 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TRUCK DRIVERS & HELPERS LOCAL UNION NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE, MD 21286 | | Claim Number: 3506 Claim Date: 06/04/2009 Debtor: THE BALTIMORE SUN COMPANY | | | | |
| PRIORITY | Claimed: | $13,534.02 | | | | |
| UNSECURED | Claimed: | $81,745.57 | | | | |
| MURPHY, KEVIN 200 SPRINGLINE DR NAPLES, FL 34102-5053 | | Claim Number: 3507 Claim Date: 06/04/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: PAID DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $20,700.00 | Scheduled: | $16,970.02 UNLIQ | Allowed: | $19,166.66 |
| UNITED STATES DEBT RECOVERY III LP TRANSFEROR: CENTURION INC 5575 KIETZKE LN STE A RENO, NV 89511-2085 | | Claim Number: 3508 Claim Date: 06/04/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: PAID | | | | |
| UNSECURED | Claimed: | $398.69 | Scheduled: | $398.69 | Allowed: | $398.69 |
| GAGE SPENCER & FLEMING LLP 410 PARK AVE STE 900 NEW YORK, NY 10022 | | Claim Number: 3509 Claim Date: 06/04/2009 Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $7,462.00 | | | | |
| INTELSAT CORPORATION HERRICK FEINSTEIN ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK, NY 10016 | | Claim Number: 3510 Claim Date: 06/04/2009 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: PAID DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $138,134.40 | Scheduled: | $141,339.40 | Allowed: | $80,934.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 3511<br>Claim Date: 06/04/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $40,645.17 | Scheduled: | $40,645.17 | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PROFORMA PRINTING SYS.,INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3512<br>Claim Date: 06/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,341.02 | | | | Allowed: | $3,341.02 |
| UNSECURED | Claimed: | $2,887.85 | Scheduled: | $6,228.87 | | Allowed: | $2,887.85 |
| WHELAN-SFI N/K/A WHELAN SECURITY MID-<br>ATLANTIC<br>1699 S. HANLEY ROAD, SUITE 350<br>SAINT LOUIS, MO 63144 | | Claim Number: 3513<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,678.23 | Scheduled: | $5,678.23 | | Allowed: | $5,678.23 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WHELAN-SFI N/K/A WHELAN SECU<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3514<br>Claim Date: 06/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $77,857.05 | Scheduled: | $75,766.12 | | Allowed: | $77,090.47 |
| SECURITY FORCES, INC.<br>PO BOX 36607<br>CHARLOTTE, NC 28236 | | Claim Number: 3515<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $15,098.34 | Scheduled: | $9,041.47 | | Allowed: | $15,098.34 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| PIXELRIA, INC<br>16053 ARBOR DR.<br>PLAINFIELD, IL 60586 | | Claim Number: 3516<br>Claim Date: 06/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $720.00 | Scheduled: | $720.00 | Allowed: | $720.00 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: VISION DIRECT<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 3517<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $124,944.29 | Scheduled: | $124,944.29 | Allowed: | $124,944.29 |
| FIRST STATES INVESTORS DB I SP LP<br>C/O LASALLE BANK NA TRUST 7205341<br>135 SOUTH LASALLE ST, STE 1625<br>CHICAGO, IL 60603 | | Claim Number: 3518<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | | |
| UNSECURED | Claimed: | $213,537.16 | | | Allowed: | $48,017.81 |
| FIRST STATES INVESTORS DB I SP LP<br>PO BOX 8500-2321<br>PHILADELPHIA, PA 19178-2321 | | Claim Number: 3519<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $213,537.96 | | | | |
| FIRST STATES INVESTORS DB I SP LP<br>680 OLD YORK ROAD<br>SUITE 200<br>JENKINTOWN, PA 19046 | | Claim Number: 3520<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $213,537.96 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FIRST STATES INVESTORS DB SP LP
RE: WILLIAMSBURG 1006 RICHMON
LASALLE BANK, N.A.
135 S. LA SALLE ST., SUITE 1625
CHICAGO, IL 60603

Claim Number: 3521
Claim Date: 06/04/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| UNSECURED | Claimed: | $213,537.96 | | | | | |
|---|---|---|---|---|---|---|---|

OMEGA RESEARCH CONSULTANTS
PO BOX 11219
CHICAGO, IL 60611-0219

Claim Number: 3522
Claim Date: 06/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $14,130.00 | Scheduled: | $7,650.00 | Allowed: | $14,130.00 |
|---|---|---|---|---|---|---|

WILMINGTON TRUST CORPORATION,
AS INDENTURE TRUSTEE
C/O PATRICK J. HEALY, VP
1100 NORTH MARKET ST - RODNEY SQ NORTH
WILMINGTON, DE 19890

Claim Number: 3523
Claim Date: 06/05/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $1,196,823,429.80   UNLIQ | Scheduled: | $758,871,303.23  UNLIQ | |
|---|---|---|---|---|---|

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: TELEREP, LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 3524
Claim Date: 06/05/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $293,091.20 | Scheduled: | $87,927.36 | Allowed: | $293,091.20 |
|---|---|---|---|---|---|---|

DEUTSCHE BANK NATIONAL TRUST COMPANY
100 PLAZA ONE FL 3
JERSEY CITY, NJ 07311-3934

Claim Number: 3525
Claim Date: 06/05/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $83,702,999.21 | Scheduled: | $83,702,999.21  UNLIQ | |
|---|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE FL 3<br>JERSEY CITY, NJ 07311-3934 | | Claim Number: 3526<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $120,500.00 | Scheduled: | $120,500.00 | UNLIQ |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE FL 3<br>JERSEY CITY, NJ 07311-3934 | | Claim Number: 3527<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $335,486,250.00 | Scheduled: | $335,486,250.00 | UNLIQ |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | | Claim Number: 3528<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $456,946,875.00 | Scheduled: | $456,946,875.00 | UNLIQ |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | | Claim Number: 3529<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $148,715,333.33 | Scheduled: | $148,715,333.33 | UNLIQ |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | | Claim Number: 3530<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $86,270,366.40 | Scheduled: | $86,270,366.40 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | | Claim Number: 3531<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $102,000,520.83 | Scheduled: | $102,000,520.83  UNLIQ | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | | Claim Number: 3532<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $69,812,899.00 | Scheduled: | $69,812,899.00  UNLIQ | |
| HASLER MAILING SYSTEMS SOLUTIONS<br>PO BOX 3808<br>MILFORD, CT 06460-8708 | | Claim Number: 3533<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $45.00 | | | |
| HASLER INC.<br>PO BOX 3808<br>ATTN: CONTRACT DEPT<br>MILFORD, CT 06460 | | Claim Number: 3534<br>Claim Date: 06/05/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $270.00 | | | |
| BRUCE MICKELSON<br>C/O THOMAS L. IRWIN<br>21 FRANKLIN AVENUE<br>NUTLEY, NJ 07110 | | Claim Number: 3535<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC. | | | |
| UNSECURED | Claimed: | $650,000.00 | Scheduled: | $0.00  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE MICKELSON<br>C/O THOMAS L. IRWIN P.A.<br>21 FRANKLIN AVENUE<br>NUTLEY, NJ 07110 | | Claim Number: 3536<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: POSSIBLE DUPLICATE OF 3535 | | | | | |
| UNSECURED | Claimed: | $650,000.00 | | | | | |
| ANNA GOODSON MANAGEMENT INC<br>38-10 PLACE DU COMMERCE STE 611<br>VERDUN, QC H3E IT8<br>CANADA | | Claim Number: 3537<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 | |
| ANNA GOODSON MANAGEMENT INC<br>38-10 PLACE DU COMMERCE STE 611<br>VERDUN, QC H3E IT8<br>CANADA | | Claim Number: 3538<br>Claim Date: 06/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | Allowed: | $450.00 | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: LOS ANGELES CLIPPERS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3539<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,648.91 | | | Allowed: | $4,648.91 | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: LOS ANGELES CLIPPERS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3540<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $254,032.26 | Scheduled: | $254,032.26 | Allowed: | $254,032.26 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3541
Claim Date: 06/05/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $235,474.58 | Scheduled: | $162,683.83 | Allowed: | $219,256.09 |
|---|---|---|---|---|---|---|

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3542
Claim Date: 06/05/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $16,104.33 | Scheduled: | $3,746.26 | Allowed: | $16,104.33 |
|---|---|---|---|---|---|---|

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3543
Claim Date: 06/05/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $18,655.18 | Scheduled: | $10,995.01 | Allowed: | $18,655.18 |
|---|---|---|---|---|---|---|

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3544
Claim Date: 06/05/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $20,413.14 | Scheduled: | $286,300.02 | Allowed: | $20,413.14 |
|---|---|---|---|---|---|---|

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3545
Claim Date: 06/05/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $16,274.76 | Scheduled: | $307,904.42 | Allowed: | $16,274.76 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3546
Claim Date: 06/05/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $18,426.84 | Allowed: | $18,426.84 |

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3547
Claim Date: 06/05/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $5,378.27 | Allowed: | $5,378.27 |

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3548
Claim Date: 06/05/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| UNSECURED | Claimed: | $7,573.39 | Allowed: | $7,573.39 |

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3549
Claim Date: 06/05/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $8,268.04 | Allowed: | $8,268.04 |

FRANCHISE TAX BOARD
SPECIAL PROCEDURES SECTION
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 3550
Claim Date: 06/05/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| PRIORITY | Claimed: | $242.92  UNLIQ |
| UNSECURED | Claimed: | $799.32  UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3551<br>Claim Date: 06/05/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $7,196.01  UNLIQ | |
| UNSECURED | Claimed: | $712.00  UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3552<br>Claim Date: 06/05/2009<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $0.01  UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3553<br>Claim Date: 06/05/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $694,644.01  UNLIQ | |
| UNSECURED | Claimed: | $91,571.00  UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3554<br>Claim Date: 06/05/2009<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $0.01  UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3555<br>Claim Date: 06/05/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $1,692,389.01  UNLIQ | |
| SECURED | Claimed: | $28,902.00  UNLIQ | |
| UNSECURED | Claimed: | $268,833.00  UNLIQ | |
| TOTAL | Claimed: | $1,961,222.01  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3556<br>Claim Date: 06/05/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $289,743.01   UNLIQ | |
| UNSECURED | Claimed: | $41,476.00   UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3557<br>Claim Date: 06/05/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $79.01   UNLIQ | |
| UNSECURED | Claimed: | $7.00   UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3558<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $51,750,072.01   UNLIQ | |
| UNSECURED | Claimed: | $27,782,334.00   UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3559<br>Claim Date: 06/05/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $0.01   UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3560<br>Claim Date: 06/05/2009<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $0.01   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3561<br>Claim Date: 06/05/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|---|
| PRIORITY | Claimed: | $105,757.01   UNLIQ |
| UNSECURED | Claimed: | $18,067.00   UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3562<br>Claim Date: 06/05/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $502,594.01   UNLIQ |
| UNSECURED | Claimed: | $62,187.00   UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3563<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $9,664,260.01   UNLIQ |
| UNSECURED | Claimed: | $842,916.00   UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3564<br>Claim Date: 06/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $14,213,772.01   UNLIQ |
| UNSECURED | Claimed: | $2,390,673.00   UNLIQ |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3565<br>Claim Date: 06/05/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $0.01   UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3566<br>Claim Date: 06/05/2009<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $0.01   UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3567<br>Claim Date: 06/05/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $4,058.01   UNLIQ |
| UNSECURED | Claimed: | $521.00   UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3568<br>Claim Date: 06/05/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $0.01   UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3569<br>Claim Date: 06/05/2009<br>Debtor: TMLS I, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $0.01   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3570<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $388,558.01   UNLIQ | |
| UNSECURED | Claimed: | $49,354.00   UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3571<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $186,149.01   UNLIQ | |
| UNSECURED | Claimed: | $24,107.00   UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3572<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $0.01   UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3573<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $643,157.01   UNLIQ | |
| UNSECURED | Claimed: | $1,253,524.00   UNLIQ | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3574<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY | Claimed: | $6,241,599.01   UNLIQ | |
| UNSECURED | Claimed: | $706,428.00   UNLIQ | |

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3575<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $107,328.01   UNLIQ | | |
| UNSECURED | Claimed: | $14,432.00   UNLIQ | | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3576<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | |
| PRIORITY | Claimed: | $231,293.01   UNLIQ | | |
| UNSECURED | Claimed: | $29,754.00   UNLIQ | | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3577<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | |
| PRIORITY | Claimed: | $4,585.01   UNLIQ | | |
| UNSECURED | Claimed: | $736.00   UNLIQ | | |
| CITY OF PASADENA<br>100 NORTH GARFIELD AVENUE<br>ROOM N210<br>PASADENA, CA 91109-7215 | | Claim Number: 3578<br>Claim Date: 06/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | |
| UNSECURED | Claimed: | $811.62 | Allowed: | $811.62 |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3579<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) | | |
| SECURED | Claimed: | $111.11   UNLIQ | | |

| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3580<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) | | |
|---|---|---|---|---|
| SECURED<br>UNSECURED | Claimed: | $158.91   UNLIQ | Scheduled: | $5,371.95 |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3581<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) | | |
| SECURED | Claimed: | $158.91   UNLIQ | | |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3582<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) | | |
| SECURED | Claimed: | $116.50   UNLIQ | | |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3583<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) | | |
| SECURED | Claimed: | $116.50   UNLIQ | | |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3584<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) | | |
| SECURED | Claimed: | $5,262.68   UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3585<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) | | | | | |
| SECURED | Claimed: | $5,262.68  UNLIQ | | | | | |
| SCHIELE INC<br>511 S WALNUT AVE<br>ARLINGTON HTS, IL 60005 | | Claim Number: 3586<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| SUN CHEMICAL CORP<br>390 CENTRAL AVE<br>EAST RUTHERFORD, NJ 07073 | | Claim Number: 3587<br>Claim Date: 06/05/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $4,673.59 | | | | Allowed: | $4,673.59 |
| UNSECURED | Claimed: | $5,798.22 | Scheduled: | $16,194.09 | | Allowed: | $5,798.22 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: NEW ENGLAND CREATIVE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3588<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $2,451.64 | | | | | |
| UNSECURED | | | Scheduled: | $2,451.61 | | Allowed: | $2,451.64 |
| COMPARSI, VINCE<br>2166 W. GENERAL AVE<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 3589<br>Claim Date: 06/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 10913 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $1,560,043.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHRETER, MICHAEL<br>43-051 VIA ORVIETO<br>INDIAN WELLS, CA 92210 | | Claim Number: 3590<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $343,397.38 | Scheduled: | $225,022.69 UNLIQ | Allowed: | $299,163.66 |
| TOTAL | Claimed: | $331,466.86 | | | | $0.00 |
| CITY OF HARTFORD, CT<br>171 AVENUE A APT 2D<br>NEW YORK, NY 10009-4556 | | Claim Number: 3591<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11460 (04/23/2012) | | | | | |
| UNSECURED | Claimed: | $279.00 | | | | |
| TAYLOR, DAVID LLOYD, TRUSTEE<br>DAVID LLOYD TAYLOR TRUST, U/A 1/1/01<br>966 WILDFLOWER WAY<br>LONGWOOD, FL 32750-4045 | | Claim Number: 3592<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $2,050,000.00 | | | | |
| FMTC CUSTODIAN- ROTH IRA<br>FBO DAVID LLOYD TAYLOR<br>966 WILDFLOWER WAY<br>LONGWOOD, FL 32750-4045 | | Claim Number: 3593<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | | |
| ST JOHN PROPERTIES INC<br>2560 LORD BALTIMORE DRIVE<br>BALTIMORE, MA 21244 | | Claim Number: 3594<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $2,263.85 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MONUMENTAL LIFE INSURANCE COMPANY
RE: CHATSWORTH 9301 OAKDALE
% AEGON USA REALTY ADVISORS, INC.;
ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE
CEDAR RAPIDS, IA 52499-5553

Claim Number: 3595
Claim Date: 06/05/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $278,966.76 | | | Allowed: | $278,966.76 |
|---|---|---|---|---|---|---|

RHINO GROUP
PO BOX 15774
RIO RANCHO, NM 87174

Claim Number: 3596
Claim Date: 06/05/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $400.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,200.00 | Allowed: | $400.00 |

TOMCHEK, PETER J.
5310 LYMAN AVE
DOWNERS GROVE, IL 60515-4946

Claim Number: 3597
Claim Date: 06/05/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| PRIORITY | Claimed: | $10,000.00 | | | | |
|---|---|---|---|---|---|---|

DOOR SYSTEMS
751 EXPRESSWAY DR
ITASCA, IL 60143

Claim Number: 3598
Claim Date: 06/05/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $5,634.00 | | | Allowed: | $1,640.17 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $670.73 | | | Allowed: | $4,664.56 |

PATTON, DONALD
4750 PLEASANT OAK DR UNIT 307
FORT COLLINS, CO 80525-3735

Claim Number: 3599
Claim Date: 06/05/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 13314 (03/12/2013)

| UNSECURED | Claimed: | $214,750.91 | Scheduled: | $214,750.91 UNLIQ | Allowed: | $235,095.56 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3600 Claim Date: 06/05/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 5689 (09/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $23.62 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3601 Claim Date: 06/05/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 2270 (10/02/2009) | | | |
| UNSECURED | Claimed: | $48,901.16   UNLIQ | | | |
| BOSTWICK BRAUN P.O. BOX 986 TOLEDO, OH 43697 | | Claim Number: 3602 Claim Date: 06/05/2009 Debtor: TRIBUNE DIRECT MARKETING, INC. Comments: EXPUNGED DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $990.19 | Scheduled: | $990.19 UNLIQ | |
| TROUT, STEVE R PO BOX 1155 TINLEY PARK, IL 60477 | | Claim Number: 3603 Claim Date: 06/05/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 3011 (01/05/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| L MILLER & SON LUMBER CO INC 1815-25 W DIVISION ST CHICAGO, IL 60622 | | Claim Number: 3604 Claim Date: 06/05/2009 Debtor: TRIBUNE COMPANY Comments: PAID DOCKET: 4099 (04/19/2010) | | | |
| UNSECURED | Claimed: | $926.66 | | Allowed: | $926.66 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ACEY DECY EQUIPMENT CO INC<br>200 PARKSIDE DR<br>SAN FERNANDO, CA 91340 | | Claim Number: 3605<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,040.20 | Scheduled: | $2,040.20 | Allowed: | $2,040.20 |
| JACKSON, DORA D<br>2627 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | | Claim Number: 3606<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claimant states "vested in company pension plan" | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| QUINN, MEREDITH<br>91 MONOMOYIC WAY<br>CHATAHAM, MA 02633 | | Claim Number: 3607<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $23,460.00 | Scheduled: | $23,460.00  UNLIQ | Allowed: | $26,291.25 |
| AGGREKO LLC<br>PO BOX 972562<br>DALLAS, TX 75397-2562 | | Claim Number: 3608<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |
| SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | | Claim Number: 3609-01<br>Claim Date: 06/05/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $602.00 | | | Allowed: | $602.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | | Claim Number: 3609-02<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | |
| UNSECURED | Claimed: | $1,364.75 | | Allowed: | $1,364.75 |
| SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | | Claim Number: 3609-03<br>Claim Date: 06/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | |
| UNSECURED | Claimed: | $53.27 | | Allowed: | $53.27 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 3610<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | |
| PRIORITY | Claimed: | $1,655,188.39 | | | |
| UNSECURED | Claimed: | $364,899.28 | | | |
| RICIGLIANO, MICHAEL C<br>3628 EASTWOOD DR.<br>BALTIMORE, MD 21206 | | Claim Number: 3611<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| SECURED | Claimed: | $200.00 | | | |
| UNSECURED | | | Scheduled: | $200.00 | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: R.P. COOLING CORP.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3612<br>Claim Date: 06/05/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | |
| UNSECURED | Claimed: | $2,007.57 | | Allowed: | $1,475.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEMPLE, EDWARD J.<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | | Claim Number: 3613<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $8,000.00 | | | | | |
| TEMPLE, EDWARD J.<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | | Claim Number: 3614<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $23,000.00 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REMOTE FACILITIES, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3615<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | $1,350.00 |
| UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: RAMO COFFEE COMPANY<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3616<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $491.15 | Scheduled: | $241.43 | Allowed: | $491.15 |
| MOREHOUSE, L CLARK III<br>1 OXFORD ROAD<br>LARCHMONT, NY 10538 | | Claim Number: 3617<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $730.46<br>$214,183.00 | Scheduled: | $214,913.46 | Allowed:<br>Allowed: | $730.46<br>$214,183.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IBM DAKSH BUSINESS PROCESS SERVICES PVT LTD. - DLF BLDG # 8, TWR B, 4TH FLOOR DLF CYBER PARK, DLF PHASE 2, SECTORS 25A GURGAON, HARYANA, 122002 INDIA | | Claim Number: 3618 Claim Date: 06/05/2009 Debtor: TRIBUNE PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $222,177.80 | | | | | |
| STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | | Claim Number: 3619 Claim Date: 05/27/2009 Debtor: KSWB INC. Comments: WITHDRAWN DOCKET: 12570 (10/15/2012) | | | | | |
| PRIORITY | Claimed: | $887.70 | | | | | |
| UNSECURED | | | Scheduled: | $887.70 | | | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK, NY 10023 | | Claim Number: 3620 Claim Date: 05/27/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 4777 (06/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $8,963.25 | | | | | |
| DALLAS WATER UTILITIES 1500 MARILLA, STE 3AS DALLAS, TX 75201 | | Claim Number: 3621 Claim Date: 05/27/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: PAID DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $621.67 | Scheduled: | $536.19 | Allowed: | $536.18 |
| CORBIS CORPORATION ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220 SEATTLE, WA 98104 | | Claim Number: 3622 Claim Date: 05/27/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: PAID DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $585.00 | Scheduled: | $585.00 | Allowed: | $585.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF<br>WORLDNET INTERNATIONAL COURIERS, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | | Claim Number: 3623<br>Claim Date: 05/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,196.01 | Scheduled: | $10,196.01 | Allowed: | | $10,196.01 |
| ACCOUNTEMPS<br>ROBERT HALF INTERNATIONAL INC<br>12400 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 3624<br>Claim Date: 05/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $910.80 | Scheduled: | $910.80 | Allowed: | | $910.80 |
| ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALEZ<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 3625<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| CREATIVE GROUP, THE<br>2613 CAMINO RAMON # 3<br>SAN RAMON, CA 94583-9128 | | Claim Number: 3626<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | | |
| UNSECURED | Claimed: | $1,004.50 | | | Allowed: | | $367.50 |
| SPRINT NEXTEL-CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 3627<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $107.25 | Scheduled: | $1,049.42 | Allowed: | | $53.63 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SPECTRUM ENGINEERING GROUP LLC<br>25 SURREY DR<br>CHESHIRE, CT 06410-2814 | | Claim Number: 3628<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $11,633.46 | | | |
| UNSECURED | | | | Allowed: | $11,633.46 |
| U.S. DEPARTMENT OF LABOR<br>ELIZABETH GOLDBERG, OFC OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVENUE, N.W. STE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 3629<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | Claim Number: 3630<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $2,636.03 | | | |
| CIT<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | | Claim Number: 3631<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $181,272.00 | | | |
| TOTAL | Claimed: | $181,272.62 | | | |
| HASLER INC<br>PO BOX 3808<br>MILFORD, CT 06461 | | Claim Number: 3632<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | |
| UNSECURED | Claimed: | $292.56 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

RAWITCH, ROBERT
9730 TUNNEY AVE.
NORTHRIDGE, CA 91324

Claim Number: 3633
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim is for retiree medical benefits

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
|---|---|---|---|---|---|---|---|

SHELLENBERGER, JANICEMARIE
1461 MAIN STREET
BETHLEHEM, PA 18018

Claim Number: 3634
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $3,868.61 | Scheduled: | $3,868.61 | Allowed: | $3,868.61 |
|---|---|---|---|---|---|---|

MOTION INDUSTRIES INC
PO BOX 1477
BIRMINGHAM, AL 35201-1477

Claim Number: 3635
Claim Date: 06/08/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 5503 (08/25/2010)

| UNSECURED | Claimed: | $3,851.38 | Scheduled: | $3,535.61 | Allowed: | $3,535.61 |
|---|---|---|---|---|---|---|

ZILLOW, INC.
1301 2ND AVE STE 3100
SEATTLE, WA 98101-0003

Claim Number: 3636
Claim Date: 06/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $7,845.52 | | Allowed: | $7,845.52 |
|---|---|---|---|---|---|

MERLINONE INC
ATTN: SHRAWN HARDESTY
17 WHITNEY RD
QUINCY, MA 02169

Claim Number: 3637-01
Claim Date: 06/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| UNSECURED | Claimed: | $346.04 | Scheduled: | $2,679.14 | Allowed: | $346.04 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MERLINONE INC
ATTN: SHRAWN HARDESTY
17 WHITNEY RD
QUINCY, MA 02169

Claim Number: 3637-02
Claim Date: 06/08/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $346.04 | Scheduled: | $745.16 | Allowed: | $346.04 |

MERLINONE INC
ATTN: SHRAWN HARDESTY
17 WHITNEY RD
QUINCY, MA 02169

Claim Number: 3637-03
Claim Date: 06/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $346.01 | Scheduled: | $7,727.00 | Allowed: | $346.01 |

MERLINONE INC
ATTN: SHRAWN HARDESTY
17 WHITNEY RD
QUINCY, MA 02169

Claim Number: 3637-04
Claim Date: 06/08/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $346.04 | Scheduled: | $4,412.90 | Allowed: | $346.04 |

MERLINONE INC
ATTN: SHRAWN HARDESTY
17 WHITNEY RD
QUINCY, MA 02169

Claim Number: 3637-05
Claim Date: 06/08/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $346.04 | Scheduled: | $3,000.00 | Allowed: | $346.04 |

1920 COLORADO INC
RE: SANTA MONICA 1920 COLORAD
PLATINUM REALTY MANAGEMENT
201 WILSHIRE BLVD STE A28
SANTA MONICA, CA 90401

Claim Number: 3638
Claim Date: 06/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,100,692.87 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: JONES LANG LASALLE<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 3639<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3639 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $255,199.28 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: RIGGLE, JOHN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3640<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $1,540.18 | | | Allowed: | $1,540.18 |
| UNSECURED | Claimed: | $136,790.59 | Scheduled: | $138,330.77 | Allowed: | $136,790.59 |
| ORRICK HERRINGTON AND SUTCLIFFE<br>4253 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 3641<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,215.80 | Scheduled: | $4,875.18 | Allowed: | $3,215.80 |
| SCHEER, ROBERT<br>2625 ALCATRAZ AVE # 514<br>BERKELEY, CA 94705-2702 | | Claim Number: 3642<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |
| HOME INSURANCE CO. IN LIQUIDATION, THE<br>KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | | Claim Number: 3643<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13049 (01/15/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERRITT GB1 LLC<br>2066 LORD BALTIMORE DR<br>BALTIMORE, MD 21244 | | Claim Number: 3644<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $395.92 | | | | | |
| BEECHTREE GOLF CLUB<br>1 TEXAS STATION CT STE 200<br>TIMONIUM, MD 21093-8288 | | Claim Number: 3645<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $3,520.00 | Scheduled: | $3,520.00 | Allowed: | $3,520.00 |
| MD DEPT OF HEALTH & MENTAL<br>LINDA RUDIE<br>201 WEST PRESTON STREET<br>BALTIMORE, MD 21201 | | Claim Number: 3646<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,551.04 | Scheduled: | $9,551.04 | Allowed: | $9,551.04 |
| HALDEMAN, ANDREW<br>721 S 25TH ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3647<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $255.93 | Scheduled: | $255.93 | Allowed: | $255.93 |
| ESTATE OF GEORGE HARGESHEIMER<br>C O KATHYLN PATTERSON<br>2212 S LUMBER ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3648<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $44.25 | Scheduled: | $44.25 | Allowed: | $44.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTENT THAT WORKS<br>4410 N RAVENSWOOD AVE STE 1<br>CHICAGO, IL 60640-6098 | | Claim Number: 3649-01<br>Claim Date: 06/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $88.06 | | | Allowed: | $88.06 |
| CONTENT THAT WORKS<br>4410 N RAVENSWOOD AVE STE 1<br>CHICAGO, IL 60640-6098 | | Claim Number: 3649-02<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $212.19 | Scheduled: | $212.19 | Allowed: | $212.19 |
| CARBONARA, KAREN A<br>2356 RIDGE DRIVE<br>HELLERTOWN, PA 18055 | | Claim Number: 3650<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $125.00 | | | Allowed: | $125.00 |
| ROACH, LEON M. - TRUSTEE OF THE<br>LEON M. ROACH TRUST<br>608 BENEDICT DRIVE<br>LAS VEGAS, NV 89110 | | Claim Number: 3651<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $11,091.00 | | | | |
| BUILDERS HARDWARE & SUPPLY COMPANY INC<br>PO BOX C-79005<br>SEATTLE, WA 98119 | | Claim Number: 3652<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 8146 (02/25/2011)<br>Claim out of balance | | | | |
| ADMINISTRATIVE | Claimed: | $14.00 | | | | |
| UNSECURED | Claimed: | $14.00 | Scheduled: | $14.00 | Allowed: | $14.00 |
| TOTAL | Claimed: | $14.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SATKOWSKI, EDWARD
69 AUDUBON AVENUE
NEWINGTON, CT 06111

Claim Number: 3653
Claim Date: 06/08/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED

| UNSECURED | Claimed: | $33,594.77 | | | | | |
|---|---|---|---|---|---|---|---|

SATKOWSKI, EDWARD
69 AUDUBON AVENUE
NEWINGTON, CT 06111

Claim Number: 3654
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| UNSECURED | Claimed: | $33,594.77 | | | | | |
|---|---|---|---|---|---|---|---|

MARK P. SARNO, LTD.
2057 WEBSTER LN
DES PLAINES, IL 60018

Claim Number: 3655
Claim Date: 06/08/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $1,328.80 | Scheduled: | $708.40 | Allowed: | $792.00 |
|---|---|---|---|---|---|---|

KRUGER, ABRAHAM A
1451 SOUTH CANFIELD AVE
LOS ANGELES, CA 90035

Claim Number: 3656
Claim Date: 06/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $44.30 | Allowed: | $44.30 |
|---|---|---|---|---|---|---|

RWC MARKETING
40 THAYER ST STE A9
NEW YORK, NY 10040

Claim Number: 3657
Claim Date: 06/08/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $435.00 | Scheduled: | $435.00 | Allowed: | $435.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| EYE, HERBERT<br>35 APPLE ORCHARD LN<br>FRANKLIN, WV 26807-7585 | | Claim Number: 3658<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4406 (05/14/2010) | | | | |
| PRIORITY | Claimed: | $23,556.00 | | | | |
| POPE(PASCALE), MARTHA<br>PO BOX 96<br>SCARSDALE, NY 10583 | | Claim Number: 3659<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $90,618.86 | Scheduled: | $90,618.86 UNLIQ | Allowed: | $97,763.67 |
| WELLS, ROBBY S<br>PO BOX 345<br>SAUNEMIN, IL 61769 | | Claim Number: 3660<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 2561 (11/13/2009) | | | | |
| UNSECURED | Claimed: | $7,178.49 | | | | |
| STUART WEB, INC<br>5675 SE GROUPER AVE<br>STUART, FL 34997 | | Claim Number: 3661<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| STUART WEB, INC<br>5675 SE GROUPER AVE<br>STUART, FL 34997 | | Claim Number: 3662<br>Claim Date: 06/08/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $16,509.47 | Scheduled: | $16,509.47 | Allowed: | $16,509.47 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

DEMORETCKY, THOMAS A
2008 HAYWOOD RD
HENDERSONVILLE, NC 28791

Claim Number: 3663
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Interst in Times Mirror Pension Plan, ESOP, and/or Tribune Co Cash

| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

DEMORETCKY, FRANCES
2008 HAYWOOD RD
HENDERSONVILLE, NC 28791

Claim Number: 3664
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Interst in Times Mirror Pension Plan, ESOP, and/or Tribune Co Cash

| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

THOMAS, DUSAN
222 S WEST ST
ALLENTOWN, PA 18102

Claim Number: 3665
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $85.88 | Scheduled: | $85.88 | Allowed: | $85.88 |

THOMAS, DUSAN
222 S WEST ST
ALLENTOWN, PA 18102

Claim Number: 3666
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $46.08 | Scheduled: | $46.08 | Allowed: | $46.08 |

THOMAS, DUSAN
222 S WEST ST
ALLENTOWN, PA 18102

Claim Number: 3667
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $73.14 | Scheduled: | $73.14 | Allowed: | $73.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SCHAFER, JAMES
2213 DORCHESTER DR
CRP CHRISTI, TX 78418-4657

Claim Number: 3668
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6.00 | | Allowed: | $6.00 |
| UNSECURED | | | Scheduled: $6.00 | | |

SCHAFER, JAMES
2607 WINSTON RD
BETHLEHEM, PA 18017-3542

Claim Number: 3669
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $60.10 | | | |
| UNSECURED | | | Scheduled: $60.10 | Allowed: | $60.10 |

CITY OF FULLERTON
303 W COMMONWEALTH AVE
FULLERTON, CA 92632

Claim Number: 3670
Claim Date: 06/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $68.74 | Allowed: | $68.74 |

CITY OF FULLERTON
303 W COMMONWEALTH AVE
FULLERTON, CA 92832--177

Claim Number: 3671
Claim Date: 06/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $160.39 | Scheduled: $229.13 | Allowed: | $160.39 |

GODBEY, TERRY
830 ELLWOOD AVE
ORLANDO, FL 32804

Claim Number: 3672
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 8988 (05/25/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,717.77 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

THOMAS, JESSY
THE LAW OFFICES OF FRED M. MORELLI, JR.
403 W. GALENA
AURORA, IL 60506

Claim Number: 3673
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,000.00 | Scheduled: | $0.00  UNLIQ | | |

THOMAS, JESSY
THE LAW OFFICES OF FRED M. MORELLI, JR
403 W. GALENA
AURORA, IL 60506

Claim Number: 3674
Claim Date: 06/08/2009
Debtor: CHICAGO TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,000.00 | Scheduled: | $0.00  UNLIQ | | |

GRIPPO & ELDEN
3476 EAGLE WAY
CHICAGO, IL 60678

Claim Number: 3675
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 1573 (06/12/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,065.98 | | | | |

EMKAY INC
PO BOX 92047
CHICAGO, IL 60675-2047

Claim Number: 3676
Claim Date: 06/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $71.39 | Scheduled: | $71.39 | Allowed: | $71.39 |

CITY OF NEW ORLEANS
PO BOX 52828
NEW ORLEANS, LA 70152-2828

Claim Number: 3677
Claim Date: 06/08/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 11245 (03/28/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $160.00 | | | | |
| UNSECURED | | | | | Allowed: | $80.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 3678-01<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,720.78 | Scheduled: | $5,543.25 | Allowed: | $5,720.78 |
| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 3678-02<br>Claim Date: 06/08/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $95.84 | | | Allowed: | $95.84 |
| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 3678-03<br>Claim Date: 06/08/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $360.38 | Scheduled: | $1,550.82 | Allowed: | $360.38 |
| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 3678-04<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $129.83 | | | Allowed: | $129.83 |
| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 3678-05<br>Claim Date: 06/08/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,266.16 | Scheduled: | $426.65 | Allowed: | $1,266.16 |

| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 3678-06<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,285.89 | Scheduled: | $4,439.82 | Allowed: | | $3,285.89 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OFFIT KURMAN, P.A.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3679<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,888.50 | Scheduled: | $1,856.50 | Allowed: | | $3,888.50 |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE<br>15 GRANBY STREET- 17C<br>NORFOLK, VA 23510 | | Claim Number: 3680<br>Claim Date: 06/08/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $289.20 | | | Allowed: | | $289.20 |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE<br>15 GRANBY STREET- 17C<br>NORFOLK, VA 23510 | | Claim Number: 3681<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $415.40 | | | | | |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | | Claim Number: 3682<br>Claim Date: 06/08/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $456.76 | | | Allowed: | | $84.12 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | | Claim Number: 3683<br>Claim Date: 06/08/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,282.10 | | | Allowed: | | $1,104.24 |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | | Claim Number: 3684<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,757.60 | | | | | |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | | Claim Number: 3685<br>Claim Date: 06/08/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $372.50 | | | Allowed: | | $84.11 |
| UNION BANK OF CALIFORNIA<br>C/O JONES LANG LA SALLE AMERICAS IN<br>ATTN  CORPORATE REAL ESTATE SRVCS<br>PO BOX 45799<br>SAN FRANCISCO, CA 94145-0799 | | Claim Number: 3686<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $1,395.91 | | | | | |
| WFTV INC<br>WRDQ<br>PO BOX 863324<br>ORLANDO, FL 32886 | | Claim Number: 3687<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $7,267.50 | Allowed: | | $7,267.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| WFTV / WRDQ<br>WFTV TV09<br>ATTN: LEGAL COUNSEL<br>ORLANDO, FL 32801 | | Claim Number: 3688<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $9,000.07 | | | Allowed: | $6,750.05 |
| LEGER, LISA<br>C/O DALEY, DEBOFSKY & BRYANT<br>55 W. MONROE STREET<br>SUITE 2440<br>CHICAGO, IL 60603 | | Claim Number: 3689<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $38,973.35 | Scheduled: | $0.00  UNLIQ | | |
| BURNETT, MARY L<br>PO BOX 756<br>WINTERHAVEN, CA 92283-0756 | | Claim Number: 3690<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Tribune Co Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| TERRY, ROBERT H.<br>C/O LAUREL TERRY<br>601 MOORELAND AVE.<br>CARLISLE, PA 17013 | | Claim Number: 3691<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension, ESOP and Savings Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| DALLAS BASKETBALL LIMITED<br>DBA DALLAS MAVERICKS<br>2909 TAYLOR STREET<br>DALLAS, TX 75226 | | Claim Number: 3692<br>Claim Date: 06/08/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $24,778.00 | Scheduled: | $24,778.00 | Allowed: | $24,778.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| REYNOLDS, JANE THE ESTATE OF JANE L. REYNOLDS 2273 ALAMO PINTADO ROAD SOLVANG, CA 93463 | | Claim Number: 3693 Claim Date: 06/08/2009 Debtor: KTLA INC. Comments: PAID DOCKET: 13314 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,713.31 | | | | |
| UNSECURED | | | Scheduled: | $472,100.42 UNLIQ | Allowed: | $494,890.54 |

| FMC TECHNOLOGIES INC 400 HIGHPOINT WAY CHALFONT, PA 18914 | | Claim Number: 3694 Claim Date: 06/08/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID DOCKET: 4102 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,494.00 | | | Allowed: | $1,494.00 |

| CHARNIN IP LLC, ET AL - C/O ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC ATTN: RICHARD M. TICKTIN 875 THIRD AVE, 9TH FLOOR NEW YORK, NY 10022 | | Claim Number: 3695 Claim Date: 06/08/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: WITHDRAWN DOCKET: 11857 (06/20/2012) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| PACIFIC REALTY CO. RE: CATHEDRAL 68-900 RD. 2767 OCTAVIA ST SAN FRANCISCO, CA 94123 | | Claim Number: 3696 Claim Date: 06/08/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: EXPUNGED DOCKET: 4406 (05/14/2010) | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,589.61 | |

| HENKE, ROBERT 4104 HEARTHSIDE DRIVE, APT. #101 WILMINGTON, NC 28412 | | Claim Number: 3697 Claim Date: 06/08/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: POSSIBLY AMENDED BY 7106 DOCKET: 11792 (06/11/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000,000.00 | Scheduled: | $0.00  UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| GRONEMANN, URI F.<br>11/1 HASARGEL ST.<br>HOD HASHARON, 45284<br>ISRAEL | | Claim Number: 3698<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,975.00 | | | | | |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT<br>LTD. -<br>4TH FLOOR, TOWER B, BUILDING 8<br>DLF PHASE 2<br>GURGAON, 122016<br>INDIA | | Claim Number: 3699<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $222,177.80 | | | | Allowed: | $222,177.80 |
| H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | | Claim Number: 3700<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $261.94 | Scheduled: | $261.94 | | Allowed: | $261.94 |
| H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | | Claim Number: 3701-01<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,867.25 | Scheduled: | $2,429.68 | | Allowed: | $1,867.25 |
| H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | | Claim Number: 3701-02<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $562.43 | | | | Allowed: | $562.43 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| TOWER MH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3702<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $134,440.36   UNLIQ | |
| TOWER MS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3703<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $2,940,882.92   UNLIQ | |
| TOWER MZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3704<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $1,764,529.75   UNLIQ | |
| TOWER NL, L.L.C.<br>TWO NORTH RIVERSIDE DRIVE<br>SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3705<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $3,136,941.78   UNLIQ | |
| TOWER PT, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3706<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $2,352,706.33   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| TOWER SF, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3707<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $186,722.73   UNLIQ | |
| TOWER TT, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3708<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $746,890.90   UNLIQ | |
| TOWER VC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3709<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $235,270.63   UNLIQ | |
| TOWER WP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3710<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $5,097,185.33   UNLIQ | |
| EQUITY GROUP INVESTMENTS LLC<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3711<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY | |
| UNSECURED          Claimed: | $4,931.68   UNLIQ | |

| | | |
|---|---|---|
| TOWER CH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3712<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $336,100.90   UNLIQ | |
| TOWER DC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3713<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $2,464,739.97   UNLIQ | |
| TOWER DL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3714<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $373,445.45   UNLIQ | |
| TOWER EH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3715<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $2,780,287.18   UNLIQ | |
| TOWER PH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3716<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED          Claimed: | $373,445.45   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| TOWER JB, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3717<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $846,974.28   UNLIQ |
| TOWER JS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3718<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $423,487.14   UNLIQ |
| TOWER JK, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3719<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $3,475,347.59   UNLIQ |
| TOWER JP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3720<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $952,285.90   UNLIQ |
| TOWER KS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3721<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $336,100.90   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| TOWER LZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3722<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $933,613.62   UNLIQ | | | |
| TOWER LL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3723<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $186,722.73   UNLIQ | | | |
| TOWER LM, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3724<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $74,689.09   UNLIQ | | | |
| BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | | Claim Number: 3725<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $513.95 | | Allowed: | $513.95 |
| POCIASK, DAVID<br>C/O LAW OFFICES OF DAVID GLADISH, P.C.<br>ATTN: DAVID S. GLADISH<br>8320 KENNEDY AVENUE<br>HIGHLAND, IN 46322 | | Claim Number: 3726<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $69,656.34 | Scheduled: | $0.00  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

HOLLER, ASHLEY
108 SHADYNOOK COURT
BALTIMORE, MD 21228

Claim Number: 3727
Claim Date: 06/08/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $240.00 | | $240.00 | | $240.00 |

SOMMELLA, LOUISE
JOSEPH SOMMELLA, DECEASED
325 OAK PARK LOOP
DAVENPORT, FL 33837

Claim Number: 3728
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $246.78 | | $0.00  UNDET |

TOMLINSON, SAMUEL C.
432 TWISTING PINE CIRCLE
LONGWOOD, FL 32779

Claim Number: 3729
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | Claimed: | |
|---|---|---|
| SECURED | | $10,975.20 |

RICKERT ENGINEERING INC
8813 WALTHAM WOODS RD
STE 301
BALTIMORE, MD 21234

Claim Number: 3730
Claim Date: 06/08/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $7,810.27 | | $7,810.27 | | $7,810.27 |

LI, TAO
234 BRENRICH CV N
MEMPHIS, TN 38117-2834

Claim Number: 3731
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim out of balance

| | Claimed: | |
|---|---|---|
| PRIORITY | | $24,713.71 |
| SECURED | | $24,713.71 |
| UNSECURED | | $0.00 |
| TOTAL | | $24,713.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 3732
Claim Date: 06/08/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $1,399.56 | | | | $1,399.56 |
| UNSECURED | | | Scheduled: | $1,972.23 | | |

---

ZIP SPECIALTIES INC
185 S WHEELING RD
WHEELING, IL 60090

Claim Number: 3733
Claim Date: 06/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $869.25 | | | | $869.25 |
| UNSECURED | | | Scheduled: | $869.25 | | |

---

BORRESEN, CARYN L
525 N. ADA
#37
CHICAGO, IL 60622

Claim Number: 3734
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,584.20 |

---

CHRISTENSEN. LUCILLE
164 BARRYPOINT ROAD
RIVERSIDE, IL 60546

Claim Number: 3735
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | Claimed: | |
|---|---|---|
| UNSECURED | | $855.59   UNLIQ |

---

MAILNET SERVICES
CONCLUSIVE MARKETING
800 CRESCENT CENTRE DRIVE  SUITE 450
FRANKLIN, TN 37067

Claim Number: 3736
Claim Date: 06/08/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $333.97 | | | | |
| UNSECURED | | | Scheduled: | $333.97 | | $333.97 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUBRIEL, DAWN<br>5901 NW 71ST AVE<br>TAMARAC, FL 33321 | | Claim Number: 3737<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $450.00 | | | | | |
| TIP TOP BRANDING LLC<br>350 W HUBBARD ST #460<br>CHICAGO, IL 60654-5798 | | Claim Number: 3738<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $784.18 | | | | | |
| APPLICATION SYSTEMS DESIGN<br>2609 W 159TH ST<br>REDONDO BEACH, CA 90278 | | Claim Number: 3739<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $18,160.00 | Scheduled: | $18,160.00 | Allowed: | $18,160.00 |
| KEMPSTER, NORMAN<br>7505 DEMOCRACY BLVD<br>APT 114<br>BETHESDA, MD 20817 | | Claim Number: 3740<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| LORIA, KEITH<br>3315 MILLER HEIGHTS RD<br>OAKTON, VA 22124-1921 | | Claim Number: 3741<br>Claim Date: 06/08/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $145.00 | Scheduled: | $145.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: TOWNE INC
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 3742
Claim Date: 06/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $19,158.34 | Scheduled: | $19,158.34 | Allowed: | $19,158.34 |
|---|---|---|---|---|---|---|

QUIGLEY, IRIS
6 O'HARA PL
HUNTINGTON, NY 11743

Claim Number: 3743
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

DONSCHIETZ, DONALD
RR 5 BOX 5526
KUNKLETOWN, PA 18058

Claim Number: 3744
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: DOCKET: 5503 (08/25/2010)
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | Scheduled: | $14.00 | Allowed: | $14.00 |
|---|---|---|---|---|---|---|

ROSE, STEPHEN M
2 ANAWAN ST
TAUNTON, MA 02780-2902

Claim Number: 3745
Claim Date: 06/08/2009
Debtor: WPIX, INC.
Comments: EXPUNGED

| PRIORITY | Claimed: | $26,159.00 | | | | |
|---|---|---|---|---|---|---|

CHATOW, MARK
11 TROUVILLE
NEWPORT COAST, CA 92657

Claim Number: 3746
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $171.85 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III<br>ROTH IRA<br>3 COLBY LANE<br>BYFIELD, MA 01922 | | Claim Number: 3747<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $40,000.00 | | | | |
| MILLER, RONALD<br>5725 SW 20TH DR LOT 401<br>BUSHNELL, FL 33513 | | Claim Number: 3748<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10.79 | Scheduled: | $10.79 | | |
| LONG & FOSTER PARENT ACCT  [LONG&FOSTER<br>TRAINING CENTER]<br>14501 GEORGE CARTER WAY<br>CHANTILLY, VA 20151 | | Claim Number: 3749<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,293.56 | | | Allowed: | $2,293.56 |
| KUSTER, JOHN<br>5 SEBURN DRIVE<br>BLUFFTON, SC 29909 | | Claim Number: 3750<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MINCY LLC<br>6771 ALTA DR<br>BRIGHTON, MI 48116 | | Claim Number: 3751<br>Claim Date: 06/08/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $200.00 | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |
| TOTAL | Claimed: | $200.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| POCIASK, DAVID<br>C/O LAW OFFICES OF DAVID GLADISH, P.C.<br>ATTN: DAVID S. GLADISH<br>8320 KENNEDY AVENUE<br>HIGHLAND, IN 46322 | | Claim Number: 3752<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: POSSIBLE DUPLICATE OF 3726 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $69,656.34 | | | | | |
| BREECE, DENNIS J.<br>1641 E. MARTHA DR.<br>MARION, IN 46952-9065 | | Claim Number: 3753<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $25,000.00 | | | | | |
| TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 3754<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | | |
| UNSECURED | Claimed: | $5,699,364.00 | UNLIQ | | | | |
| TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 3755<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: POSSIBLE DUPLICATE OF 3754 | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | | |
| UNSECURED | Claimed: | $5,699,364.00 | UNLIQ | | | | |
| HESS CORPORATION<br>JOSEPH A. DE JIANNE<br>ONE HESS PLAZA<br>WOODBRIDGE, NJ 07095 | | Claim Number: 3756<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8138 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $26,324.86 | | | | Allowed: | $26,324.86 |
| UNSECURED | Claimed: | $18,600.64 | | Scheduled: | $39,144.83 | Allowed: | $18,600.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ZAKARIAN, JOHN J. | | | | | | |
|---|---|---|---|---|---|---|
| 656 RIDGE RD | | Claim Number: 3757 | | | | |
| WETHERSFIELD, CT 06109 | | Claim Date: 06/09/2009 | | | | |
| | | Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $295,629.56 | Scheduled: | $272,696.25 | Allowed: | $284,162.91 |

| ZAPANTA, NORENE | | | | | | |
|---|---|---|---|---|---|---|
| 53 OVERLOOK DR. | | Claim Number: 3758 | | | | |
| NEWPORT COAST, CA 92657 | | Claim Date: 06/09/2009 | | | | |
| | | Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $11,482.47 | Scheduled: | $10,591.72 | Allowed: | $11,037.10 |

| ZIMBALIST, EFREM III | | | | | | |
|---|---|---|---|---|---|---|
| 216 FIRST ST. | | Claim Number: 3759 | | | | |
| MANHATTAN BEACH, CA 90266 | | Claim Date: 06/09/2009 | | | | |
| | | Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $2,206,657.73 | Scheduled: | $1,070,690.00 UNLIQ | Allowed: | $1,904,183.74 |

| YOUNG, JOHN W. | | | | | | |
|---|---|---|---|---|---|---|
| 88 PACE DR S | | Claim Number: 3760 | | | | |
| WEST ISLIP, NY 11795-5100 | | Claim Date: 06/09/2009 | | | | |
| | | Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $73,452.93 | Scheduled: | $25,263.00 UNLIQ | Allowed: | $59,164.78 |

| WRIGHT, DONALD  F. | | | | | | |
|---|---|---|---|---|---|---|
| P.O. BOX 842 | | Claim Number: 3761 | | | | |
| TESUQUE, NM 87574 | | Claim Date: 06/09/2009 | | | | |
| | | Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $2,713,574.92 | Scheduled: | $1,929,418.00 UNLIQ | Allowed: | $2,463,056.85 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

WOLINSKY, LEO
8550 HOLLYWOOD BLVD.
LOS ANGELES, CA 90069

Claim Number: 3762
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $606,750.39 | Scheduled: | $432,772.56 UNLIQ | Allowed: | $550,400.60 |
|---|---|---|---|---|---|---|

WOLDT, HAROLD F. JR.
4323 WILLOW GLEN ST
CALABASAS, CA 91302-1977

Claim Number: 3763
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $35,533.16 | Scheduled: | $21,697.00 UNLIQ | Allowed: | $31,909.16 |
|---|---|---|---|---|---|---|

WILSON, JULIA C.
1872  8TH AVE.
SACRAMENTO, CA 95818

Claim Number: 3764
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $219,353.70 | Scheduled: | $188,302.12 UNLIQ | Allowed: | $203,811.79 |
|---|---|---|---|---|---|---|

WILSON, HAZEL E.
21712 LANAR
MISSION VIEJO, CA 92692

Claim Number: 3765
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $26,114.05 | | | Allowed: | $24,341.49 |
|---|---|---|---|---|---|---|

WILLIAMS, PHILLIP L.
1156 AMALFI DR.
PACIFIC PALISADES, CA 90272

Claim Number: 3766
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $572,842.71 | Scheduled: | $601,251.00 UNLIQ | Allowed: | $580,288.90 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WILLES, MARK H.
4343 SHEFFIELD DRIVE
PROVO, UT 84604

Claim Number: 3767
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,534,351.47 | Scheduled: | $14,482,661.38 UNLIQ | Allowed: | $18,136,121.23 |

THOMAS, WILLIAM
16025 VALLEY WOOD ROAD
SHERMAN OAKS, CA 91403

Claim Number: 3768
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $395,688.06 | Scheduled: | $311,134.28 UNLIQ | Allowed: | $400,498.68 |

THOMAS, WILLIAM F.
16025 VALLEY WOOD RD
SHERMAN OAKS, CA 91403

Claim Number: 3769
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | |
|---|---|---|
| UNSECURED | Claimed: | $395,688.06 |

HANSEN, CAROLINE
11252 GONSALVES ST
CERRITOS, CA 90703

Claim Number: 3770
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $49,050.00 | | Allowed: | $60,000.00 |

THORPE, CAROLINE
11252 GONSALVES ST
CERRITOS, CA 90703

Claim Number: 3771
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY
Comments:
With claim number 3770, amends claim number 205

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $49,050.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOEDTMAN, JAMES<br>2604 GENEVA HILL CT<br>OAKTON, VA 22124 | | Claim Number: 3772<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $7,503.51 | Scheduled: | $6,921.42 | | Allowed: | $12,315.89 |
| TRAINOR, ROBERT E<br>1412 SHEFFORD RD<br>BALTIMORE, MD 21239 | | Claim Number: 3773<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $74,825.54 | Scheduled: | $47,229.07 UNLIQ | | Allowed: | $68,904.51 |
| TRAINOR, ROBERT E.<br>1412 SHEFFORD RD.<br>BALTIMORE, MD 21239 | | Claim Number: 3774<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $74,825.54 | | | | | |
| TUNSTALL, SHARON S.<br>2323 FAIRWAY DRIVE<br>BIRMINGHAM, MI 48009 | | Claim Number: 3775<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $8,684.60 | Scheduled: | $7,911.00 UNLIQ | | Allowed: | $8,319.92 |
| UDOVIC, MICHAEL S.<br>929 SOUTH OAKLAND AVE.<br>PASADENA, CA 91106 | | Claim Number: 3776<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,875.50 | | | | Allowed: | $5,832.45 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| UNTERMAN, E. THOMAS<br>1451 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 3777<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,405,127.79 | Scheduled: | $958,608.42 UNLIQ | Allowed: | $1,258,812.43 |
| VALENTI, MICHAEL<br>400 TAMARAC DR<br>PASADENA, CA 91105 | | Claim Number: 3778<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,228,403.25 | Scheduled: | $1,133,110.51 | Allowed: | $1,180,756.88 |
| VIDA, HERBERT<br>1303 W 214TH<br>TORRANCE, CA 90501 | | Claim Number: 3779<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $45,399.65 | Scheduled: | $28,222.85 UNLIQ | Allowed: | $42,439.37 |
| VIDA, HERBERT J.<br>1303 W. 214TH<br>TORRANCE, CA 90501 | | Claim Number: 3780<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $45,399.65 | | | | |
| WADA, KAREN<br>2215 SANTA ANITA<br>SIERRA MADRE, CA 91024 | | Claim Number: 3781<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $277,091.87 | Scheduled: | $108,100.00 UNLIQ | Allowed: | $197,504.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

WADE, CLAUDIA A.
401 AUDRAINE DR.
GLENDALE, CA 91202

Claim Number: 3782
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,214.57 | | | Allowed: | $20,844.75 |

WALLACE, JAMES W.
5822 BRIARTREE DR
LA CANADA FLINT, CA 91011

Claim Number: 3783
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $319,337.67 | Scheduled: | $239,022.00 UNLIQ | Allowed: | $302,287.33 |

WALLER, MICHAEL E.
5 FULL SWEEP
HILTON HEAD ISLAND, SC 29928

Claim Number: 3784
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,856,802.57 | Scheduled: | $1,236,765.00 UNLIQ | Allowed: | $1,663,437.92 |

WANGBERG, LARRY
110 ELK VIEW DRIVE
HAILEY, ID 83333

Claim Number: 3785
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $403,201.80 | Scheduled: | $246,543.00 UNLIQ | Allowed: | $373,404.73 |

WEINSTEIN, HOWARD
12114 FAULKNER DR.
OWINGS MILLS, MD 21117

Claim Number: 3786
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $335,073.78 | Scheduled: | $7,415.37 UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

WIEGAND, WILLIAM
PO BOX 655
COUPEVILLE, WA 98239

Claim Number: 3787
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $348,721.05 | Scheduled: | $299,621.13 | | Allowed: | $331,852.16 |

WILD, MARY A.
918 W. WOLFENSBERGER RD.
CASTLE ROCK, CO 80109-9631

Claim Number: 3788
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,816.87 | Scheduled: | $17,170.00 UNLIQ | | Allowed: | $28,151.62 |

PLANK, JACK L.
33522 NANCY JANE COURT
DANA POINT, CA 92629-1532

Claim Number: 3789
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $316,088.85 | Scheduled: | $254,817.00 UNLIQ | | Allowed: | $318,622.61 |

REDMOND, ELIZABETH
2198 FAIRHURST DR.
LA CANADA, CA 91011

Claim Number: 3790
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $838,434.21 | Scheduled: | $568,379.00 UNLIQ | | Allowed: | $738,639.00 |

RHOADS, S. KEATING
2611 NIDO WAY
LAGUNA BEACH, CA 92651

Claim Number: 3791
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $98,744.57 | Scheduled: | $21,310.00 UNLIQ | | Allowed: | $101,081.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

RILEY, MICHAEL
5 AVONDALE DR.
NEWTOWN, PA 18940

Claim Number: 3792
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $123,950.91 | Scheduled: | $64,803.00 UNLIQ | Allowed: | $104,569.77 |
|---|---|---|---|---|---|---|

ROSE, MICHAEL G.
5170 W 2ND ST.
LOS ANGELES, CA 90004

Claim Number: 3793
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $352,557.60 | Scheduled: | $325,154.40 UNLIQ | Allowed: | $338,836.98 |
|---|---|---|---|---|---|---|

ROWE, WILLIAM J.
15005 PRATOLINO WAY
NAPLES, FL 34110

Claim Number: 3794
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $308,021.09 | Scheduled: | $221,819.00 UNLIQ | Allowed: | $291,694.06 |
|---|---|---|---|---|---|---|

RUBIN, JEROME S.
C/O DAVID KAHN, EXECUTOR FOR THE ESTATE
JH COHN, LLP
1212 6TH AVENUE
NEW YORK, NY 10036

Claim Number: 3795
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $151,876.68 | Scheduled: | $140,017.00 UNLIQ | Allowed: | $153,276.94 |
|---|---|---|---|---|---|---|

SANN, ALEXANDER
165 EAST 72ND STREET
APT. 8K
NEW YORK, NY 10021-4342

Claim Number: 3796
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $1,456,012.18 | Scheduled: | $1,230,259.81 UNLIQ | Allowed: | $1,375,244.06 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SCALLY, GERALDINE<br>16775 SUNSET BLVD.<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 3797<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $28,433.38 | | | Allowed: | $26,654.16 |
| SCHLOSBERG, RICHARD T. III<br>164 SENDERO VERDE DR.<br>SAN ANTONIO, TX 78261 | | Claim Number: 3798<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $2,760,068.72 | Scheduled: | $1,853,550.00 UNLIQ | Allowed: | $2,483,650.26 |
| SCHNALL, HERBERT K.<br>P.O. BOX 9457<br>15102 CAMINITO MARIA<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 3799<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $601,401.39 | Scheduled: | $455,572.00 UNLIQ | Allowed: | $569,956.44 |
| SCHNEIDER, CHARLES<br>927 WESTMOUNT DR<br>W HOLLYWOOD, CA 90069-4111 | | Claim Number: 3800<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $300,413.12 | Scheduled: | $355,878.00 UNLIQ | Allowed: | $303,683.92 |
| SCHNEIDER, HILARY A.<br>54 CHESTNUT AVENUE<br>LOS GATOS, CA 95030 | | Claim Number: 3801<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $116,920.23 | Scheduled: | $36,718.00 UNLIQ | Allowed: | $80,266.13 |

| SCHNEIDER, HOWARD<br>9 BRANDYWINE DRIVE<br>SETAUKET, NY 11733 | | Claim Number: 3802<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $111,725.93 | Scheduled: | $72,649.00 UNLIQ | Allowed: | $102,524.31 |

| SELLSTROM, BRIAN<br>PO BOX 1035<br>RANCHO SANTE FE, CA 92067 | | Claim Number: 3803<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $59,424.51 | Scheduled: | $37,113.00 UNLIQ | Allowed: | $53,709.87 |

| SELZER, CAROLYN<br>250 GRANDE VISTA ST<br>OAK VIEW, CA 93022-9747 | | Claim Number: 3804<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,834.93 | Scheduled: | $5,240.16 UNLIQ | Allowed: | $7,365.62 |

| SELZER, CAROLYN<br>250 GRANDE VISTA ST<br>OAK VIEW, CA 93022-9747 | | Claim Number: 3805<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,834.93 | | | | |

| SHAW, JAMES D<br>228 JEFFERSON'S HUNDRED<br>WILLIAMSBURG, VA 23185 | | Claim Number: 3806<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $188,663.28 | Scheduled: | $104,697.00 UNLIQ | Allowed: | $163,176.12 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIRLEY, DENNIS<br>2440 STANLEY<br>TUSTIN, CA 92782 | | Claim Number: 3807<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,374,704.51 | Scheduled: | $1,244,089.95 UNLIQ | Allowed: | $1,311,536.28 |
| SHORTS, GARY K.<br>7031 TREYMORE CT<br>SARASOTA, FL 34243-5501 | | Claim Number: 3808<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $169,089.46 | Scheduled: | $88,941.00 UNLIQ | Allowed: | $143,245.25 |
| SIMPSON, JAMES R.<br>5 CRESTWOOD DRIVE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 3809<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $3,924,877.86 | Scheduled: | $2,618,441.00 UNLIQ | Allowed: | $3,550,121.16 |
| SITO, LOUIS<br>5501 HUNTINGTON PKWY<br>BETHESDA, MD 20814-1130 | | Claim Number: 3810<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $100,409.32 | Scheduled: | $63,009.00 UNLIQ | Allowed: | $87,589.83 |
| SWEENEY, JUDITH<br>30937 STEEPLECHASE DR<br>SAN JUAN CAPO, CA 92675-1929 | | Claim Number: 3811<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $37,827.72 | Scheduled: | $16,538.00 UNLIQ | Allowed: | $28,215.77 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SWEENEY, STENDER E.<br>790 HUNTINGTON GARDEN DRIVE<br>PASADENA, CA 91108-1725 | | Claim Number: 3812<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $92,525.62 | Scheduled: | $64,868.00 UNLIQ | Allowed: | $85,971.34 |
| TERPSTRA, JAMES E.<br>20457 NO. CANYON WHISPER DR.<br>SURPRISE, AZ 85387 | | Claim Number: 3813<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $872.00 UNLIQ | Allowed: | $1,000.00 |
| NORRIS, JAMES<br>121 TAFT CRESCENT<br>CENTERPORT, NY 11721 | | Claim Number: 3814<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $244,398.59 | Scheduled: | $170,700.58 | Allowed: | $178,454.70 |
| NUCKOLS, JAMES<br>1740 DYLAN WAY<br>ENCINITAS, CA 92024-6201 | | Claim Number: 3815<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $159,526.04 | Scheduled: | $146,820.84 UNLIQ | Allowed: | $153,207.00 |
| OGLESBY, ROGER D<br>401 NORTH 2ND ST. #117<br>MINNEAPOLIS, MN 55401 | | Claim Number: 3816<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $47,034.01 | Scheduled: | $27,386.00 UNLIQ | Allowed: | $41,451.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

O'NEILL, NANCY
108 HOWARD DR
TIBURON, CA 94920-1448

Claim Number: 3817
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $473,600.44 | Scheduled: | $417,791.44 | | Allowed: | $449,976.11 |

O'SULLIVAN, ROBERT
304 JEFFERSON CT.
EDGEWATER, NJ 07020

Claim Number: 3818
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $317,971.62 | Scheduled: | $293,305.13 | | Allowed: | $305,638.38 |

PARKS, MICHAEL
1211 S EUCLID AVENUE
PASADENA, CA 91106

Claim Number: 3819
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,963,183.90 | Scheduled: | $1,680,463.58 UNLIQ | | Allowed: | $1,848,240.24 |

PARO, JEFFREY N.
30 QUAKER ROAD
SHORT HILLS, NJ 07078-1955

Claim Number: 3820
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $57,050.82 | Scheduled: | $23,486.00 UNLIQ | | Allowed: | $43,777.03 |

PATINELLA, JOHN F.
13061 PEBBLEBROOK POINT CIR # 202
FORT MYERS, FL 33905-6305

Claim Number: 3821
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150,001.24 | Scheduled: | $97,381.00 UNLIQ | | Allowed: | $132,683.53 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

PAYNE, JANETTE O.
27 BUTTONWOOD DR.
DIX HILLS, NY 11746

Claim Number: 3822
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,393.07 | Scheduled: | $23,117.00 UNLIQ | Allowed: | $24,310.98 |

PELIZZA, ELLEN
W11052 EAGLE DR
LODI, WI 53555-1572

Claim Number: 3823
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $67,546.24 | Scheduled: | $30,930.00 UNLIQ | Allowed: | $51,339.45 |

PERRUSO, CAROL
376 ULTIMO AVENUE
LONG BEACH, CA 90814

Claim Number: 3824
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $93,718.73 | Scheduled: | $3,500.00 UNLIQ | Allowed: | $83,372.79 |

PERRY, VICTOR A.
3633 TUXEDO RD NW
ATLANTA, GA 30305-1015

Claim Number: 3825
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,377.21 | Scheduled: | | Allowed: | $26,273.37 |

PETERSON, MAUREEN G.
7 BARNES RD W
STAMFORD, CT 06902-1243

Claim Number: 3826
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $594,751.05 | Scheduled: | $762,066.00 UNLIQ | Allowed: | $526,784.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETTY, MARTHA A.<br>ONE BEACH DRIVE SE #1906<br>SAINT PETERSBURG, FL 33701 | | Claim Number: 3827<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $149,885.51 | Scheduled: | $73,760.00 UNLIQ | Allowed: | $116,930.86 |
| LOBDELL, NANCY<br>620 SAND HILL RD, APT. 301C<br>PALO ALTO, CA 94304 | | Claim Number: 3828<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $115,583.28 | Scheduled: | $89,882.00 UNLIQ | Allowed: | $102,225.64 |
| MAGNUSON, ROBERT G.<br>374 FLORA ST.<br>LAGUNA BEACH, CA 92651 | | Claim Number: 3829<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $230,074.32 | Scheduled: | $117,314.00 UNLIQ | Allowed: | $192,525.57 |
| MARIMOW,  WILLIAM K.<br>440 S BROAD ST UNIT 1602<br>PHILADELPHIA, PA 19146-4909 | | Claim Number: 3830<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $37,443.28 | Scheduled: | $22,775.00 UNLIQ | Allowed: | $33,569.72 |
| MARRO, ANTHONY J.<br>10 WEST RD, PO BOX 944<br>OLD BENNINGTON, VT 05201 | | Claim Number: 3831<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $324,038.35 | Scheduled: | $220,893.00 UNLIQ | Allowed: | $293,750.03 |

MAXWELL, DONALD S.
2160 LE FLORE DRIVE
LA HABRA HEIGHT, CA 90631

Claim Number: 3832
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $375,385.65 | Scheduled: | $302,117.00 UNLIQ | Allowed: | $376,098.43 |

MCGUINNESS, KATHLEEN G.
PO BOX 169
FAIRFIELD, IA 52556

Claim Number: 3833
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800,192.32 | Scheduled: | $1,713,849.82 UNLIQ | Allowed: | $1,938,396.70 |

MCKEON, JOHN C.
100 N. SANTA ROSA ST. APT 628
SAN ANTONIO, TX 78207

Claim Number: 3834
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $96,928.56 | Scheduled: | $38,521.00 UNLIQ | Allowed: | $71,083.13 |

MCKEON, JOHN C.
100 N. SANTA ROSA ST. APT 628
SAN ANTONIO, TX 78207

Claim Number: 3835
Claim Date: 06/09/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,949.00 | Scheduled: | $4,949.00 | Allowed: | $4,949.00 |

MEADOWS, JACK E.
4461 N CROSSOVER RD APT 210
FAYETTEVILLE, AR 72703-4979

Claim Number: 3836
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $108,100.07 | Scheduled: | $86,230.00 UNLIQ | Allowed: | $103,375.09 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MEIER, STEPHEN C.
1512 BEECH STREET
SO PASADENA, CA 91030

Claim Number: 3837
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $232,480.68 | Scheduled: | $126,084.00 UNLIQ | Allowed: | $198,913.29 |
|---|---|---|---|---|---|---|

MOLVAR, JANIE
17625 PALADIN DR
BEND, OR 97701-9132

Claim Number: 3838
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $843,787.40 | Scheduled: | $778,331.03 | Allowed: | $811,059.22 |
|---|---|---|---|---|---|---|

MOLVAR, ROGER H.
13113 SOUTH ECHO LAKE ROAD
SNOHOMISH, WA 98296

Claim Number: 3839
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $560,764.12 | Scheduled: | $213,621.00 UNLIQ | Allowed: | $427,439.99 |
|---|---|---|---|---|---|---|

MONSMA, DURHAM J.
1551 LARIMER ST APT 604
DENVER, CO 80202-1628

Claim Number: 3840
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $107,492.11 | Scheduled: | $66,079.00 UNLIQ | Allowed: | $96,584.59 |
|---|---|---|---|---|---|---|

MURPHY, JOHN R.
PO BOX 30927
SEA ISLAND, GA 31561

Claim Number: 3841
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,259,218.77 | Scheduled: | $918,737.71 UNLIQ | Allowed: | $1,202,804.47 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

MURPHY, JOHN R.
P.O. BOX 30927
SEA ISLAND, GA 31561

Claim Number: 3842
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,259,218.77 | | | | |

NASH, JOHN T.
HC 1 BOX 126
KAUNAKAKAI, HI 96748-8603

Claim Number: 3843
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $373,594.11 | Scheduled: | $344,612.74 | Allowed: | $359,103.43 |

NEELY, JACK W.
41121 BRYN BACH LN
LEESBURG, VA 20175-8747

Claim Number: 3844
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,957.24 | | | Allowed: | $9,907.23 |

NEELY, JACK W
41121 BRYN BACH LN
LEESBURG, VA 20175-8747

Claim Number: 3845
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,957.24 | Scheduled: | $7,597.50 UNLIQ | | |

NIESE, WILLIAM A.
6061 LAKE VISTA DRIVE
BONSALL, CA 92003

Claim Number: 3846
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,894,702.51 | Scheduled: | $1,451,433.00 UNLIQ | Allowed: | $1,890,693.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| NILES, NICHOLAS H.<br>THE BLOOMING GROVE CLUB<br>123 OLD FIELD ROAD<br>HAWLEY, PA 18428 | | Claim Number: 3847<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $43,691.01 | Scheduled: | $30,236.00 UNLIQ | Allowed: | $39,323.30 |
| KABAK, SCOTT W.<br>15 MEADOW LANE<br>MANHASSET, NY 11030 | | Claim Number: 3848<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $135,856.56 | Scheduled: | $61,785.00 UNLIQ | Allowed: | $108,414.60 |
| KALLET, JUDITH S.<br>7949 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | | Claim Number: 3849<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $86,874.62 | Scheduled: | $57,462.00 UNLIQ | Allowed: | $76,514.90 |
| KELLER, WILLIAM<br>7916 W. HILLSIDE ROAD ROUTE 3<br>CRYSTAL LAKE, IL 60012 | | Claim Number: 3850<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $43,819.77 | Scheduled: | $34,580.00 UNLIQ | Allowed: | $44,521.60 |
| KELLERMANN, DONALD S.<br>2750 UNICORN LANE<br>WASHINGTON, DC 20015 | | Claim Number: 3851<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $202,942.77 | Scheduled: | $107,003.00 UNLIQ | Allowed: | $186,608.98 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

KING, VICTORIA
515 EAST 14TH STREET,#3B
NEW YORK, NY 10009

Claim Number: 3852
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $74,235.11 | Scheduled: | $68,476.36 | Allowed: | $71,355.74 |

KLEIN, JASON E.
6 TANGLEWILD PLACE
CHAPPAQUA, NY 10514-2528

Claim Number: 3853
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $113,350.42 | Scheduled: | $40,676.00 UNLIQ | Allowed: | $81,878.31 |

KLEIN, JEFFREY S.
18778 HILLSBORO ROAD
NORTHRIDGE, CA 91326

Claim Number: 3854
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $214,771.81 | Scheduled: | $103,115.00 UNLIQ | Allowed: | $175,155.46 |

KLEINER, ARNOLD J.
7575 MULLHOLLAND DRIVE
LOS ANGELES, CA 90046

Claim Number: 3855
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,428,807.91 | Scheduled: | $1,702,905.14 UNLIQ | Allowed: | $2,252,043.70 |

KLEINER, ARNOLD J.
7575 MULHOLLAND DR.
LOS ANGELES, CA 90046

Claim Number: 3856
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,428,807.91 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

KLUTNICK, SUSAN K.
17582 BERLARK CIRCLE
HUNTINGTON BCH, CA 92649

Claim Number: 3857
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $381,723.02 | Scheduled: | $352,111.05 | Allowed: | $366,917.04 |

KOPPER, JAMES L.
7768 LAKESIDE BLVD
APT 531
BOCA RATON, FL 33434

Claim Number: 3858
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $353,362.22 | Scheduled: | $217,809.00 UNLIQ | Allowed: | $284,239.96 |

KUCERA, PHILIP E.
1700 S BAYSHORE LANE APT 4B
MIAMI, FL 33133

Claim Number: 3859
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $295,403.76 | Scheduled: | $199,781.00 UNLIQ | Allowed: | $264,583.57 |

KUEKES, SALLY
BENEFICIARY FOR KUEKES, GEORGE
10671 E SAN SALVADOR
SCOTTSDALE, AZ 85258

Claim Number: 3860
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $49,664.99 | Scheduled: | $65,963.52 UNLIQ | Allowed: | $44,400.85 |

KURTICH, MARK H.
81593 CAMINO VALLECITA
INDIO, CA 92203

Claim Number: 3861
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $90,448.02 | Scheduled: | $44,754.00 UNLIQ | Allowed: | $74,790.19 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| LAFRANCE, KIMBERLY MCCLEARY<br>15248 ENCANTO DR<br>SHERMAN OAKS, CA 91403-4412 | | Claim Number: 3862<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $44,006.64 | Scheduled: | $21,602.59 UNLIQ | Allowed: | $34,352.14 |
| LANKEY, JEFFREY W.<br>4829 BURGOYNE LANE<br>LA CANADA, CA 91011 | | Claim Number: 3863<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $8,600.23 | | | Allowed: | $7,178.56 |
| LAVENTHOL, DAVID A.<br>870 UNITED NATIONS PLAZA<br>#31B<br>NEW YORK, NY 10017 | | Claim Number: 3864<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $3,598,937.76 | Scheduled: | $2,606,945.00 UNLIQ | Allowed: | $3,286,446.21 |
| LEE SCHNEIDER, R. MARILYN<br>2124 BAGLEY AVENUE<br>LOS ANGELES, CA 90034 | | Claim Number: 3865<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $63,947.25 | Scheduled: | $37,556.00 UNLIQ | Allowed: | $53,342.84 |
| LEVIN, MARTIN P.<br>221 KIRBY LANE<br>RYE, NY 10580 | | Claim Number: 3866<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $103,195.50 | Scheduled: | $105,518.00 UNLIQ | Allowed: | $106,292.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

LEVINE, JESSE E.
1255 OWOSSO AVENUE
HERMOSA BEACH, CA 90254

Claim Number: 3867
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $49,524.89 | Scheduled: | $25,872.00 UNLIQ | Allowed: | $41,839.90 |

LINDSAY, JOHN P.
360 CHORRO ST
SN LUIS OBISP, CA 93405-2318

Claim Number: 3868
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,066.77 | Scheduled: | $21,758.00 UNLIQ | Allowed: | $23,941.86 |

HALAJIAN, KENNETH L.
21 HIGH RIDGE RD
OSSINING, NY 10562-1969

Claim Number: 3869
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $279,880.66 | Scheduled: | $217,824.53 UNLIQ | Allowed: | $260,078.91 |

HALL, CHARLOTTE H.
219 CORNERSTONE DRIVE
NEWTOWN SQUARE, PA 19073

Claim Number: 3870
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $532,387.27 | Scheduled: | $419,111.34 | Allowed: | $502,395.43 |

HALLE, JEAN
11536 PEBBLECREEK DR.
LUTHERVILLE TIMONIUM, MD 21093

Claim Number: 3871-01
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22,738.59 | Scheduled: | $18,057.00 UNLIQ | Allowed: | $16,300.05 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

BEHZAD ENTEZAMVAZIRI
8370 GREENSBORO DR.
UNIT 523
MCLEAN, VA 22102

Claim Number: 3871-02
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $22,738.58 | | | Allowed: | $16,300.05 |
|---|---|---|---|---|---|---|

HAUGH, MICHAEL J.
106 BEACON BLVD.
SEA GIRT, NJ 08750

Claim Number: 3872
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $173,043.24 | Scheduled: | $119,301.00 UNLIQ | Allowed: | $159,359.68 |
|---|---|---|---|---|---|---|

HEAPHY, JANIS
25 HIGHLAND PARK VILLAGE, #100-340
DALLAS, TX 75205

Claim Number: 3873
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $116,041.17 | Scheduled: | $63,061.00 UNLIQ | Allowed: | $101,414.74 |
|---|---|---|---|---|---|---|

HELIN, JAMES D.
12156 LA CASA LANE
LOS ANGELES, CA 90049

Claim Number: 3874
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $34,404.38 | Scheduled: | $24,238.72 UNLIQ | Allowed: | $31,982.78 |
|---|---|---|---|---|---|---|

HENSON, PAMELA D.
805 MILL ST
DELAFIELD, WI 53018-1515

Claim Number: 3875
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $3,863.68 | Scheduled: | $3,222.00 UNLIQ | Allowed: | $3,387.96 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

HESSLER, CURTIS A.
570 BRADSFORD ST.
PASADENA, CA 91105-2409

Claim Number: 3876
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $1,022,521.60 | Scheduled: | $684,712.00  UNLIQ | Allowed: | $918,368.09 |

HIGBY, JAMES H.
51 KEELERS RIDGE RD.
WILTON, CT 06897

Claim Number: 3877
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $57,086.86 | | | Allowed: | $22,082.55 |

HIGBY, LAWRENCE M.
823 VIA LIDO SOUD
NEWPORT BEACH, CA 92663-5532

Claim Number: 3878
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $191,250.95 | Scheduled: | $126,183.00  UNLIQ | Allowed: | $176,484.75 |

HOLTON, RAYMOND
1021 STONE STACK DRIVE
BETHLEHEM, PA 18015

Claim Number: 3879
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $86,402.16 | Scheduled: | $79,699.55 | Allowed: | $83,050.86 |

HORN, KAREN LAUKKA
886 CHESTNUT STREET
SAN FRANCISCO, CA 94133

Claim Number: 3880
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $329,826.52 | Scheduled: | $304,240.40 | Allowed: | $317,033.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD, LESLIE M.<br>2737 GRANDVIEW PLACE<br>ENDICOTT, NY 13760 | | Claim Number: 3881<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $145,496.90 | Scheduled: | $134,210.05 | | Allowed: | $139,853.48 |
| HOWE, MARK E.<br>8 PINEVIEW LANE<br>EAST GREENBUSH, NY 12061 | | Claim Number: 3882<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $187,208.77 | Scheduled: | $172,686.14 | | Allowed: | $179,947.46 |
| HUGHES, JOSEPH M.<br>9596 E ROADRUNNER DR<br>SCOTTSDALE, AZ 85262 | | Claim Number: 3883<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $188,913.12 | Scheduled: | $177,168.28 UNLIQ | | Allowed: | $181,585.70 |
| IMBRIACO, JAMES<br>8 ACORN LANE<br>LEBANON, NJ 08833 | | Claim Number: 3884<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $63,028.95 | Scheduled: | $24,863.00 UNLIQ | | Allowed: | $49,306.61 |
| ISENBERG, STEVEN L.<br>151 CENTRAL PARK WEST, 3N<br>NEW YORK, NY 10023 | | Claim Number: 3885<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $577,618.26 | Scheduled: | $282,310.00 UNLIQ | | Allowed: | $543,450.89 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISINGER, WILLIAM R.<br>13173 PACIFIC PROMENADE APT 133<br>PLAYA VISTA, CA 90094-2150 | | Claim Number: 3886<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $298,855.71 | Scheduled: | $229,594.00 UNLIQ | Allowed: | $269,949.09 |
| JANSEN, RAYMOND A. JR.<br>24 DOCKSIDE LANE, #422<br>KEY LARGO, FL 33037 | | Claim Number: 3887<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,439,394.24 | Scheduled: | $4,350,612.00 UNLIQ | Allowed: | $5,848,681.01 |
| JOHNSON, EDWARD E.<br>4418 OAKWOOD AVE.<br>LA CANADA FLINTRIDGE, CA 91011-3414 | | Claim Number: 3888<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,183,611.96 | Scheduled: | $804,881.00 UNLIQ | Allowed: | $1,085,440.57 |
| JOHNSON, ROBERT M.<br>7348 ARBOR PINES DR.<br>P.O.BOX 485<br>GLEN ARBOR, MI 49636 | | Claim Number: 3889<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $314,859.81 | Scheduled: | $204,647.00 UNLIQ | Allowed: | $277,721.84 |
| JOHNSON, W. THOMAS, JR.<br>3280 RILMAN ROAD, NW<br>ATLANTA, GA 30327 | | Claim Number: 3890<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,091,151.24 | Scheduled: | $1,447,300.00 UNLIQ | Allowed: | $1,895,905.16 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| JUNCK, MARY E.<br>18475 DEER HILL ROAD<br>P.O. BOX 20<br>PLEASANT VALLEY, IA 52767 | | Claim Number: 3891<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $687,471.28 | Scheduled: | $179,436.00 UNLIQ | Allowed: | $589,640.17 |
| ESTATE OF EUGENE L. FALK<br>C/O SHANNON LYNN MOORE, P.R.<br>14340 SALMON RIVER RD.<br>CALDWELL, ID 83607-7813 | | Claim Number: 3892-01<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| ESTATE OF EUGENE L. FALK<br>C/O LAURA FALK<br>161 ROYAL LONDON CT<br>LAKE SHERWOOD, CA 91361 | | Claim Number: 3892-02<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| FALK, JOANNE K.<br>161 ROYAL LONDON COURT<br>THOUSAND OAKS, CA 91361 | | Claim Number: 3893<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $133,983.00 | Scheduled: | $135,622.00 UNLIQ | Allowed: | $117,546.08 |
| FERNALD, PETER J.<br>1338 GLEN OAKS BLVD<br>PASADENA, CA 91105 | | Claim Number: 3894<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $174,235.31 | Scheduled: | $132,911.00 UNLIQ | Allowed: | $172,497.94 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

FITZGERALD, JAMES E.
100 HILTON AVE UNIT 706
GARDEN CITY, NY 11530-1568

Claim Number: 3895
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $133,437.04 | Scheduled: | $117,342.00 UNLIQ | Allowed: | $144,553.50 |
|---|---|---|---|---|---|---|

FLICK, JOHN E.
31 SEAVIEW DR
SANTA BARBARA, CA 93108

Claim Number: 3896
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $465,665.58 | Scheduled: | $365,927.00 UNLIQ | Allowed: | $445,041.45 |
|---|---|---|---|---|---|---|

FORGIONE, MICHAEL J.
185 CAMBRIDGE DRIVE EAST
COPIAGUE, NY 11726

Claim Number: 3897
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $44,838.32 | Scheduled: | $35,090.00 UNLIQ | Allowed: | $45,249.34 |
|---|---|---|---|---|---|---|

FORST, DONALD
P O BOX 2
LIVINGSTON, NY 12541

Claim Number: 3898
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $115,977.12 | Scheduled: | $82,669.00 UNLIQ | Allowed: | $107,948.72 |
|---|---|---|---|---|---|---|

FOX, DOUGLAS B.
223 WALL STREET #318
HUNTINGTON, NY 11743

Claim Number: 3899
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $154,934.21 | Scheduled: | $55,799.00 UNLIQ | Allowed: | $82,585.02 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FROST, F. DANIEL
PO BOX 7285
KENNEWICK, WA 99336-0617

Claim Number: 3900
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $247,414.15 | Scheduled: | $123,521.00 UNLIQ | Allowed: | $239,907.66 |

GASTLER, DEBRA A.
4236 BAKMAN AVENUE
STUDIO CITY, CA 91602

Claim Number: 3901
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $105,061.35 | Scheduled: | $51,528.00 UNLIQ | Allowed: | $82,005.56 |

GOLDSTEIN, GARY P.
15 LONG ACRE LANE
DIX HILLS, NY 11746

Claim Number: 3902
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $217,241.76 | Scheduled: | $121,945.00 UNLIQ | Allowed: | $188,399.94 |

GRAHAM, KENNETH
44 VIA PAUSA
RCHO STA MARG, CA 92688-4950

Claim Number: 3903
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $14,288.91 | Scheduled: | $10,893.00 UNLIQ | Allowed: | $14,183.60 |

GRANT, ROBERT T.
4545 S. ATLANTIC AVE, UNIT 3604
PONCE INLET, FL 33406

Claim Number: 3904
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $37,899.74 | Scheduled: | $23,140.00 UNLIQ | Allowed: | $34,032.45 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

GUERRERO, RICHARD
46 SAINT MICHAEL
DANA POINT, CA 92629

Claim Number: 3905
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $569,312.18 | | $525,148.08 | | $547,230.13 |

GUITTAR, LEE J.
3750 GAUT OCEAN DRIVE
APT #401
FORT LAUDERDALE, FL 33308

Claim Number: 3906
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $126,217.54 | | $94,125.00 UNLIQ | | $122,595.05 |

GUTHRIE, JAMES F.
205 COSTA BELLA DR.
AUSTIN, TX 78734

Claim Number: 3907
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $577,807.24 | | $391,972.00 UNLIQ | | $527,425.61 |

GUTTRY, DELYNN
1135 SCENIC WAY
LOS OSOS, CA 93402

Claim Number: 3908
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $70,638.34 | | $53,464.00 UNLIQ | | $62,864.48 |

COLSTON, JAMES  WILLARD
61 THOMAS STREET
PORTLAND, ME 04102

Claim Number: 3909
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $341,112.31 | | $314,650.70 UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

COPPENS, STUART K.
726 MAYBANK LOOP
THE VILLAGES, FL 32162

Claim Number: 3910
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $22,713.20 | Scheduled: | $22,165.00 UNLIQ | Allowed: | $23,309.90 |
|---|---|---|---|---|---|---|

COTLIAR, GEORGE J.
1618 ANITA LANE
NEWPORT BEACH, CA 92660

Claim Number: 3911
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $239,050.32 | Scheduled: | $175,144.00 UNLIQ | Allowed: | $218,744.25 |
|---|---|---|---|---|---|---|

CROWDER, GRACE E.
499 B&F ROAD
GETTYSBURG, PA 17325

Claim Number: 3912
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $328,983.31 | Scheduled: | $181,376.85 UNLIQ | Allowed: | $288,228.51 |
|---|---|---|---|---|---|---|

CROWDER, GRACE E.
499 B&F ROAD
GETTYSBURG, PA 17325

Claim Number: 3913
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $328,983.31 | | | | |
|---|---|---|---|---|---|---|

DARNALL, JOHN
17183 SUNBURST ST
NORTHRIDGE, CA 91325-2906

Claim Number: 3914
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $12,067.23 | Scheduled: | $11,257.06 UNLIQ | Allowed: | $14,454.09 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| DARNALL, JOHN<br>6378 LADA AVE.<br>CAMARILLO, CA 93012 | | Claim Number: 3915<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,067.23 | | | | |
| DAVIS, KENNETH<br>8800 WALTHER BLVD APT 2111<br>PARKVILLE, MD 21234 | | Claim Number: 3916<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $85,588.75 | Scheduled: | $49,191.08 UNLIQ | Allowed: | $83,961.39 |
| DAVIS, KENNETH<br>8800 WALTHER BLVD APT 2111<br>PARKVILLE, MD 21234 | | Claim Number: 3917<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $85,588.75 | | | | |
| DEYOUNG, BARBARA R.<br>4 STONEY CLOVER LANE<br>PITTSFORD, NY 14534-4601 | | Claim Number: 3918<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $140,144.34 | Scheduled: | $121,735.77 | Allowed: | $131,141.19 |
| DILL, JOHN F.<br>1001 ARBOR LAKE DR., #408<br>NAPLES, FL 34110-7083 | | Claim Number: 3919<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $109,100.04 | Scheduled: | $79,385.00 UNLIQ | Allowed: | $104,001.88 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DILWORTH, ANN E.
101 PASEO ENCANTADO NE
SANTA FE, NM 87506

Claim Number: 3920
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $184,998.00 | Scheduled: | $114,930.00 UNLIQ | Allowed: | $157,922.07 |

DOWNES, MARY M.
9650 SHORE DR.
MAISON SUR MER #2202
MYRTLE BEACH, SC 29572

Claim Number: 3921
Claim Date: 06/09/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $107,609.85 | Scheduled: | $85,677.07 UNLIQ | Allowed: | $93,239.19 |

DOWNES, MARY M.
9650 SHORE DR., MAISON SUR MER, NO. 2202
MYRTLE BEACH, SC 29572

Claim Number: 3922
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $107,609.85 | | | | |

DOWNING, KATHRYN M.
121 VIA ALICIA
SANTA BARBARA, CA 93108

Claim Number: 3923
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,350,233.65 | Scheduled: | $675,965.00 UNLIQ | Allowed: | $1,061,201.09 |

DREHER, BEVERLY A.
6301 ACACIA HILL DR
YORBA LINDA, CA 92886-5810

Claim Number: 3924
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $58,882.23 | Scheduled: | $34,808.00 UNLIQ | Allowed: | $52,776.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

DREWRY, ELIZABETH V.
100 RIDGE PASS WAY
LANDRUM, SC 29356

Claim Number: 3925
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $159,351.22 | Scheduled: | $91,219.00 UNLIQ | Allowed: | $123,201.85 |
|---|---|---|---|---|---|---|

DUBESTER, MICHAEL S.
27 TAPPANWOOD DR
LOCUST VALLEY, NY 11560

Claim Number: 3926
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $38,404.01 | Scheduled: | $23,518.00 UNLIQ | Allowed: | $34,451.00 |
|---|---|---|---|---|---|---|

DYER, JOHN
980 FENIMORE CIRCLE
ATLANTA, GA 30350

Claim Number: 3927
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $592,605.17 | Scheduled: | $546,634.13 | Allowed: | $569,619.65 |
|---|---|---|---|---|---|---|

EGAN, PAUL H.
5926 SE IRIS COURT
MILWAUKIE, OR 97267-1851

Claim Number: 3928
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $23,494.71 | Scheduled: | $18,073.65 UNLIQ | Allowed: | $23,419.08 |
|---|---|---|---|---|---|---|

EGAN, PAUL H.
5926 SE IRIS COURT
MILWAUKIE, OR 97267-1851

Claim Number: 3929
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $23,494.71 |
|---|---|---|

ERBURU, ROBERT F.
4265 CRESTA AVE
SANTA BARBARA, CA 93110

Claim Number: 3930
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,976,796.34 | Scheduled: | $6,866,105.23 UNLIQ | Allowed: | $8,481,980.27 |

ESGRO, DAVID A.
9415 LA ALBA DR
WHITTIER, CA 90603-1229

Claim Number: 3931
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,602.00 | | Allowed: | $22,528.45 |

BARWICK, BRUCE E.
3913 HAWTHORN RD
ELLICOTT CITY, MD 21042

Claim Number: 3932
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46,913.69 | Scheduled: | $21,985.00 UNLIQ | Allowed: | $37,961.41 |

BECKER, TODD A.
1539 CREST DR
ALTADENA, CA 91001-1838

Claim Number: 3933
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $130,317.53 | Scheduled: | $114,039.34 | Allowed: | $124,827.96 |

BELL, GEORGE
240 DUDLEY ST.
BROOKLINE, MA 02455

Claim Number: 3934
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,758.70 | | Allowed: | $16,711.77 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

BELL, SUSAN P.
14081 MONTGOMERY DR.
WESTMINSTER, CA 92683

Claim Number: 3935
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,290.37 | | | Allowed: | $34,604.54 |

BERGMANN, HORST A.
4261 PRESERVE PARKWAY SOUTH
GREENWOOD VILLAGE, CO 80121-2188

Claim Number: 3936
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,868,608.14 | Scheduled: | $4,111,376.00 UNLIQ | Allowed: | $5,381,667.44 |

BLOOD, EDWARD L.
6929 N HAYDEN RD STE C4-117
SCOTTSDALE, AZ 85250-7991

Claim Number: 3937
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $85,974.55 | Scheduled: | $61,646.00 UNLIQ | Allowed: | $83,396.90 |

BOWEN, SHARON M.
15 NIGHTINGALE WAY
APT. C11
LUTHERVILLE, MD 21093

Claim Number: 3938
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,928.66 | Scheduled: | $5,581.43 UNLIQ | Allowed: | $7,036.45 |

BOWEN, SHARON M.
15 NIGHTINGALE WAY
APT. C11
LUTHERVILLE, MD 21093

Claim Number: 3939
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,928.66 | |

---

| BOWLIN, GREGORY L.<br>6152 S. JERICHO WAY<br>CENTENNIAL, CO 80016-1275 | | Claim Number: 3940<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $548.59 | Scheduled: | $507.00 UNLIQ | Allowed: | $533.23 |
| BRANDT, ROBERT F.<br>PO BOX 519<br>111 MULBERRY ST<br>ST. MICHAELS, MD 21663-0519 | | Claim Number: 3941<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $51,409.08 | Scheduled: | $32,238.00 UNLIQ | Allowed: | $46,543.93 |
| BRAUER, ALAN L.<br>3506 SWEET CLOVER STREET<br>THOUSAND OAKS, CA 91362 | | Claim Number: 3942<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $27,545.56 | Scheduled: | $17,386.00 UNLIQ | Allowed: | $25,048.20 |
| BRENNAN, LEO<br>31411 OLD SAN JUAN RD<br>SAN JUAN CAPO, CA 92675-2410 | | Claim Number: 3943<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $650,642.48 | Scheduled: | $600,169.23 | Allowed: | $625,405.86 |
| BRIEF, KENNETH H.<br>4 KENNEBEC LANE<br>BRUNSWICK, ME 04011 | | Claim Number: 3944<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $79,868.36 | Scheduled: | $73,672.61 | Allowed: | $76,770.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BRISCO, ROBERT N.<br>1 FLYING MANE LANE<br>ROLLING HILLS, CA 90274 | | Claim Number: 3945<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $55,918.19 | Scheduled: | $17,881.00 UNLIQ | Allowed: | $38,370.50 |
| BRYSON, JOHN E.<br>1370 WOODSTOCK RD<br>SAN MARINO, CA 91108 | | Claim Number: 3946<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $966,473.57 | Scheduled: | $891,499.89 | Allowed: | $928,986.73 |
| CAMPBELL, PATRICIA .<br>1765 NARROWS HILL RD.<br>UPPER BLACK EDDY, PA 18972 | | Claim Number: 3947<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $102,312.38 | | | Allowed: | $78,321.63 |
| CARPENTER, DIAN S.<br>P.O. BOX 810<br>INVERNESS, CA 94937 | | Claim Number: 3948<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $703,514.32 | Scheduled: | $528,632.00 UNLIQ | Allowed: | $624,456.10 |
| CARROLL, JOHN S.<br>223 QUEENSWAY DRIVE<br>LEXINGTON, KY 40502 | | Claim Number: 3949<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,523,628.61 | Scheduled: | $1,322,513.44 UNLIQ | Allowed: | $1,450,123.27 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CASEY, KATHLEEN M.
104 GALAXY ST
LAKEWAY, TX 78734

Claim Number: 3950
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $111,836.75 | Scheduled: | $87,551.03 UNLIQ | Allowed: | $75,861.21 |
|---|---|---|---|---|---|---|

CHANDHOK, RAJENDER K.
273 MABERY RD
SANTA MONICA, CA 90402-1205

Claim Number: 3951
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $49,874.04 | Scheduled: | $27,997.00 UNLIQ | Allowed: | $43,253.31 |
|---|---|---|---|---|---|---|

CHANDLER, BETTINA W.
1013 SHOKAT DRIVE
OJAI, CA 93023

Claim Number: 3952
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $1,089,878.63 | Scheduled: | $767,501.00 UNLIQ | Allowed: | $963,537.50 |
|---|---|---|---|---|---|---|

CHARLES, RANDOLPH R.
8415 PINE TREE LANE
WEST PALM BEACH, FL 33406

Claim Number: 3953
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $53,190.66 | Scheduled: | $19,087.00 UNLIQ | Allowed: | $38,420.98 |
|---|---|---|---|---|---|---|

CLAYTON, JANET T.
655 S RIMPAU BLVD
LOS ANGELES, CA 90005

Claim Number: 3954
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $137,253.11 | Scheduled: | $54,907.48 UNLIQ | Allowed: | $91,906.62 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAYTON, JANET T.<br>655 S RIMPAU BLVD<br>LOS ANGELES, CA 90005 | | Claim Number: 3955<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $15,217.72 | Scheduled: | $15,217.72 | | Allowed: | $15,217.72 |
| CLIFFORD, PATRICK A.<br>1185 PARK AVENUE APT 3E<br>NEW YORK, NY 10128 | | Claim Number: 3956<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,161,516.02 | Scheduled: | $871,862.00 UNLIQ | | Allowed: | $1,163,336.28 |
| CLURMAN, ANDREW W.<br>6936 BASELINE RD.<br>BOULDER, CO 80303-3142 | | Claim Number: 3957<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $50,625.17 | Scheduled: | $17,285.00 UNLIQ | | Allowed: | $35,826.56 |
| COAPSTICK, LOUISE G.<br>22809 W ACACIA COURT<br>SAUGUS, CA 91350 | | Claim Number: 3958<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$36,061.00 | Scheduled: | $24,855.60 UNLIQ | | | |
| COFFEY, SHELBY C. III<br>897 CHINQUAPIN ROAD<br>MC LEAN, VA 22102 | | Claim Number: 3959<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $239,849.60 | Scheduled: | $160,125.00 UNLIQ | | Allowed: | $217,121.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

COLSTON, JAMES WILLARD
61 THOMAS ST
PORTLAND, ME 04102

Claim Number: 3960
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $341,112.31 | | | Allowed: | $327,881.51 |

ARMSTRONG, C. MICHAEL
1683 GALLEON DRIVE
NAPLES, FL 34102

Claim Number: 3961
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $195,890.45 | Scheduled: | $180,694.35 | Allowed: | $188,292.40 |

ARNOLD, GARY M.
910 FAR OAKS DR
CASEYVILLE, IL 62232

Claim Number: 3962
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $103,730.01 | Scheduled: | $80,634.46  UNLIQ | Allowed: | $96,996.98 |

ARTHUR, JOHN M.
1506 GRANT STREET
SANTA MONICA, CA 90405

Claim Number: 3963
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $78,075.76 | Scheduled: | $47,352.09  UNLIQ | Allowed: | $69,729.05 |

BARLOW, WILLIAM H.
15507 SADDLEBACK RD.
SANTA CLARITA, CA 91387

Claim Number: 3964
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,213.16 | | | Allowed: | $28,029.63 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

BARRETT, DAVID S.
257 OXFORD STREET
HARTFORD, CT 06105-2249

Claim Number: 3965
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,685.88 | Scheduled: | $4,477.00 UNLIQ | Allowed: | $4,707.98 |

ALFANO, RICHARD S.
403 BRYN MEADOWS
SOUTHLAKE, TX 76092

Claim Number: 3966
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $56,537.94 | Scheduled: | $22,262.00 UNLIQ | Allowed: | $42,577.10 |

ALCANTAR, GERALD J.
5445 SELMARINE DR.
CULVER CITY, CA 90230

Claim Number: 3967
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,811.29 | | | Allowed: | $12,985.77 |

ABATEMARCO, FRED A.
25 CHAPEL PLACE, 3E
GREAT NECK, NY 11021

Claim Number: 3968
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $105,156.30 | Scheduled: | $58,175.00 UNLIQ | Allowed: | $90,669.06 |

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 3969
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $100,000.00 UNLIQ CONT | |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3970<br>Claim Date: 06/09/2009<br>Debtor: 435 PRODUCTION COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3971<br>Claim Date: 06/09/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3972<br>Claim Date: 06/09/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3973<br>Claim Date: 06/09/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3974<br>Claim Date: 06/09/2009<br>Debtor: CANDLE HOLDINGS CORPORATION |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3975<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 20, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3976<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 40, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3977<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 39, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3978<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3979<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3980<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3981<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3982<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3983<br>Claim Date: 06/09/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3984<br>Claim Date: 06/09/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | Claim Number: 3985
Claim Date: 06/09/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | Claim Number: 3986
Claim Date: 06/09/2009
Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | Claim Number: 3987
Claim Date: 06/09/2009
Debtor: GOLD COAST PUBLICATIONS, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | Claim Number: 3988
Claim Date: 06/09/2009
Debtor: FORUM PUBLISHING GROUP, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | Claim Number: 3989
Claim Date: 06/09/2009
Debtor: FORTIFY HOLDINGS CORPORATION | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3990<br>Claim Date: 06/09/2009<br>Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3991<br>Claim Date: 06/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3992<br>Claim Date: 06/09/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3993<br>Claim Date: 06/09/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 3994<br>Claim Date: 06/09/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3995<br>Claim Date: 06/09/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC. |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3996<br>Claim Date: 06/09/2009<br>Debtor: INSERTCO, INC. |
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3997<br>Claim Date: 06/09/2009<br>Debtor: HOY, LLC |
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3998<br>Claim Date: 06/09/2009<br>Debtor: HOY PUBLICATIONS, LLC |
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 3999<br>Claim Date: 06/09/2009<br>Debtor: HOMESTEAD PUBLISHING CO. |
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4000<br>Claim Date: 06/09/2009<br>Debtor: HOMEOWNERS REALTY, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4001<br>Claim Date: 06/09/2009<br>Debtor: HEART & CROWN ADVERTISING, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4002<br>Claim Date: 06/09/2009<br>Debtor: GREENCO, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4003<br>Claim Date: 06/09/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4004<br>Claim Date: 06/09/2009<br>Debtor: NEW RIVER CENTER MAINTENANCE ASSOCIATION, INC.<br>Comments: EXPUNGED<br>DOCKET: 3805 (03/22/2010) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4005<br>Claim Date: 06/09/2009<br>Debtor: NEW MASS. MEDIA, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4006<br>Claim Date: 06/09/2009<br>Debtor: NEOCOMM, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4007<br>Claim Date: 06/09/2009<br>Debtor: NBBF, LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4008<br>Claim Date: 06/09/2009<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4009<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4010
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4011
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4012
Claim Date: 06/09/2009
Debtor: KWGN INC.

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4013
Claim Date: 06/09/2009
Debtor: KTLA INC.

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4014
Claim Date: 06/09/2009
Debtor: KSWB INC.

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4015<br>Claim Date: 06/09/2009<br>Debtor: KPLR, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4016<br>Claim Date: 06/09/2009<br>Debtor: KIAH INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4017<br>Claim Date: 06/09/2009<br>Debtor: JULIUSAIR COMPANY, LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4018<br>Claim Date: 06/09/2009<br>Debtor: JULIUSAIR COMPANY II, LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4019<br>Claim Date: 06/09/2009<br>Debtor: OAK BROOK PRODUCTIONS, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4020<br>Claim Date: 06/09/2009<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC. |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4021<br>Claim Date: 06/09/2009<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4022<br>Claim Date: 06/09/2009<br>Debtor: NEWSPAPER READERS AGENCY, INC. |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4023<br>Claim Date: 06/09/2009<br>Debtor: NEWSCOM SERVICES, INC. |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4024<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4025<br>Claim Date: 06/09/2009<br>Debtor: PATUXENT PUBLISHING COMPANY |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4026<br>Claim Date: 06/09/2009<br>Debtor: PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON<br>Comments: EXPUNGED<br>DOCKET: 16688 (05/24/2012) |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4027<br>Claim Date: 06/09/2009<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC. |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4028<br>Claim Date: 06/09/2009<br>Debtor: SHEPARD'S INC. |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4029<br>Claim Date: 06/09/2009<br>Debtor: SIGNS OF DISTINCTION, INC. |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4030<br>Claim Date: 06/09/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4031<br>Claim Date: 06/09/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4032<br>Claim Date: 06/09/2009<br>Debtor: STEMWEB, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4033<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4034<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4035<br>Claim Date: 06/09/2009<br>Debtor: THE DAILY PRESS, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4036<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4037<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4038<br>Claim Date: 06/09/2009<br>Debtor: THE OTHER COMPANY LLC | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4039<br>Claim Date: 06/09/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4040<br>Claim Date: 06/09/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4041<br>Claim Date: 06/09/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4042<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4043<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4044<br>Claim Date: 06/09/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4045
Claim Date: 06/09/2009
Debtor: TOWER DISTRIBUTION COMPANY

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4046
Claim Date: 06/09/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4047
Claim Date: 06/09/2009
Debtor: TMLS I, INC.

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4048
Claim Date: 06/09/2009
Debtor: TMLH 2, INC.

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110

Claim Number: 4049
Claim Date: 06/09/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4050<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4051<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4052<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4053<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4054<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4055<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4056<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE NM, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4057<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4058<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4059<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4060<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA NET, INC. |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4061<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4062<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4063<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE LICENSE, INC. |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4064<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE FINANCE, LLC |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | | Claim Number: 4065
Claim Date: 06/09/2009
Debtor: VALUMAIL, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | | Claim Number: 4066
Claim Date: 06/09/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | | Claim Number: 4067
Claim Date: 06/09/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | | Claim Number: 4068
Claim Date: 06/09/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |
| VALUATION RESEARCH CORPORATION
500 5TH AVE
39TH FL
NEW YORK, NY 10110 | | Claim Number: 4069
Claim Date: 06/09/2009
Debtor: TRIBUNE TELEVISION COMPANY | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4070<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4071<br>Claim Date: 06/09/2009<br>Debtor: WLVI INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4072<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4073<br>Claim Date: 06/09/2009<br>Debtor: WDCW BROADCASTING, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4074<br>Claim Date: 06/09/2009<br>Debtor: WCWN LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4075<br>Claim Date: 06/09/2009<br>Debtor: WATL, LLC |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4076<br>Claim Date: 06/09/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4077<br>Claim Date: 06/09/2009<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4078<br>Claim Date: 06/09/2009<br>Debtor: WTXX, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | | Claim Number: 4079<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC. |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| WARNER BROS DOMESTIC CABLE DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4080<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $7,790.32 | Scheduled: | $2,596.77 | Allowed: | $7,790.32 |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4081<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $4,849,100.33 | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4082<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $674,987.71 | | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4083<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $880,200.01 | | | | |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4084<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $121,566.03 | Scheduled: | $121,566.03 | Allowed: | $121,566.02 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4085<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $70,278.79 | Scheduled: | $70,278.79 | Allowed: | $70,282.42 |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4086<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $4,441,916.84 | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4087<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $6,051,726.03 | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4088<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $2,353,648.23 | Scheduled: | $2,353,648.23 | Allowed: | $2,348,467.35 |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4089<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $1,351,651.70 | Scheduled: | $1,351,656.10 | Allowed: | $1,351,654.01 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4090<br>Claim Date: 06/09/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $867,954.77 | | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4091<br>Claim Date: 06/09/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $710,410.98 | | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4092<br>Claim Date: 06/09/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $255,724.33 | Scheduled: | $255,724.33 | Allowed: | $255,300.90 |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4093<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $585,568.82 | Scheduled: | $585,568.82 | Allowed: | $585,568.15 |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4094<br>Claim Date: 06/09/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $1,390,437.95 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4095<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $9,750.00 | Scheduled: | $9,750.00 | Allowed: | $9,750.00 |
| NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4096<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $19,475.81 | Scheduled: | $19,475.81 | Allowed: | $19,475.82 |
| NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4097<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $48,750.00 | Scheduled: | $36,169.35 | Allowed: | $36,169.35 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | | Claim Number: 4098<br>Claim Date: 06/09/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $2,346.77 | | | | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | | Claim Number: 4099<br>Claim Date: 06/09/2009<br>Debtor: WTXX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5744 (09/20/2010) | | | | | |
| PRIORITY | Claimed: | $100,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| EBERHARD<br>15220 RAYMER ST<br>VAN NUYS, CA 91405 | | Claim Number: 4100<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $6,150.38 | | | Allowed: | $4,319.92 |
| WHITE WAY SIGN MAINTENANCE CO<br>451 KINGSTON CT<br>MT PROSPECT, IL 60056-6068 | | Claim Number: 4101<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,542.76 | Scheduled: | $1,771.38 | Allowed: | $3,542.76 |
| WHITE WAY SIGN MAINTENANCE CO<br>451 KINGSTON CT<br>MT PROSPECCT, IL 60056-6068 | | Claim Number: 4102<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $122.20 | Scheduled: | $122.20 | Allowed: | $122.20 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MSA<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 4103<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $25,029.74 | Scheduled: | $25,029.74 | Allowed: | $25,029.74 |
| AT&T CORP.<br>JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 4104<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $1,000,773.25 | | | | |

PARAMOUNT PICTURES CORPORATION
SUCCESSOR IN INTEREST TO DREAMWORKS LLC
ATTN: CARY WILLIAM CLEW - ALAMEDA 6008
5555 MELROSE AVENUE
HOLLYWOOD, CA 90038

Claim Number: 4105
Claim Date: 06/09/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: WITHDRAWN
DOCKET: 10951 (02/17/2012)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

CISCO SYSTEMS CAPITAL CORPORATION
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, STE 300
PALO ALTO, CA 94306

Claim Number: 4106
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| ADMINISTRATIVE | Claimed: | $115,496.81 |
|---|---|---|

CISCO SYSTEMS CAPITAL CORPORATION
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, STE 300
PALO ALTO, CA 94306

Claim Number: 4107
Claim Date: 06/09/2009
Debtor: WATL, LLC
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| ADMINISTRATIVE | Claimed: | $12,988.36 |
|---|---|---|

CISCO SYSTEMS CAPITAL CORPORATION
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, STE 300
PALO ALTO, CA 94306

Claim Number: 4108
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| ADMINISTRATIVE | Claimed: | $1,097,030.46 |
|---|---|---|

CISCO SYSTEMS CAPITAL CORPORATION
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, STE 300
PALO ALTO, CA 94306

Claim Number: 4109
Claim Date: 06/09/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| ADMINISTRATIVE | Claimed: | $222,505.29 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4110<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $64,567.08 |

| | | |
|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4111<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $246,791.45 |

| | | |
|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4112<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $26,570.63 |

| | | |
|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4113<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5007 (07/14/2010) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $498,807.60 | Allowed: | $488,698.90 |

| | | |
|---|---|---|
| RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | Claim Number: 4114-01<br>Claim Date: 06/09/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,698.93 | Allowed: | $3,698.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | | Claim Number: 4114-02<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | |
| UNSECURED | Claimed: | $5.50 | Allowed: | $5.50 |
| RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | | Claim Number: 4115<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | |
| UNSECURED | Claimed: | $6,129.15 | | |
| ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | | Claim Number: 4116<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | |
| UNSECURED | Claimed: | $8,895.59 | Allowed: | $710.79 |
| ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | | Claim Number: 4117<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | |
| UNSECURED | Claimed: | $8,895.59 | | |
| ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | | Claim Number: 4118<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12718 (11/13/2013) | | |
| UNSECURED | Claimed: | $556.05 | Allowed: | $556.05 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

CAMERA DYNAMICS, INC.
709 EXECUTIVE BLVD
VALLEY COTTAGE, NY 10989

Claim Number: 4119
Claim Date: 06/09/2009
Debtor: WPIX, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,501.55 | Scheduled: | $1,501.55 | Allowed: | $1,501.55 |
|---|---|---|---|---|---|---|

CAMERA DYNAMICS, INC.
709 EXECUTIVE BLVD
VALLEY COTTAGE, NY 10989

Claim Number: 4120
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4776 (06/14/2010)

| UNSECURED | Claimed: | $1,501.55 | | | | |
|---|---|---|---|---|---|---|

NUCOMM, INC.
200 INTERNATIONAL DR #1
BUDD LAKE, NJ 07828-4304

Claim Number: 4121
Claim Date: 06/09/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $4,778.51 | | | | |
|---|---|---|---|---|---|---|

NUCOMM, INC.
200 INTERNATIONAL DR #1
BUDD LAKE, NJ 07828-4304

Claim Number: 4122
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| UNSECURED | Claimed: | $4,778.51 | | | | |
|---|---|---|---|---|---|---|

NUCOMM, INC.
200 INTERNATIONAL DR #1
BUDD LAKE, NJ 07828-4304

Claim Number: 4123
Claim Date: 06/09/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $4,778.51 | | | Allowed: | $3,610.51 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YEAGER, ROBERT B.<br>1672 RICHLAND RD<br>SPRING VALLEY, OH 45370 | | Claim Number: 4124<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $50,186.41 | | | | | |
| CASEY, PETER A.<br>ROTH IRA<br>212 PROSPECT AVE #21B<br>HACKENSACK, NJ 07601 | | Claim Number: 4125<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $6,011.37 | | | | | |
| CASEY, PETER A.<br>212 PROSPECT AVE #2B<br>HACKENSACK, NJ 07601 | | Claim Number: 4126<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $89,798.42 | | | | | |
| GARCIA, GARY W.<br>C/O SIEBEN & SIEBEN, LLP<br>90 EAST MAIN STREET<br>BAY SHORE, NY 11706 | | Claim Number: 4127<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| NORTH COUNTRY PAINTING<br>175 BROAD ST<br>GLENS FALLS, NY 12801 | | Claim Number: 4128<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,385.48 | Scheduled: | $3,385.48 | Allowed: | $3,385.48 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4129<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments:<br>Copyright infringement |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4130<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>Copyright infringement |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4131<br>Claim Date: 06/09/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments:<br>Copyright infringement |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4132<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>Copyright infringement |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAMPBELL, MARJORIE KATHLEEN<br>717 N PAULINA ST APT 2<br>CHICAGO, IL 60622 | | Claim Number: 4133<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,950.00 | Allowed: | $2,950.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOPATOWSKI, DAN<br>76 N SAVANNAH CT<br>ROUND LAKE, IL 60073 | | Claim Number: 4134<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | Allowed: | $425.00 |
| MACE, LAURA L<br>809 N KIOWA STREET<br>ALLENTOWN, PA 18109 | | Claim Number: 4135<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,876.87 | Scheduled: | $5,876.87 | Allowed: | $5,876.87 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: NESSET, JONATHAN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4136<br>Claim Date: 06/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,200.00 | | | Allowed: | $3,200.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4137<br>Claim Date: 06/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,400.00 | Scheduled: | $6,400.00 | Allowed: | $6,400.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4138<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5745 (09/20/2010) | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | |

| | | |
|---|---|---|
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4139<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 20, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5746 (09/20/2010) |
| PRIORITY | Claimed: | $250.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4140<br>Claim Date: 06/09/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5747 (09/20/2010) |
| PRIORITY | Claimed: | $250.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4141<br>Claim Date: 06/09/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5748 (09/20/2010) |
| PRIORITY | Claimed: | $250.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4142<br>Claim Date: 06/09/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5749 (09/20/2010) |
| PRIORITY | Claimed: | $40,000.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4143<br>Claim Date: 06/09/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5751 (09/20/2010) |
| PRIORITY | Claimed: | $500,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4144<br>Claim Date: 06/09/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 4144 (11/30/2012) |
|---|---|

| PRIORITY | Claimed: | $575.00 |
| UNSECURED | Claimed: | $100.00 |

| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4145<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5752 (09/20/2010) |
|---|---|

| PRIORITY | Claimed: | $500,000.00 |

| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4146<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5754 (09/20/2010) |
|---|---|

| PRIORITY | Claimed: | $250.00 |

| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4147<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5756 (09/20/2010) |
|---|---|

| PRIORITY | Claimed: | $250.00 |

| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4148<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) |
|---|---|

| PRIORITY | Claimed: | $12,186,525.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4149<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $303,098.57   CONT |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4150<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $103,066.51   CONT |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4151<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $33,897.73   CONT |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4152<br>Claim Date: 06/09/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $5,325.30   CONT |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4153<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $20,990.70   CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

AGFA CORPORATION
611 RIVER DR
ELMWOOD PARK, NJ 07407-1325

Claim Number: 4154
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $5,424.32   CONT |
|---|---|---|

AGFA CORPORATION
611 RIVER DR
ELMWOOD PARK, NJ 07407-1325

Claim Number: 4155
Claim Date: 06/09/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $22,699.32   CONT |
|---|---|---|

AGFA CORPORATION
611 RIVER DR
ELMWOOD PARK, NJ 07407-1325

Claim Number: 4156
Claim Date: 06/09/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $22,049.98   CONT |
|---|---|---|

JOHNSON & BELL
PATRICK GARVEY
33 W. MONROE ST.
SUITE 2700
CHICAGO, IL 60603-5404

Claim Number: 4157
Claim Date: 06/09/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $28,008.40 | Allowed: | $24,552.86 |
|---|---|---|---|---|

STEWART, MICHAEL
C/O EDWARD SINGER
2801 OCEAN PARK BLVD #199
SANTA MONICA, CA 90405

Claim Number: 4158
Claim Date: 06/09/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: EXPUNGED
DOCKET: 13489 (04/29/2013)

| UNSECURED | Claimed: | $300,000.00 | Scheduled: | $0.00  UNDET |
|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| POSEY, JOHN A. JR<br>5013 EVERGREEN STREET<br>BELLAIRE, TX 77401-5014 | | Claim Number: 4159<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $35,000.00  UNLIQ | | | | |
| ROB MCPHEE DESIGN<br>8506 E MINERAL CIR<br>ENGLEWOOD, CO 80112-2745 | | Claim Number: 4160<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,187.50 | Scheduled: | $510.00 | Allowed: | $3,187.50 |
| DISCOUNT TIRE CO. INC.<br>20225 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85255-6456 | | Claim Number: 4161<br>Claim Date: 06/09/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $467.78 | | | Allowed: | $467.78 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ANGSTROM GRAPHICS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4162<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $78,467.61 | Scheduled: | $27,384.38 | Allowed: | $52,183.11 |
| MOO MANAGEMENT LLC<br>746 N CAHUENGA BLVD<br>LOS ANGELES, CA 90038 | | Claim Number: 4163<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,482.84 | Scheduled: | $8,963.46 | Allowed: | $1,482.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4164-01<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | | |
| UNSECURED | Claimed: | $5,007.19 | Scheduled: | $5,007.19 | Allowed: | $5,007.19 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4164-02<br>Claim Date: 06/09/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | | |
| UNSECURED | Claimed: | $77.20 | | | Allowed: | $77.20 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4165<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $5,959.02 | Scheduled: | $6,032.42 | Allowed: | $5,959.02 |
| UCLICK LLC<br>1130 WALNUT STREET<br>KANSAS CITY, MO 64106 | | Claim Number: 4166<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $319.43 | Scheduled: | $319.43 | Allowed: | $319.43 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4167<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $10,441.19 | Scheduled: | $24,394.31 | Allowed: | $10,441.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4168<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $960.00 | Scheduled: | $4,955.60 | Allowed: | $960.00 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4169<br>Claim Date: 06/09/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,009.86 | Scheduled: | $1,009.86 | Allowed: | $1,009.86 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4170<br>Claim Date: 06/09/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $262.60 | Scheduled: | $239.20 | Allowed: | $262.60 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4171<br>Claim Date: 06/09/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $104.73 | Scheduled: | $128.13 | Allowed: | $104.73 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4172<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $37,239.31 | Scheduled: | $52,990.84 | Allowed: | $37,239.31 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4173<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,393.99 | Scheduled: | $14,325.08 | Allowed: | $11,393.99 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4174<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,130.86 | Scheduled: | $4,426.51 | Allowed: | $4,130.86 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4175<br>Claim Date: 06/09/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $180.00 | Allowed: | $120.00 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES<br>DMV-CPD-<br>INFORMATION SERVICES<br>PO BOX 944231 MS H264<br>SACRAMENTO, CA 94244-2310 | | Claim Number: 4176<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,330.00 | Scheduled: | $2,330.00 | Allowed: | $2,330.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: GENERATION III LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4177<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $122,745.08 | | | Allowed: | $122,745.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALTA ENVIRONMENTAL CORPORATION<br>121 BROADWAY<br>COLCHESTER, CT 06415 | | Claim Number: 4178<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,525.94 | Allowed: | $2,525.94 |
| ZENITH MEDIA<br>DAVID EDELBERG, ESQ.<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | | Claim Number: 4179<br>Claim Date: 06/09/2009<br>Debtor: HOY, LLC<br>Comments: PAID<br>DOCKET: 4704 (06/07/2010) | | | | | |
| UNSECURED | Claimed: | $99,894.11 | | | Allowed: | $99,894.11 |
| ZENITH MEDIA<br>DAVID EDELBERG, ESQ.<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | | Claim Number: 4180<br>Claim Date: 06/09/2009<br>Debtor: HOY, LLC<br>Comments: PAID<br>DOCKET: 4704 (06/07/2010) | | | | | |
| UNSECURED | Claimed: | $134.00 | | | Allowed: | $134.00 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO PETER B. BLEICHER<br>PMB 171<br>13492 RESEARCH BLVD STE 120<br>AUSTIN, TX 78750-2254 | | Claim Number: 4181<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,975.00 | | | | |
| QUAD GRAPHICS INC<br>PO BOX 930505<br>ATLANTA, GA 31193 | | Claim Number: 4182<br>Claim Date: 06/09/2009<br>Debtor: VALUMAIL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $47,861.93 | Scheduled: | $47,861.93 | Allowed: | $47,861.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CUMBERLAND TRUST & INVST. CO TTEE<br>40 BURTON HILLS BLVD STE 300<br>NASHVILLE, TN 37215-6292 | | Claim Number: 4183<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | | |
| CUMBERLAND TRUST & INVST. CO TTEE<br>40 BURTON HILLS BLVD STE 300<br>NASHVILLE, TN 37215-6292 | | Claim Number: 4184<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | |
| CASEY, PETER A.<br>TRADITIONAL IRA<br>212 PROSPECT AVE # 2B<br>HACKENSACK, NJ 07601 | | Claim Number: 4185<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $1,001.90 | | | | |
| NORCOM<br>2315 PACIFIC AVENUE  SUITE 331<br>FOREST GROVE, OR 97116 | | Claim Number: 4186<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $890.79 | Scheduled: | $890.79 | | |
| FRANKE GREENHOUSE LIST LIPPITT<br>511 16TH ST #610<br>DENVER, CO 80202-4260 | | Claim Number: 4187<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | | | | |
| UNSECURED | Claimed: | $1,047.52 | | | Allowed: | $642.35 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| CHARLES, CLIFTON SR<br>5983 MILL POINT CT SE<br>KENTWOOD, MI 49512-9364 | | Claim Number: 4188<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| SECURED | Claimed: | $50,000.00 | | | |
| LOISELLE, PAUL<br>320 S PIERCE ST #A<br>NEW ORLEANS, LA 70119-6013 | | Claim Number: 4189<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | |
| PRIORITY | Claimed: | $588.14   UNLIQ | | | |
| DONCEVIC, LOIS A<br>5737 SNOWY ORCHID LN.<br>ALLENTOWN, PA 18104 | | Claim Number: 4190<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $2,550.85 | Scheduled: | $2,550.85  UNLIQ | |
| BIRDWELL, JERRELL<br>14 DAIRY GAP ROAD<br>ASHEVILLE, NC 28804 | | Claim Number: 4191<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | |
| PRIORITY | Claimed: | $235,265.18 | | | |
| RAYA, CHARLES A<br>915 CHAPEL OAKS CT<br>WINTER GARDEN, FL 34787-2015 | | Claim Number: 4192<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | |
| PRIORITY | Claimed: | $39,072.82 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OSA INTERNATIONAL INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4193<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $4,485.00 | | | |
| UNSECURED | Claimed: | $2,625.00 | Scheduled: $7,110.00 | Allowed: | $7,110.00 |
| SOUTH FLORIDA STADIUM CORPORATION<br>C/O TAREK KIEM, ESQ.<br>AKERMAN SENTERFITT<br>350 EAST LAS OLAS BLVD., STE. 1600<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 4194<br>Claim Date: 06/09/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| SECURED | Claimed: | $30,215.00 | | | |
| UNSECURED | Claimed: | $19,136.95 | | | |
| GECKER, FRANCES - AS CHAPTER 7 TRUSTEE<br>FOR ILLINOIS BATTERY CO.<br>FRANK/GECKER LLP<br>325 W. LASALLE ST., SUITE 625<br>CHICAGO, IL 60654 | | Claim Number: 4195<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| CATELLUS DEVELOPMENT CORPORATION<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>FOUR EMBARCADERO CENTER, 40TH FLOOR<br>SAN FRANCISCO, CA 94111 | | Claim Number: 4196<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11969 (07/09/2012) | | | |
| UNSECURED | Claimed: | $196,420.56 | | Allowed: | $196,420.56 |
| MACDONALD, JANICE<br>1352  RIDGE ROAD<br>VISTA, CA 92083 | | Claim Number: 4197<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $400.00 | | | |
| UNSECURED | | | Scheduled: $400.00 | Allowed: | $400.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ALL PHASE SECURITY INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4198<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,197.50 | | | | |
| PRIORITY | Claimed: | $13,197.50 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $14,634.50 | Allowed: | $13,197.50 |
| TOTAL | Claimed: | $13,197.50 | | | | $0.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4199<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $745.10 | | | | |
| PRIORITY | Claimed: | $745.10 | | | | |
| UNSECURED | | | Scheduled: | $745.10 | Allowed: | $745.10 |
| TOTAL | Claimed: | $745.10 | | | | $0.00 |
| CLAY, MICHAEL R<br>1114B S DES PLAINES<br>FOREST PARK, IL 60130 | | Claim Number: 4200<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: DOCKET: 12717 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $125,000.00 | | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: SILVER STAR ASSOCIATES<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4201<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $18,440.00 | Scheduled: | $18,440.00 | Allowed: | $18,440.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

KELLY, ROBERT
4141 NORTH ROCKTON AVE - #A218
ROCKFORD, IL 61103-1524

Claim Number: 4202
Claim Date: 06/09/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $7.75 | Scheduled: | $7.75 | | |
|---|---|---|---|---|---|---|

WHITING TECHNOLOGIES CORP.
646 EXECUTIVE DRIVE
WILLOWBROOK, IL 60527

Claim Number: 4203
Claim Date: 06/09/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 10966 (02/21/2012)
THIS CLAIM HAS BEEN SATISFIED

| ADMINISTRATIVE | Claimed: | $2,000.00 | | | | |
|---|---|---|---|---|---|---|

VILLAGE OF ORLAND PARK
ATTN: PAULA SWANSTROM
14700 S RAVINIA AVE
ORLAND PARK, IL 60462-3134

Claim Number: 4204
Claim Date: 06/09/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF LABOR - ELIZABETH
GOLDBERG - OFFICE OF THE SOLICITOR
PLAN BENEFITS SECURITY DIVISION
200 CONSTITUTION AVE, N.W., SUITE N-4611
WASHINGTON, DC 20210

Claim Number: 4205
Claim Date: 06/10/2009
Debtor: TRIBUNE NETWORK HOLDINGS COMPANY
Comments: EXPUNGED
DOCKET: 10989 (02/23/2012)

| PRIORITY | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF LABOR - ELIZABETH
GOLDBERG - OFFICE OF THE SOLICITOR
PLAN BENEFITS SECURITY DIVISION
200 CONSTITUTION AVE, N.W., SUITE N-4611
WASHINGTON, DC 20210

Claim Number: 4206
Claim Date: 06/10/2009
Debtor: TRIBUNE BROADCASTING HOLDCO, LLC
Comments: EXPUNGED
DOCKET: 10989 (02/23/2012)

| PRIORITY | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4207 Claim Date: 06/10/2009 Debtor: HOY, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4208 Claim Date: 06/10/2009 Debtor: HOY PUBLICATIONS, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4209 Claim Date: 06/10/2009 Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4210 Claim Date: 06/10/2009 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4211 Claim Date: 06/10/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4212 Claim Date: 06/10/2009 Debtor: HOMESTEAD PUBLISHING CO. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4213 Claim Date: 06/10/2009 Debtor: PATUXENT PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4214 Claim Date: 06/10/2009 Debtor: BALTIMORE NEWSPAPER NETWORKS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4215 Claim Date: 06/10/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4216 Claim Date: 06/10/2009 Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4217 Claim Date: 06/10/2009 Debtor: TIMES MIRROR SERVICES COMPANY, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4218 Claim Date: 06/10/2009 Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4219 Claim Date: 06/10/2009 Debtor: TIMES MIRROR LAND AND TIMBER COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4220 Claim Date: 06/10/2009 Debtor: THE MORNING CALL, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4221 Claim Date: 06/10/2009 Debtor: NEW MASS. MEDIA, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4222 Claim Date: 06/10/2009 Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4223 Claim Date: 06/10/2009 Debtor: VALUMAIL, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4224 Claim Date: 06/10/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4225 Claim Date: 06/10/2009 Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4226 Claim Date: 06/10/2009 Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00  UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4227 Claim Date: 06/10/2009 Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4228 Claim Date: 06/10/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4229 Claim Date: 06/10/2009 Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4230 Claim Date: 06/10/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4231 Claim Date: 06/10/2009 Debtor: 5800 SUNSET PRODUCTIONS INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4232 Claim Date: 06/10/2009 Debtor: TRIBUNE ENTERTAINMENT COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4233 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4234 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCAST HOLDINGS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4235 Claim Date: 06/10/2009 Debtor: KPLR, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4236 Claim Date: 06/10/2009 Debtor: KWGN INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4237 Claim Date: 06/10/2009 Debtor: WDCW BROADCASTING, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4238 Claim Date: 06/10/2009 Debtor: CHANNEL 20, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4239 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4240 Claim Date: 06/10/2009 Debtor: CHANNEL 39, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4241 Claim Date: 06/10/2009 Debtor: CHANNEL 40, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4242 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                    Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4243 Claim Date: 06/10/2009 Debtor: TOWER DISTRIBUTION COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                    Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4244 Claim Date: 06/10/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                    Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4245 Claim Date: 06/10/2009 Debtor: KSWB INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                    Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4246 Claim Date: 06/10/2009 Debtor: KTLA INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                    Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4247 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION HOLDINGS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4248 Claim Date: 06/10/2009 Debtor: KIAH INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4249 Claim Date: 06/10/2009 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4250 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4251 Claim Date: 06/10/2009 Debtor: OAK BROOK PRODUCTIONS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE., N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4252 Claim Date: 06/10/2009 Debtor: CHICAGOLAND TELEVISION NEWS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE., N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4253 Claim Date: 06/10/2009 Debtor: TMS ENTERTAINMENT GUIDES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE., N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4254 Claim Date: 06/10/2009 Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE., N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4255 Claim Date: 06/10/2009 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE., N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4256 Claim Date: 06/10/2009 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4257 Claim Date: 06/10/2009 Debtor: COURANT SPECIALTY PRODUCTS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                    Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4258 Claim Date: 06/10/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY                    Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4259 Claim Date: 06/10/2009 Debtor: VIRGINIA GAZETTE COMPANIES, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY                    Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4260 Claim Date: 06/10/2009 Debtor: THE DAILY PRESS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY                    Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4261 Claim Date: 06/10/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY                    Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4262 Claim Date: 06/10/2009 Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY                    Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4263 Claim Date: 06/10/2009 Debtor: TRIBUNE LOS ANGELES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY                    Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4264 Claim Date: 06/10/2009 Debtor: FORUM PUBLISHING GROUP, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY                    Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4265 Claim Date: 06/10/2009 Debtor: GOLD COAST PUBLICATIONS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY                    Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4266 Claim Date: 06/10/2009 Debtor: SUN-SENTINEL COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY                    Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4267 Claim Date: 06/10/2009 Debtor: TRIBUNE MEDIA NET, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4268 Claim Date: 06/10/2009 Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY          Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4269 Claim Date: 06/10/2009 Debtor: CHICAGOLAND PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY          Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4270 Claim Date: 06/10/2009 Debtor: TRIBUNE DIRECT MARKETING, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY          Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4271 Claim Date: 06/10/2009 Debtor: NEWSPAPER READERS AGENCY, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
| PRIORITY          Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4272 Claim Date: 06/10/2009 Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4273 Claim Date: 06/10/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4274 Claim Date: 06/10/2009 Debtor: TRIBUNE PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| RYDER TRUCK RENTAL, INC. ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA, GA 30005 | | Claim Number: 4275-01 Claim Date: 06/10/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $319,028.65 | Scheduled: | $302,548.14 | Allowed: | $319,028.65 | |
| RYDER TRUCK RENTAL, INC. ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA, GA 30005 | | Claim Number: 4275-02 Claim Date: 06/10/2009 Debtor: HOMESTEAD PUBLISHING CO. Comments: PAID DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,296.36 | Scheduled: | $4,791.63 | Allowed: | $2,296.36 | |

RYDER TRUCK RENTAL, INC.
ATTN: JENNIFER MORRIS
6000 WINDWARD PARKWAY
ALPHARETTA, GA 30005

Claim Number: 4275-03
Claim Date: 06/10/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $9,961.82 | Scheduled: | $12,412.10 | Allowed: | $9,961.82 |

RYDER TRUCK RENTAL, INC.
ATTN: JENNIFER MORRIS
6000 WINDWARD PARKWAY
ALPHARETTA, GA 30005

Claim Number: 4275-04
Claim Date: 06/10/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $486.50 | Scheduled: | $486.50 | Allowed: | $486.50 |

RYDER TRUCK RENTAL, INC.
ATTN: JENNIFER MORRIS
6000 WINDWARD PARKWAY
ALPHARETTA, GA 30005

Claim Number: 4275-05
Claim Date: 06/10/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $229.23 | Scheduled: | $229.23 | Allowed: | $229.23 |

6400-6500 PARK OF COMMERCE BOULEVARD,LLC
ATTN: MUSTAFA SALEHBHAI, ESQ.
3424 PEACHTREE ROAD NE, 9TH FLOOR
ATLANTA, GA 30326

Claim Number: 4276
Claim Date: 06/10/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $0.00 | UNDET |

CSC HOLDINGS, INC., ET AL
ATTN: GENERAL COUNSEL
1111 STEWART AVENUE
BETHPAGE, NY 11714

Claim Number: 4277
Claim Date: 06/10/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| TATA AMERICA INTERNATIONAL CORP<br>D/B/A TCS AMERICA<br>ATTN: SATYA S. HEGDE, ESQ.<br>101 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10178 | | Claim Number: 4278<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $66,167.74 | Scheduled: | $29,280.00 | Allowed: | | $66,167.74 |
| GALBO, CAMILLA<br>1416 S WASHINGTON<br>PARK RIDGE, IL 60068 | | Claim Number: 4279<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $10,429.28 | | | | | |
| TWITCHELL, THOMAS D<br>5123 SW 92ND CT<br>GAINESVILLE, FL 32608-4126 | | Claim Number: 4280<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $1,382.64 | Scheduled: | $1,382.64 UNLIQ | | | |
| HERZOG, ROBERT<br>27 BISHOP LANE<br>HOLBROOK, NY 11741 | | Claim Number: 4281<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| PARSONS, LEIF<br>223 MONITOR ST  2ND FLOOR<br>BROOKLYN, NY 11222 | | Claim Number: 4282<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DIAMOND, KATHLEEN<br>1442 BALDWIN BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 4283<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURNS, BETTY<br>1422 N. GORDON APT 5<br>HOLLYWOOD, CA 90028 | | Claim Number: 4284<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree medical benefits & life insurance |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W ESTATE OF ROBERT MILLER, THE<br>17 RIVIERA PKWY<br>LINDENHURST, NY 11757 | | Claim Number: 4285<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $28,092.58 |
| HUNTER, KAREN J<br>91 EAST MAIN STREET<br>MIDDLETOWN, CT 06457 | | Claim Number: 4286<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $5,805.90 |

PRIORITY
UNSECURED          Claimed:          $5,805.90          Scheduled:          $5,805.90  UNLIQ

| | | | | | | |
|---|---|---|---|---|---|---|
| BURK TECHNOLOGY INC<br>7 BEAVER BROOK RD<br>LITTLETON, MA 01460 | | Claim Number: 4287<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $95.80 | Scheduled: | $95.80 | Allowed: | $95.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASTANON, DAVID A.<br>21 CASTANO COURT<br>NEEDHAM, MA 02494 | | Claim Number: 4288<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $43,900.00 | | | | | |
| JOPLING, D<br>1222 E CALAVERAS ST<br>ALTADENA, CA 91001 | | Claim Number: 4289<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $11.87 | Scheduled: | $11.87 | | | |
| NAVISTAR LEASING COMPANY<br>425 N. MARTINGALE ROAD, 18TH FLOOR<br>SCHAUMBURG, IL 60173 | | Claim Number: 4290<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $387,987.70 | | | | | |
| GANNETT NEWS SERVICE<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107-0320 | | Claim Number: 4291<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,460.48 | Scheduled: | $14,460.48 | Allowed: | $14,460.48 |
| RHEIN, ESTHER<br>RUSKIN MOSCOU FALTISCHEK PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 4292<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $350,000.00 | | | Allowed: | $379,069.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

GOLDENBERG, MARIE
RUSKIN MOSCOU FALTISCHEK, PC
C/O M. AMATO
1425 RXR PLAZA
UNIONDALE, NY 11556

Claim Number: 4293
Claim Date: 06/10/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: PAID
DOCKET: 13314 (03/12/2013)

| UNSECURED | Claimed: | $350,000.00 | | | Allowed: | $294,279.24 |
|---|---|---|---|---|---|---|

GOLDENBERG, BARRY
RUSKIN MOSCOU FALTISCHEK, PC
C/O M. AMATO
1425 RXR PLAZA
UNIONDALE, NY 11556

Claim Number: 4294
Claim Date: 06/10/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: PAID
DOCKET: 13314 (03/12/2013)

| UNSECURED | Claimed: | $350,000.00 | | | Allowed: | $302,105.29 |
|---|---|---|---|---|---|---|

SERVICE SOURCE, INC.
201 4TH AVE N FL 3
NASHVILLE, TN 37219-2028

Claim Number: 4295
Claim Date: 06/10/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| UNSECURED | Claimed: | $32,083.96 | Scheduled: | $16,041.98 | Allowed: | $32,083.96 |
|---|---|---|---|---|---|---|

MICROSOFT CORPORATION AND MICROSOFT
LICENSING, GP
C/O MARIA ANN MILANO - RIDDELL WILLIAMS
1001  4TH AVE STE 4500
SEATTLE, WA 98154-1192

Claim Number: 4296
Claim Date: 06/10/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $4,214,723.11 | Scheduled: | $366,800.30 | Allowed: | $366,800.30 |
|---|---|---|---|---|---|---|

COBALT INDUSTRIAL REIT
C/O STEVE A. PEIRCE
FULBRIGHT & JAWORSKI, LLP
300 COVENT STREET, SUTIE 2200
SAN ANTONIO, TX 78205-3792

Claim Number: 4297
Claim Date: 06/10/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| STATE OF INDIANA<br>DEPARTMENT OF REVENUE<br>CAROL LUSHELL - BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE RM N203<br>INDIANAPOLIS, IN 46204 | | Claim Number: 4298<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12967 (01/04/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,633.47 | | | | | |
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 4299<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5005 (07/14/2010) | | | | | |
| PRIORITY | Claimed: | $26.20 | | | | | |
| CHUCK WARE INC<br>7107 S VERSAILLES ST<br>AURORA, CO 80016 | | Claim Number: 4300<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 | |
| CAMASSAR, CAROLYN I<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | | Claim Number: 4301<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,568.70  UNLIQ | | | |
| CAMASSAR, CAROLYN I<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | | Claim Number: 4302<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| CAMASSAR, CAROLYN<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | | Claim Number: 4303<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4304<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $219.41 | | | | | |
| CALLSOURCE<br>31280 OAK CREST DR SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4305<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $122.58 | Scheduled: | $122.58 | Allowed: | $122.58 |
| CALL SOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4306<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $371.14 | | | Allowed: | $65.70 |
| CALLSOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4307<br>Claim Date: 06/10/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $222.58 | Scheduled: | $300.00 | Allowed: | $222.58 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

CALLSOURCE
31280 OAK CREST DRIVE SUITE 3
WESTLAKE VILLAGE, CA 91361

Claim Number: 4308
Claim Date: 06/10/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $298.72 | Scheduled: | $1,060.58 | Allowed: | $298.72 |
|---|---|---|---|---|---|---|

CALL SOURCE
31280 OAK CREST DRIVE
SUITE 3
WESTLAKE VILLAGE, CA 91361

Claim Number: 4309
Claim Date: 06/10/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $259.48 | | | Allowed: | $259.48 |
|---|---|---|---|---|---|---|

CALLSOURCE
31280 OAK CREST DR SUITE 3
WESTLAKE VILLAGE, CA 91361

Claim Number: 4310
Claim Date: 06/10/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $526.89 | Scheduled: | $97.42 | Allowed: | $526.89 |
|---|---|---|---|---|---|---|

CALL SOURCE
31280 OAK CREST DRIVE
SUITE 3
WESTLAKE VILLAGE, CA 91361

Claim Number: 4311
Claim Date: 06/10/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $2,324.63 | Scheduled: | $2,324.63 | Allowed: | $2,324.63 |
|---|---|---|---|---|---|---|

CALL SOURCE
31280 OAK CREST DRIVE
SUITE 3
WESTLAKE VILLAGE, CA 91361

Claim Number: 4312
Claim Date: 06/10/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $46.67 | | | Allowed: | $46.67 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-01<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,376.00 | Scheduled: | $1,375.00 | Allowed: | $1,376.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-02<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,329.00 | Scheduled: | $8,329.00 | Allowed: | $8,329.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-03<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,684.32 | Scheduled: | $8,684.32 | Allowed: | $8,684.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-04<br>Claim Date: 06/10/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,775.00 | Scheduled: | $3,775.00 | Allowed: | $3,775.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-05<br>Claim Date: 06/10/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,739.00 | Scheduled: | $4,739.00 | Allowed: | $4,739.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-06
Claim Date: 06/10/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $1,399.00 | Scheduled: | $1,399.00 | Allowed: | $1,399.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-07
Claim Date: 06/10/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $20,464.00 | Scheduled: | $20,464.00 | Allowed: | $20,464.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-08
Claim Date: 06/10/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $6,774.00 | Scheduled: | $6,774.00 | Allowed: | $6,774.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-09
Claim Date: 06/10/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $5,831.47 | Scheduled: | $5,831.47 | Allowed: | $5,831.47 |

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-10
Claim Date: 06/10/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $2,575.39 | Scheduled: | $2,575.39 | Allowed: | $2,575.39 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-11<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,209.38 | Scheduled: | $2,209.38 | Allowed: | $2,209.38 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-12<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $799.07 | Scheduled: | $799.07 | Allowed: | $799.07 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-13<br>Claim Date: 06/10/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $263.67 | Scheduled: | $263.67 | Allowed: | $263.67 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-14<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $15,759.67 | Scheduled: | $15,759.66 | Allowed: | $15,759.67 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-15<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $437.21 | Scheduled: | $437.21 | Allowed: | $437.21 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-16<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,336.00 | Scheduled: | $1,336.00 | Allowed: | $1,336.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-17<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $21,404.00 | Scheduled: | $21,404.00 | Allowed: | $21,404.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-18<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,973.00 | Scheduled: | $3,973.00 | Allowed: | $3,973.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-19<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,300.00 | Scheduled: | $9,042.84 | Allowed: | $8,300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-20<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,731.00 | Scheduled: | $5,731.00 | Allowed: | $5,731.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-21
Claim Date: 06/10/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $1,345.00 | Scheduled: | $1,345.00 | Allowed: | $1,345.00 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-22
Claim Date: 06/10/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $14,565.00 | Scheduled: | $14,565.00 | Allowed: | $14,565.00 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-23
Claim Date: 06/10/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $13,736.00 | Scheduled: | $13,736.00 | Allowed: | $13,736.00 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-24
Claim Date: 06/10/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $2,176.56 | Allowed: | $1,000.00 |
|---|---|---|---|---|---|---|

COBALT GROUP
DEPT CH17034
PALATINE, IL 60055

Claim Number: 4314
Claim Date: 06/10/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,112.90 | Scheduled: | $1,112.90 | Allowed: | $2,112.90 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | | Claim Number: 4315<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| UNSECURED | Claimed: | $1,112.90 | Scheduled: | $612.90 | Allowed: | $612.90 |
| COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | | Claim Number: 4316<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $5,612.91 | Scheduled: | $3,112.91 | Allowed: | $5,612.91 |
| LANESEY, WILLIAM A.<br>7730 ANNESDALE DRIVE<br>CINCINNATI, OH 45243 | | Claim Number: 4317<br>Claim Date: 06/10/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | | |
| UNSECURED | Claimed: | $83,400.00 | | | Allowed: | $50,040.00 |
| LANESEY, WILLIAM<br>7730 ANNESDALE DRIVE<br>CINCINNATI, OH 45243 | | Claim Number: 4318<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $431.18 | Scheduled: | $431.18 | Allowed: | $431.18 |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4319<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | | |
| UNSECURED | Claimed: | $102,398.72 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4320<br>Claim Date: 06/10/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $1,200.77 | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4321<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $16,526.99 | Scheduled: | $10,557.16 | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4322<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $12,985.54 | Scheduled: | $10,365.00 | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4323<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $495.61 | Scheduled: | $694.80 | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4324<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $6,002.34 | Scheduled: | $6,002.34 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4325<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $469.86 | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4326<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | |
| UNSECURED | Claimed: | $8,209.43 | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4327<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $276.21 | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4328<br>Claim Date: 06/10/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $1,470.00 | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4329<br>Claim Date: 06/10/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $2,125.00 | Scheduled: | $2,125.02 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

KRANTZ, RANDI
100 BEEKMAN STREET 9J
NEW YORK, NY 10038

Claim Number: 4330
Claim Date: 06/10/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| PRIORITY | Claimed: | $6,239.42 |
|---|---|---|

MERRILL LYNCH CAPITAL CORPORATION
ATTN: MICHAEL O'BRIEN
4 WORLD FINANCIAL CENTER
250 VESEY STREET
NEW YORK, NY 10080

Claim Number: 4331
Claim Date: 06/10/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $1,619,060,109.29  UNLIQ | Scheduled: | $1,619,506,849.32  UNLIQ |
|---|---|---|---|---|

E Z BUY & E Z SELL RECYCLER CORPORATION
C/O TARGET MEDIA PARTNERS
ATTN SUSAN M. HUMPHREVILLE
5900 WILSHIRE BLVD, STE 550
LOS ANGELES, CA 90036

Claim Number: 4332
Claim Date: 06/10/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 12829 (12/11/2012)

| SECURED | Claimed: | $1,700,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,300,000.00 |
| TOTAL | Claimed: | $3,069,497.23 |

WILSHIRE CLASSIFIEDS LLC
C/O TARGET MEDIA PARTNERS DC, LLC
5900 WILSHIRE BLVD STE 550
LOS ANGELES, CA 90036

Claim Number: 4333
Claim Date: 06/10/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 12829 (12/11/2012)

| SECURED | Claimed: | $1,700,000.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $1,300,000.00  UNLIQ |

EZ BUY & EZ SELL RECYCLER CORP OF
SOUTHERN CALIFORNIA
C/O TMP
5900 WILSHIRE BLVD STE 550
LOS ANGELES, CA 90036

Claim Number: 4334
Claim Date: 06/10/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 12829 (12/11/2012)

| SECURED | Claimed: | $1,700,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,300,000.00 |
| TOTAL | Claimed: | $3,069,497.23 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| TARGET MEDIA PARTNERS OPERATING COMPANY,<br>1800 N HIGHLAND AVE STE 400<br>LOS ANGELES, CA 90028-4542 | Claim Number: 4335<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,700,000.00 |
| UNSECURED | Claimed: | $1,300,000.00 |
| TOTAL | Claimed: | $3,069,497.23 |

| | | |
|---|---|---|
| TARGET MEDIA PARTNERS OPERATING COMPANY,<br>1800 N HIGHLAND AVE STE 400<br>LOS ANGELES, CA 90028-4542 | Claim Number: 4336<br>Claim Date: 06/10/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,700,000.00 |
| UNSECURED | Claimed: | $1,300,000.00 |
| TOTAL | Claimed: | $3,069,497.23 |

| | | |
|---|---|---|
| WILSHIRE CLASSIFIEDS, LLC<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | Claim Number: 4337<br>Claim Date: 06/10/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,700,000.00 |
| UNSECURED | Claimed: | $1,300,000.00 |
| TOTAL | Claimed: | $3,069,497.23 |

| | | |
|---|---|---|
| EZ BUY & EZ SELL RECYCLER CORP OF<br>SOUTHERN CALIFORNIA<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | Claim Number: 4338<br>Claim Date: 06/10/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,700,000.00 |
| UNSECURED | Claimed: | $1,300,000.00 |
| TOTAL | Claimed: | $3,069,497.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILSHIRE CLASSIFIEDS, LLC<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | | Claim Number: 4339<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | | | | |
| SECURED | Claimed: | $1,700,000.00 | | | | |
| UNSECURED | Claimed: | $1,300,000.00 | | | | |
| TOTAL | Claimed: | $3,069,497.23 | | | | |
| RAGO, ANNE<br>633 EUCLID<br>ELMHURST, IL 60126 | | Claim Number: 4340<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $22,025.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $22,025.00 |
| ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | | Claim Number: 4341<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,952.42 | Scheduled: | $4,952.42 | Allowed: | $4,952.42 |
| FOX SPORTS NET OHIO<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | | Claim Number: 4342<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $5,185.33 | | | | |
| ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | | Claim Number: 4343<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $724.39 | | | | |

| ARC HOLDING, LTD. DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING, TX 75039 | | Claim Number: 4344 Claim Date: 06/10/2009 Debtor: CHANNEL 40, INC. Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,811.79 | Scheduled: | $2,811.79 | Allowed: | | $2,811.79 |

| ARC HOLDING LTD. DBA SPORTS ACCESS 100 E. ROYAL LANE, SUITE 250 IRVING, TX 75039 | | Claim Number: 4345 Claim Date: 06/10/2009 Debtor: KTLA INC. Comments: PAID DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,719.35 | Scheduled: | $3,850.00 | Allowed: | | $3,850.00 |

| ARC HOLDING, LTD. DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING, TX 75039 | | Claim Number: 4346 Claim Date: 06/10/2009 Debtor: KPLR, INC. Comments: EXPUNGED DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,593.55 | | | | | |

| ARC HOLDING, LTD. DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING, TX 75039 | | Claim Number: 4347 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $361.29 | | | | | |

| NETWORKS ENGINEERING & OPERATIONS 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES, CA 90035 | | Claim Number: 4348 Claim Date: 06/10/2009 Debtor: WATL, LLC Comments: EXPUNGED DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $102.60 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NETWORKS ENGINEERING & OPERATIONS<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | | Claim Number: 4349<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,346.00 | | | | |
| ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | | Claim Number: 4350<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $980.65 | Scheduled: | $800.00 | Allowed: | $980.65 |
| ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | | Claim Number: 4351<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,397.68 | Scheduled: | $2,397.48 | Allowed: | $2,397.68 |
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4352<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $3,573.79 | | |
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4353<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $446.39 | Allowed: | $446.39 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4354<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $12,887.56 | Allowed: | | $8,551.43 |
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4355<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $292.49 | | | |
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL  SUITE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4356<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | | | |
| UNSECURED | Claimed: | $10,075.52 | | | | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE STREET<br>P.O. BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4357<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $85,965.79 | | | | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE STREET<br>P.O. BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4358<br>Claim Date: 06/10/2009<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $85,965.79 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE ST<br>PO BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4359<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $85,965.79 | | | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE ST<br>PO BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4360<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $85,965.79 | | | Allowed: | $85,965.79 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HART MARKETING LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 4361<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $13,198.94 | Scheduled: | $13,198.94 | Allowed: | $13,198.94 |
| CBS TELEVISION STATIONS INC.<br>C/O JULIE B. BEHUNIAK, ESQ.<br>51 W 52 ST<br>NEW YORK, NY 10019 | | Claim Number: 4362<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4169 (04/27/2010) | | | | |
| UNSECURED | Claimed: | $34,306.35 | | | | |
| CBS BROADCASTING INC.<br>ATTN: MICHAEL O'CONNOR<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>10100 SANTA MONICA BLVD, 23RD FL<br>LOS ANGELES, CA 90067 | | Claim Number: 4363<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12126 (07/27/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CBS RADIO INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10102 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90069 | | Claim Number: 4364<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12127 (07/27/2012) | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $0.00  UNLIQ | | | |
| CBS BROADCASTING, INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10101 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90068 | | Claim Number: 4365<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12126 (07/27/2012) | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $0.00  UNLIQ | | | |
| CBS RADIO INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10100 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 4366<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12127 (07/27/2012) | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $0.00  UNLIQ | | | |
| ASSOCIATED PRESS<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4367<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,375.00 | | | | | |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4368<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $179.89 | Scheduled: | $568.00 | Allowed: | $179.89 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4369<br>Claim Date: 06/10/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,635.99 | Scheduled: | $1,635.99 | Allowed: | $1,635.99 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4370<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $4,607.76 | Scheduled: | $4,607.76 | Allowed: | $4,607.76 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4371<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $381.33 | | | Allowed: | $381.33 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4372<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $5,153.21 | Scheduled: | $5,452.17 | Allowed: | $5,153.21 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4373<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,709.80 | Scheduled: | $3,709.80 | Allowed: | $3,709.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4374<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $6,973.02 | Scheduled: | $6,973.02 | Allowed: | $1,574.55 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4375<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,753.48 | Scheduled: | $5,753.48 | Allowed: | $5,753.48 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4376<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,210.04 | Scheduled: | $5,358.75 | Allowed: | $1,210.04 |
| ASSOCIATED PRESS, THE<br>ATTN: AP HELP DESK<br>50 ROCKEFELLER PLAZA<br>3RD FL<br>NEW YORK, NY 10020-1666 | | Claim Number: 4377<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $26,604.08 | Scheduled: | $26,604.08 | Allowed: | $26,604.08 |
| AP WIDEWORLD PHOTOS<br>ATTN: ANN MARIE CASALE<br>450 W 33 ST<br>NEW YORK, NY 10001 | | Claim Number: 4378<br>Claim Date: 06/10/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,225.58 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

ASSOCIATED PRESS
C/O SALLY CARPENTER
1835 MARKET ST
PHILADELPHIA, PA 19103

Claim Number: 4379
Claim Date: 06/10/2009
Debtor: CHANNEL 40, INC.
Comments: PAID

| UNSECURED | Claimed: | $7,974.48 | Scheduled: | $7,974.48 | Allowed: | $7,974.48 |
|---|---|---|---|---|---|---|

ASSOCIATED PRESS
AP NEWSPAPER SERVICES
PO BOX 414189
BOSTON, MA 02241-4189

Claim Number: 4380
Claim Date: 06/10/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $257.42 | Scheduled: | $257.42 | Allowed: | $257.42 |
|---|---|---|---|---|---|---|

ASSOCIATED PRESS
AP NESPAPER SERVICES
PO BOX 414189
BOSTON, MA 02241-4189

Claim Number: 4381
Claim Date: 06/10/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $129,264.02 | Scheduled: | $129,264.02 | Allowed: | $129,264.02 |
|---|---|---|---|---|---|---|

ASSOCIATED PRESS
AP NEWSPAPER SERVICES
PO BOX 414189
BOSTON, MA 02241-4189

Claim Number: 4382
Claim Date: 06/10/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5689 (09/14/2010)

| UNSECURED | Claimed: | $196,501.87 | Scheduled: | $326,694.91 | Allowed: | $196,501.87 |
|---|---|---|---|---|---|---|

ASSOCIATED PRESS, THE
50 ROCKEFELLER PLAZA
NEW YORK, NY 10020-1666

Claim Number: 4383
Claim Date: 06/10/2009
Debtor: HOY, LLC
Comments: PAID

| UNSECURED | Claimed: | $1,260.22 | | | Allowed: | $1,260.22 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| BK SOUTH, LLC<br>C/O BLOCK & KAHAN PROPERTIES, LLC<br>38 TRUMBULL STREET<br>NEW HAVEN, CT 06510 | | Claim Number: 4384<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $127,432.80 | | Allowed: | $127,432.80 |
| CITY OF FORT LAUDERDALE<br>C/O CITY ATTORNEY'S OFFICE<br>100 N ANDREWS AVE<br>FT LAUDERDALE, FL 33301 | | Claim Number: 4385<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10387 (12/08/2011) | | | |
| PRIORITY | Claimed: | $37.02 | | Allowed: | $37.02 |
| UNSECURED | Claimed: | $369.08 | Scheduled: $453.95 | Allowed: | $369.08 |
| CITY OF FORT LAUDERDALE<br>C/O CITY ATTORNEY'S OFFICE<br>100 N ANDREWS AVE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 4386<br>Claim Date: 06/10/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $581.25 | Scheduled: $581.25 | Allowed: | $581.25 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MANROLAND INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4387<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE | Claimed: | $3,595.00 | | | |
| UNSECURED | | | | Allowed: | $3,595.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MANROLAND INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4388<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $40,180.51 | | Allowed: | $40,180.51 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| MCCROHON, NANCY<br>2101 CONNECTICUT AV<br>WASHINGTON, DC 20008 | | Claim Number: 4389<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension and survivor benefits | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| RIVERBEND<br>1161 LOWER FALLS ROAD<br>KOHLER, WI 53044 | | Claim Number: 4390<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,282.36 | | | Allowed: | $6,282.36 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: QUALITY OFFICE SOLUTIONS LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 4391<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $23,005.75 | | | | |
| UNSECURED | | | Scheduled: | $24,262.50 | Allowed: | $23,005.75 |
| INASMUCH FOUNDATION<br>OKLAHOMA TOWER<br>210 PARK AVE<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 4392<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $300,000.00 | | | | |
| LAXINETA, MICHAEL<br>117 SEVEN BRIDGES ROAD<br>CHAPPAQUA, NY 10514 | | Claim Number: 4393<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $59,280.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TOWER HZ, LLC<br>ATTN: MARC D. HAUSER<br>C/O EGI-TRB, LLC, AS AUTHORIZED AGENT<br>2 NORTH RIVERSIDE PLAZA, STE 600<br>CHICAGO, IL 60606 | | Claim Number: 4394<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $746,890.90   UNLIQ | | | | |
| ETHICS & EXCELLENCE IN JOURNALISM<br>FOUNDATION<br>OKLAHOMA TOWER<br>210 PARK AVE<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 4395<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $140,000.00 | | | | |
| MARSH USA, INC.<br>ATTN: MITCHELL AUSLANDER & CHRISTOPHER<br>JEANOS C/O WILKIE FARR & GALLAGHER LLP<br>787 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 4396<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3825 (03/23/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CITY OF ORLANDO<br>ATTN: WES POWELL, ESQ.<br>CITY ATTORNEY'S OFFICE<br>400 S ORANGE AVE, 3RD FL, PO BOX 4990<br>ORLANDO, FL 32801-3365 | | Claim Number: 4397<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $19,240.34 | Scheduled: | $9,878.26 | Allowed: | $19,240.34 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4398<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $29,677.41 | Scheduled: | $29,677.41 | Allowed: | $29,677.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4399<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $964.53 | Scheduled: | $964.53 | Allowed: | $964.53 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4400<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,822.58 | Scheduled: | $4,822.58 | Allowed: | $4,822.58 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4401<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,716.01 | Scheduled: | $7,716.01 | Allowed: | $7,716.01 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4402<br>Claim Date: 06/10/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $33,758.07 | Scheduled: | $33,758.07 | Allowed: | $33,758.07 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4403<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,494.61 | Scheduled: | $3,494.61 | Allowed: | $3,494.61 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4404<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $41,935.49 | Scheduled: | $41,935.49 | Allowed: | $41,935.49 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4405<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $160,752.68 | Scheduled: | $160,752.68 | Allowed: | $160,752.68 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 4406<br>Claim Date: 06/10/2009<br>Debtor: KPLR, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68,130.00 | Scheduled: | $68,130.00 | Allowed: | $68,130.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4407<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,138.17 | Scheduled: | $3,138.17 | Allowed: | $3,138.17 |
| CAMP COURANT<br>C/O KURT ERICKSON<br>THE HARTFORD COURANT<br>285 BROAD ST<br>HARTFORD, CT 06115 | | Claim Number: 4408<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,725.00 | Scheduled: | $6,725.00 | Allowed: | $6,725.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ADVENT SYSTEMS INC<br>435 WEST FULLERTON AVE<br>ELMHURST, IL 60126-1404 | | Claim Number: 4409<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,049.00 | Scheduled: | $3,049.00 | Allowed: | $3,049.00 |
| DOUGLAS GUETZLOE<br>C/O FREDERIC B. O'NEAL<br>P.O. BOX 842<br>WINDERMERE, FL 34786 | | Claim Number: 4410<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $1,000.00 |
| WALLER, MARTA<br>GERALDINE WEISS, ESQ.<br>LAW OFFICES OF MICHAEL J. PIUZE<br>11755 WILSHIRE BOULEVARD, ST 1170<br>LOS ANGELES, CA 90025 | | Claim Number: 4411<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11216 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $5,000,000.00 | | | | |
| WALLER, MARTA<br>GERALDINE WEISS, ESQ.<br>LAW OFFICES OF MICHAEL J. PIUZE<br>11755 WILSHIRE BOULEVARD, ST 1170<br>LOS ANGELES, CA 90025 | | Claim Number: 4412<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: DOCKET: 12832 (12/11/2012) | | | | |
| UNSECURED | Claimed: | $5,000,000.00 | | | | |
| ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | | Claim Number: 4413<br>Claim Date: 06/10/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $3,773.10 | | | Allowed: | $3,773.10 |
| UNSECURED | Claimed: | $241,342.25 | Scheduled: | $245,115.35 | Allowed: | $241,342.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| EL SHADDAI TEMPLE OF JESUS CHRIST 7004-7006 GOLDEN RING ROAD BALTIMORE, MD 21237 | | Claim Number: 4414 Claim Date: 06/10/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: PAID DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | | $2,000.00 |
| ROBERTS, WIDOW 22 WALDEN AVE JERICHO, NY 11753 | | Claim Number: 4415 Claim Date: 06/10/2009 Debtor: TRIBUNE COMPANY Comments: Claim amount is stated as $60/bi-weekly | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | | | |
| HEART USA INC 611 BROADWAY  STE 607 NEW YORK, NY 10012 | | Claim Number: 4416 Claim Date: 06/10/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: PAID DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $350.00 | | | | | |
| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $1,650.00 | Allowed: | | $1,650.00 |
| BIRDWELL, JERRELL 14 DAIRY GAP ROAD ASHEVILLE, NC 28804 | | Claim Number: 4417 Claim Date: 06/10/2009 Debtor: KTLA INC. Comments: PAID DOCKET: 13314 (03/12/2013) | | | | | |
| PRIORITY | Claimed: | $235,265.18 | | | | | |
| UNSECURED | | | | | Allowed: | | $130,000.77 |
| CONSTITUTION CONSULTING CORP 3 BURGUNDY DRIVE HOLMDEL, NJ 07733 | | Claim Number: 4418 Claim Date: 06/10/2009 Debtor: TRIBUNE PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 3427 (02/16/2010) | | | | | |
| TOTAL | Claimed: | $0.00 | | | | | |

| CONSTITUTION CONSULTING CORPOORATION<br>3 BURGUNDY DRIVE<br>HOLMDEL, NJ 07733 | | Claim Number: 4419<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33,488.00 | Scheduled: | $33,488.00 | Allowed: | $33,488.00 |
| STANCZAK, DIANEA<br>3721 TIMBERLANE DRIVE<br>EASTON, PA 18045 | | Claim Number: 4420<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $11,304.97 | Scheduled: | $11,304.97 | Allowed: | $11,304.97 |
| HEIMBERG, ERIC<br>6233 S MAJOR<br>CHICAGO, IL 60638 | | Claim Number: 4421<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,673.60<br>$2,673.60<br>$2,673.60 | | | | | |
| HEIMBERG, ERIC S<br>6233 S MAJOR<br>CHICAGO, IL 60638 | | Claim Number: 4422<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,673.60<br>$2,673.60<br>$2,673.60 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457 | | Claim Number: 4423<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $464.91 |
| UNSECURED | Claimed: | $464.91 |
| TOTAL | Claimed: | $464.91 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4424<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4425<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4426<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4427<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4428<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4429<br>Claim Date: 06/10/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4430<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4431<br>Claim Date: 06/10/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4432<br>Claim Date: 06/10/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4433<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4434<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4435<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4436<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4437<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4438<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4439<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4440<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4441<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4442<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4443<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |
| UNSECURED          Claimed: | $19,844,866.20   CONT | |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY<br>SUITE NO.708<br>NEW YORK, NY 10036 | Claim Number: 4444<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC. | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | Claim Number: 4445<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | Claim Number: 4446<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | Claim Number: 4447<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | | Claim Number: 4448<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DARRELL, RICHARD<br>4 KENGATE CT<br>BALTIMORE, MD 21212-1211 | | Claim Number: 4449<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN |

| UNSECURED | Claimed: | $20.53 | Scheduled: | $20.53 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SERRA, CHRISTOPHER<br>20 CEMETARY HILL RD<br>CONWAY, MA 01341 | | Claim Number: 4450<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) |

| ADMINISTRATIVE | Claimed: | $0.00 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $500.00 | | |
| UNSECURED | | | Scheduled: | $1,000.00 |

| | | |
|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4451<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |

| ADMINISTRATIVE | Claimed: | $157.14 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $157.14 | Allowed: | $157.14 |

| | | |
|---|---|---|
| KUXHAUSEN, STEVE & MICHELE<br>13219 MISTY HILLS DR<br>CYPRESS, TX 77429 | | Claim Number: 4452<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| UNSECURED | Claimed: | $29,457.24 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| KONTOS, ESTHER<br>6408 LIGHTNER DR<br>ORLANDO, FL 32829 | | Claim Number: 4453<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $16.93 | Scheduled: | $16.93 | |
| JOHNSON, MILTON V.<br>78 SHIPWATCH ROAD<br>SAVANNAH, GA 31410 | | Claim Number: 4454<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $603.37  UNLIQ | | | |
| KAVOURIAS, IRENE<br>629 12TH AVE<br>BETHLEHEM, PA 18018 | | Claim Number: 4455<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ | |
| MEANWELL, JUNE<br>1164 AVENIDA AMANTEA<br>LA JOLLA, CA 92037 | | Claim Number: 4456<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $3.50 | Scheduled: | $3.50 | |
| BOROUGH OF NAUGATUCK<br>229 CHURCH ST<br>NAUGATUCK, CT 06770 | | Claim Number: 4457<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13485 (04/25/2013) | | | |
| SECURED | Claimed: | $27,357.21 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| GERMOND, DAWN M<br>2G QUEEN TERRACE<br>SOUTHINGTON, CT 06489 | | Claim Number: 4458<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,839.44 | Scheduled: | $1,839.44  UNLIQ | |
| FORD, ANN<br>628 COLFAX ST<br>EVANSTON, IL 60201-2808 | | Claim Number: 4459<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $250.00 | | Allowed: | $250.00 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT<br>ATTN: CAROLE KEENAN<br>2331 PHILLIPS ROAD<br>TALLAHASSEE, FL 32308 | | Claim Number: 4460<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $260.00 | | Allowed: | $260.00 |
| KEEN, SHANE<br>3031 KLEIN ST APT 14B<br>ALLENTOWN, PA 18103-7422 | | Claim Number: 4461<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $235.08 | Scheduled: | $235.08  UNLIQ | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES<br>REVENUE SERVICES SUPPORT UNIT<br>PO BOX 825341<br>SACRAMENTO, CA 94232-5341 | | Claim Number: 4462<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | |
| PRIORITY | Claimed: | $4,175.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DECAPRIO, DARCIE<br>116 TERRI COURT<br>MANHATTAN, IL 60442 | | Claim Number: 4463<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |

| PRIORITY | Claimed: | $964.71 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4464<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |

| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Scheduled: | $8,571,192,475.83  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4465<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | |

| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4466<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |

| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4467<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |

| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4468<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4469<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4470<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4471<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4472<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4473<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4474<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4475<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4476<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4477<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4478<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4479<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4480
Claim Date: 06/11/2009
Debtor: HOMESTEAD PUBLISHING CO.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4481
Claim Date: 06/11/2009
Debtor: HOY PUBLICATIONS, LLC

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4482
Claim Date: 06/11/2009
Debtor: INTERNET FORECLOSURE SERVICE, INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4483
Claim Date: 06/11/2009
Debtor: KIAH INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4484<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4485<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4486<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4487<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4488<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4489<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4490<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4491<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4492<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4493<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4494<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4495<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4496<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4497<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4498<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4499<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4500
Claim Date: 06/11/2009
Debtor: TMLH 2, INC.

| | | | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4501
Claim Date: 06/11/2009
Debtor: TMLS I, INC.

| | | | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4502
Claim Date: 06/11/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.

| | | | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4503
Claim Date: 06/11/2009
Debtor: TOWER DISTRIBUTION COMPANY

| | | | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4504<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4505<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4506<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4507<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4508<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4509<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4510<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4511<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JPMORGAN CHASE BANK, N.A., ET AL. | Claim Number: 4512 |
| ATTN: MIRIAM KULNIS | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. |
| NEW YORK, NY 10172 | |

| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | Claim Number: 4513 |
| ATTN: MIRIAM KULNIS | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | Debtor: TRIBUNE MEDIA NET, INC. |
| NEW YORK, NY 10172 | |

| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | Claim Number: 4514 |
| ATTN: MIRIAM KULNIS | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | Debtor: TRIBUNE MEDIA SERVICES, INC. |
| NEW YORK, NY 10172 | |

| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | Claim Number: 4515 |
| ATTN: MIRIAM KULNIS | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | Debtor: TRIBUNE NM, INC. |
| NEW YORK, NY 10172 | |

| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4516<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4517<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4518<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4519<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4520<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4521<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4522<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4523<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4524
Claim Date: 06/11/2009
Debtor: WPIX, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4525
Claim Date: 06/11/2009
Debtor: WTXX, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4526
Claim Date: 06/11/2009
Debtor: THE HARTFORD COURANT COMPANY

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $5,587,879.00  UNLIQ CONT | Allowed: | $5,587,879.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CPAITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4526-01
Claim Date: 06/11/2009
Debtor: THE HARTFORD COURANT COMPANY

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4526-02
Claim Date: 06/11/2009
Debtor: THE HARTFORD COURANT COMPANY

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4526-03<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4526-04<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4526-06<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4526-07<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4527<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SI
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4527-01
Claim Date: 06/11/2009
Debtor: THE DAILY PRESS, INC.

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
|---------|----------|-----------------------------|----------|---------------|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4527-02
Claim Date: 06/11/2009
Debtor: THE DAILY PRESS, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---------|----------|------------------------------|----------|----------------|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4527-03
Claim Date: 06/11/2009
Debtor: THE DAILY PRESS, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---------|----------|------------------------------|----------|----------------|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4527-04
Claim Date: 06/11/2009
Debtor: THE DAILY PRESS, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---------|----------|-----------------------------|----------|---------------|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4527-05
Claim Date: 06/11/2009
Debtor: THE DAILY PRESS, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---------|----------|-----------------------------|----------|---------------|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4527-06<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED | Claimed: | $21,111,162.82 UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4528<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED | Claimed: | $5,587,879.00 UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4528-01<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED | Claimed: | $2,827,161.00 UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4528-02<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED | Claimed: | $28,983,367.00 UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4528-03<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED | Claimed: | $82,116,241.00 UNLIQ CONT | | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-04<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED           Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-05<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED           Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-06<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED           Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | | |
| SECURED           Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-01<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | | |
| SECURED           Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-02<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | |
|---|---|---|---|
| SECURED           Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-03<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | |
| SECURED           Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-04<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | |
| SECURED           Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-05<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | |
| SECURED           Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-06<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | |
| SECURED           Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4530<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4530-01<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4530-02<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4530-03<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4530-04<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-05<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-06<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-01<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-02<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-03<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

| | | |
|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-04<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-05<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | |
|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-06<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| | | |
|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-01<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | |

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-02<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-03<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | |

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-04<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | |

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-05<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | |

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-06<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | |
|---|---|---|---|
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | |
| SECURED    Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-01<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | |
| SECURED    Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-02<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | |
| SECURED    Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-03<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | |
| SECURED    Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-04<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-05<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-06<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4535<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4535-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4535-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4535-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4535-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | |

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | |

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | |

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | |

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4536-04
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4536-05
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4536-06
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4536-07
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4537
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
|---|---|---|---|
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | |
| SECURED | Claimed: | $5,587,879.00  UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | |
| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4540-05
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4540-06
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4541
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA NET, INC.

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4541-01
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA NET, INC.

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4541-02
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA NET, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $7,022,053.00  UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $3,300,958.18  UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | | |
| SECURED | Claimed: | $5,587,879.00  UNLIQ CONT | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | |
|---|---|---|---|
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | |
| SECURED            Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | |
| SECURED            Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | |
| SECURED            Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | |
| SECURED            Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | |
|---|---|---|---|
| SECURED            Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED            Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED            Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED            Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4544<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4544-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED            Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED            Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED            Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED            Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED            Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4547-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4547-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4547-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4547-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4547-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-01<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-02<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-03<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-04<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-05<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-06<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-01<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-02<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-03<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-04<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-05<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-06<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | |
|---|---|---|
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed:          $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed:          $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | Allowed:          $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | Allowed:          $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed:          $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4552-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4553<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4553-01<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4553-02<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4553-03<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-04<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-05<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-06<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-01<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4554-02
Claim Date: 06/11/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4554-03
Claim Date: 06/11/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4554-04
Claim Date: 06/11/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4554-05
Claim Date: 06/11/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND V
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4554-06
Claim Date: 06/11/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-01<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-02<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-03<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-04<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4555-05
Claim Date: 06/11/2009
Debtor: TMLS I, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4555-06
Claim Date: 06/11/2009
Debtor: TMLS I, INC.

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4556
Claim Date: 06/11/2009
Debtor: TMLH 2, INC.

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4556-01
Claim Date: 06/11/2009
Debtor: TMLH 2, INC.

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4556-02
Claim Date: 06/11/2009
Debtor: TMLH 2, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4556-03
Claim Date: 06/11/2009
Debtor: TMLH 2, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
|---|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4556-04
Claim Date: 06/11/2009
Debtor: TMLH 2, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
|---|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4556-05
Claim Date: 06/11/2009
Debtor: TMLH 2, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
|---|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4556-06
Claim Date: 06/11/2009
Debtor: TMLH 2, INC.

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
|---|---|---|---|---|---|

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4557
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4557-01
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
|---|---|---|---|---|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4557-02
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4557-03
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4557-04
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4557-05
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-06<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED            Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED            Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-01<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-02<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED            Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-03<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED            Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-04<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-05<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-06<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-01<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-02<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED            Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-03<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED            Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-04<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED            Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-05<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED            Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-06<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED            Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | |
|---|---|---|---|
| SECURED | Claimed: | $5,587,879.00  UNLIQ CONT | Allowed: | $5,587,879.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-01<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-02<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | |
|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-03<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | |
|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-04<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | |
|---|---|---|---|
| SECURED | Claimed: | $7,022,053.00  UNLIQ CONT | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-05<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | | |
| SECURED            Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-06<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | | |
| SECURED            Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4561<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| SECURED            Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4561-01<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4561-02<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| SECURED            Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4561-03<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4561-04<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4561-05<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4561-06<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4562<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562-01<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562-02<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562-03<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562-04<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562-05<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4562-06<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4563<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4563-01<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4563-02<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4563-03<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4563-04<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4563-05<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4563-06<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-01<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-02<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-03<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-04<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-05<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-06<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED        Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-01<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED        Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-02<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED        Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-03<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED        Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-04<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-05<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-06<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566-01<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566-02<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4566-03
Claim Date: 06/11/2009
Debtor: KSWB INC.

| SECURED | Claimed: | $82,116,241.00 UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4566-04
Claim Date: 06/11/2009
Debtor: KSWB INC.

| SECURED | Claimed: | $7,022,053.00 UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4566-05
Claim Date: 06/11/2009
Debtor: KSWB INC.

| SECURED | Claimed: | $3,300,958.18 UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4566-06
Claim Date: 06/11/2009
Debtor: KSWB INC.

| SECURED | Claimed: | $21,111,162.82 UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4567
Claim Date: 06/11/2009
Debtor: KPLR, INC.

| SECURED | Claimed: | $5,587,879.00 UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4567-01
Claim Date: 06/11/2009
Debtor: KPLR, INC.

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4567-02
Claim Date: 06/11/2009
Debtor: KPLR, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4567-03
Claim Date: 06/11/2009
Debtor: KPLR, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4567-04
Claim Date: 06/11/2009
Debtor: KPLR, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4567-05
Claim Date: 06/11/2009
Debtor: KPLR, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4567-06<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-01<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-02<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-03<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-04<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-05<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-06<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569-01<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4569-02
Claim Date: 06/11/2009
Debtor: INTERNET FORECLOSURE SERVICE, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4569-03
Claim Date: 06/11/2009
Debtor: INTERNET FORECLOSURE SERVICE, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4569-04
Claim Date: 06/11/2009
Debtor: INTERNET FORECLOSURE SERVICE, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4569-05
Claim Date: 06/11/2009
Debtor: INTERNET FORECLOSURE SERVICE, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4569-06
Claim Date: 06/11/2009
Debtor: INTERNET FORECLOSURE SERVICE, INC.

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4570<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4570-01<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4570-02<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4570-03<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4570-04<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570-05<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
|---|---|---|---|
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570-06<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-01<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-02<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-03<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
|---|---|---|---|
| SECURED             Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-04<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
| SECURED             Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-05<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
| SECURED             Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-06<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
| SECURED             Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | |
| SECURED             Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-01<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED   Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-02<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED   Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-03<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED   Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-04<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED   Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-05<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED   Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4572-06
Claim Date: 06/11/2009
Debtor: HOMEOWNERS REALTY, INC.

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4573
Claim Date: 06/11/2009
Debtor: GOLD COAST PUBLICATIONS, INC.

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CPAITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4573-01
Claim Date: 06/11/2009
Debtor: GOLD COAST PUBLICATIONS, INC.

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4573-02
Claim Date: 06/11/2009
Debtor: GOLD COAST PUBLICATIONS, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4573-03
Claim Date: 06/11/2009
Debtor: GOLD COAST PUBLICATIONS, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4573-04<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4573-05<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4573-06<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4574<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4574-01<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4574-02
Claim Date: 06/11/2009
Debtor: FORUM PUBLISHING GROUP, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4574-03
Claim Date: 06/11/2009
Debtor: FORUM PUBLISHING GROUP, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4574-04
Claim Date: 06/11/2009
Debtor: FORUM PUBLISHING GROUP, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4574-05
Claim Date: 06/11/2009
Debtor: FORUM PUBLISHING GROUP, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND V
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4574-06
Claim Date: 06/11/2009
Debtor: FORUM PUBLISHING GROUP, INC.

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
|---|---|---|---|
| SECURED           Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-01<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
| SECURED           Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-02<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
| SECURED           Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-03<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
| SECURED           Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-04<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
| SECURED           Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4575-05<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4575-06<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4576<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4576-01<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4576-02<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-03<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
|---|---|---|---|
| SECURED           Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-04<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
| SECURED           Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-05<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
| SECURED           Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-06<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
| SECURED           Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | |
| SECURED           Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-01<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED        Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-02<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED        Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-03<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED        Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-04<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-05<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED        Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-06<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-01<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-02<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-03<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-04<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-05<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-06<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4579<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4579-01<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4579-02
Claim Date: 06/11/2009
Debtor: COURANT SPECIALTY PRODUCTS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4579-03
Claim Date: 06/11/2009
Debtor: COURANT SPECIALTY PRODUCTS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4579-04
Claim Date: 06/11/2009
Debtor: COURANT SPECIALTY PRODUCTS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4579-05
Claim Date: 06/11/2009
Debtor: COURANT SPECIALTY PRODUCTS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND V
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4579-06
Claim Date: 06/11/2009
Debtor: COURANT SPECIALTY PRODUCTS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4580<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED | Claimed: | $5,587,879.00 UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4580-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED | Claimed: | $2,827,161.00 UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4580-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED | Claimed: | $28,983,367.00 UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4580-03<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED | Claimed: | $82,116,241.00 UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4580-04<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED | Claimed: | $7,022,053.00 UNLIQ CONT | | Allowed: | $7,022,053.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4580-05<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4580-06<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4581<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4581-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4581-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4581-03
Claim Date: 06/11/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4581-04
Claim Date: 06/11/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4581-05
Claim Date: 06/11/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND V
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4581-06
Claim Date: 06/11/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4582
Claim Date: 06/11/2009
Debtor: CHICAGO TRIBUNE COMPANY

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4582-01
Claim Date: 06/11/2009
Debtor: CHICAGO TRIBUNE COMPANY

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4582-02
Claim Date: 06/11/2009
Debtor: CHICAGO TRIBUNE COMPANY

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4582-03
Claim Date: 06/11/2009
Debtor: CHICAGO TRIBUNE COMPANY

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4582-04
Claim Date: 06/11/2009
Debtor: CHICAGO TRIBUNE COMPANY

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4582-05
Claim Date: 06/11/2009
Debtor: CHICAGO TRIBUNE COMPANY

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4582-06<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | |
|---|---|---|---|
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-01<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-02<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-03<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

---

| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-04<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
|---|---|---|---|
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-05<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-06<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-01<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-02<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
|---|---|---|---|
| SECURED            Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-03<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
| SECURED            Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-04<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
| SECURED            Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-05<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
| SECURED            Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-06<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
| SECURED            Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4585<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4585-01<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4585-02<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4585-03<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4585-04<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4585-05<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION |
|---|---|

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4585-06<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION |
|---|---|

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. |
|---|---|

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-01<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. |
|---|---|

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
|---|---|---|---|---|

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-02<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. |
|---|---|

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-03<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-04<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-05<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-06<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4587<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | |
| SECURED          Claimed:<br>UNSECURED | $5,587,879.00   UNLIQ CONT<br>Scheduled: | $150,948,822.00 | Allowed: | $5,587,879.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4587-01
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
|---|---|---|---|---|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4587-02
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4587-03
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4587-04
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4587-05
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071 | | Claim Number: 4587-06
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | | Allowed: | $21,111,162.82 |

| NEUMAN, CHRIS
PMB 460
12400 VENTURA BLVD
STUDIO CITY, CA 91604-2406 | | Claim Number: 4588
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 4892 (06/28/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |

| FRANKLIN SCHANTZ ASSOCIATES, L.P.
RE: ALLENTOWN 7035 SCHANTZ RD
ATTN: PETER H. GEBERT, PRESIDENT
PO BOX 1487
BLUE BELL, PA 19422 | | Claim Number: 4589
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010) |
|---|---|---|
| UNSECURED | Claimed: | $7,038.00   UNLIQ |

| FRANKLIN SCHANTZ ASSOC
P.O. BOX 1487
BLUE BELL, PA 19422 | | Claim Number: 4590
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010) |
|---|---|---|
| UNSECURED | Claimed: | $7,038.00 |

| UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: BODY BY JAKE GLOBAL LLC
5575 KIETZKE LN STE A
RENO, NV 89511-2085 | | Claim Number: 4591
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,500.00 | Scheduled: | $37,500.00 | Allowed: | $37,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BALTIMORE BUSINESS JOURNAL<br>1 E PRATT ST<br>STE 205<br>BALTIMORE, MD 21202-1196 | | Claim Number: 4592<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,263.75 | | | | | |
| HERNANDEZ, IRENE<br>9100 DUARTE RD APT 233<br>SAN GABRIEL, CA 91775-2053 | | Claim Number: 4593<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $24,972.81 | | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4594<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,258.06 | Scheduled: | $7,258.06 | Allowed: | $7,258.06 |
| PLANET DISCOVER, LLC<br>312 ELM ST #16THFL<br>CINCINNATI, OH 45202-2739 | | Claim Number: 4595<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,150.00 | | | | | |
| UNSECURED | Claimed: | $212.00 | | | Allowed: | $958.00 |
| FOX BROADCASTING COMPANY<br>KAREN EARLS, ESQ.<br>PO BOX 900<br>BEVERLY HILLS, CA 90213-0900 | | Claim Number: 4596<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 13122 (01/30/2013) | | | | | |
| UNSECURED | Claimed: | $1,128,900.91   UNLIQ | | | Allowed: | $1,128,900.91 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| FOX BROADCASTING COMPANY<br>KAREN EARLS, ESQ.<br>PO BOX 900<br>BEVERLY HILLS, CA 90213-0900 | | Claim Number: 4597<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13122 (01/30/2013) | | | | |
| UNSECURED | Claimed: | $1,397,403.24   UNLIQ | | | Allowed: | $1,397,403.24 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4598<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $750.00 | | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | $500.00 |
| WHITMIRE, ALISON<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | | Claim Number: 4599<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| WHITMIRE, ALISON<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | | Claim Number: 4600<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $250.00 | | | | |
| KNAPP, GERALD A.<br>15300 NW COUNTY ROAD 3040<br>PURDON, TX 76679 | | Claim Number: 4601<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $14,000.00   UNLIQ | | | | |
| SECURED | Claimed: | $14,000.00   UNLIQ | | | | |
| TOTAL | Claimed: | $14,000.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

XANDERS, JULIE
1720 HIGHLAND AVENUE
GLENDALE, CA 91202

Claim Number: 4602
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $389.99 | Scheduled: | $389.99 | Allowed: | $389.99 |
|---|---|---|---|---|---|---|

XANDERS, JULIE
1720 HIGHLAND AVENUE
GLENDALE, CA 91202

Claim Number: 4603
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 13314 (03/12/2013)

| UNSECURED | Claimed: | $9,815.00 | Scheduled: | $9,815.00  UNLIQ | Allowed: | $20,516.64 |
|---|---|---|---|---|---|---|

PARAMOUNT PICTURES CORPORATION
2401 COLORADO AVENUE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4604
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| UNSECURED | Claimed: | $8,114.91 |
|---|---|---|

PARAMOUNT PICTURES CORPORATION
2401 COLORADO AVENUE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4605
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| UNSECURED | Claimed: | $8,114.91 |
|---|---|---|

ELECTRONIC TECHNOLOGIES CORPORATION USA,
AKA INGERSOLL RAND SECURITY TECHNOLOGIES
ATTN: CREDIT DEPT - C2
11819 N. PENNSYLVANIA STREET
CARMEL, IN 46032

Claim Number: 4606
Claim Date: 06/11/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| UNSECURED | Claimed: | $8,793.60 | Scheduled: | $1,605.00 | Allowed: | $6,895.69 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CHICAGO WHITE SOX LTD.<br>C/O WILLIAM WATERS<br>333 W. 35TH ST.<br>CHICAGO, IL 60616 | | Claim Number: 4607<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $172,327.61 | Scheduled: | $172,327.61 | Allowed: | $172,327.61 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4608<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $1,314,423.00 | Scheduled: | $1,345,477.98 | Allowed: | $1,306,652.86 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4609<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $445,659.00 | Scheduled: | $163,222.22 | Allowed: | $363,326.07 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4610<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $125,387.13 | Scheduled: | $125,387.09 | Allowed: | $125,387.13 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4611<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $112,537.00 | Scheduled: | $99,766.33 | Allowed: | $99,766.70 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4612<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $514,630.00 | Scheduled: | $362,175.81 | Allowed: | $514,630.00 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4613<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $839,210.00 | Scheduled: | $838,709.68 | Allowed: | $838,709.68 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4614<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $394,193.51 | Scheduled: | $394,193.51 | Allowed: | $394,193.51 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4615<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $777,748.00 | Scheduled: | $489,148.32 | Allowed: | $770,165.04 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4616<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $181,820.42 | Scheduled: | $181,720.42 | Allowed: | $181,820.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4617
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 13497 (04/30/2013)

| UNSECURED | Claimed: | $469,529.03 | Scheduled: | $469,529.03 | Allowed: | $469,529.03 |
|---|---|---|---|---|---|---|

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4618
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| UNSECURED | Claimed: | $73,280.56 | Scheduled: | $72,412.89 | Allowed: | $73,279.56 |
|---|---|---|---|---|---|---|

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4619
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 13497 (04/30/2013)

| UNSECURED | Claimed: | $265,591.39 | | | Allowed: | $265,591.39 |
|---|---|---|---|---|---|---|

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4620
Claim Date: 06/11/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| UNSECURED | Claimed: | $978,495.61 | Scheduled: | $978,494.61 | Allowed: | $978,494.61 |
|---|---|---|---|---|---|---|

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4621
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 13497 (04/30/2013)

| UNSECURED | Claimed: | $189,940.00 | | | Allowed: | $189,940.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4622<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $886,775.00 | Scheduled: | $990,437.46 | Allowed: | $867,262.32 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4623<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $363,528.46 | Scheduled: | $936,129.24 | Allowed: | $363,528.46 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4624<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $422,870.00 | Scheduled: | $602,666.34 | Allowed: | $416,369.99 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4625<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $93,140.24 | Scheduled: | $93,140.24 | Allowed: | $93,140.24 |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT)<br>10250 CONSTELLATION BOULEVARD<br>CHICAGO, IL 60693 | | Claim Number: 4626<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TUKAIZ COMMUNICATIONS LLC<br>2917 NORTH LATORIA LANE<br>FRANKLIN PARK, IL 60131 | | Claim Number: 4627<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: TUKAIZ LLC<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 4628<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $83,745.44 | Scheduled: | $83,745.44 | Allowed: | $83,745.44 |
| TUKAIZ, L.L.C.<br>2917 NORTH LATORIA LANE<br>FRANK DEFINO, VP/PARTNER<br>FRANKLIN PARK, IL 60131 | | Claim Number: 4629<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| PARSONS, CHERILYN<br>709 PERALTA  AVE<br>BERKELEY, CA 94707-1817 | | Claim Number: 4630<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $5,814.26   UNLIQ | | | | | |
| SECURED | Claimed: | $5,814.26   UNLIQ | | | | | |
| TOTAL | Claimed: | $5,814.26   UNLIQ | | | | | |
| STEWART, CLETUS C.<br>7733 CLARCONA OCOEE RD<br>ORLANDO, FL 32818-1219 | | Claim Number: 4631<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,090.56 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE, DENNIS M.<br>IRA FBO<br>3153 ORLEANS WAY S.<br>APOPKA, FL 32703-5920 | | Claim Number: 4632<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,090.56 | | | | | |
| CARAWAY, AMY L.<br>IRA FBO<br>1656 ALGONQUIN TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 4633<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $16,057.96 | | | | | |
| SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 4634<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 6593 (11/23/2010) | | | | | |
| PRIORITY | Claimed: | $562,444.74 | | | | | |
| UNSECURED | Claimed: | $438,981.26 | Scheduled: | $2,662.50 | Allowed: | $282,072.00 |
| SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 4635<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) | | | | | |
| PRIORITY | Claimed: | $562,444.74 | | | | | |
| UNSECURED | Claimed: | $438,981.26 | | | | | |
| SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 4636<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) | | | | | |
| PRIORITY | Claimed: | $562,444.74 | | | | | |
| UNSECURED | Claimed: | $438,981.26 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4637<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13195 (02/15/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4638<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13196 (02/15/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4639<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $12,805.00 | Scheduled: | $12,805.00 | Allowed: | $12,805.00 |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4640<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) | | | | |
| PRIORITY | Claimed: | $562,444.74 | | | | |
| UNSECURED | Claimed: | $438,981.26 | | | | |
| VOLK, PHYLLIS<br>250 E. PEARSON ST.<br>SUITE 906<br>CHICAGO, IL 60611 | | Claim Number: 4641<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $6,180.00 | Scheduled: | $7,000.00 | Allowed: | $6,180.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>444 N MICHIGAN AVE STE 3270<br>CHICAGO, IL 60611-3906 | | Claim Number: 4642<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13063 (01/15/2013) | | | | |
| UNSECURED | Claimed: | $851,946.96 | Scheduled: | $4,174.58 | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | | Claim Number: 4643<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12334 (08/24/2012) | | | | |
| UNSECURED | Claimed: | $7,183.89 | | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL.- C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 4644<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,463.68 | Scheduled: | $3,045.12 | Allowed: | $2,463.68 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 4645<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,696.26 | | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 4646<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,562.93 | Scheduled: | $1,562.31 | Allowed: | $9,562.93 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC ET AL. - C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE, ID 83701 | | Claim Number: 4647 Claim Date: 06/11/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,316.45 | Scheduled: | $10,257.58 | Allowed: | | $6,316.45 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC ET AL. - C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE, ID 83701 | | Claim Number: 4648-01 Claim Date: 06/11/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,386.22 | Scheduled: | $381.09 | Allowed: | | $6,386.22 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC ET AL. - C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE, ID 83701 | | Claim Number: 4648-02 Claim Date: 06/11/2009 Debtor: TRIBUNE COMPANY Comments: PAID DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $813.37 | | | Allowed: | | $813.37 |

| MARATHON ASHLAND PETROLEUM LLC PO BOX 81 FINDLAY, OH 45839 | | Claim Number: 4649 Claim Date: 06/11/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,694.05 | | | Allowed: | | $1,694.05 |
| UNSECURED | Claimed: | $1,785.84 | Scheduled: | $4,559.95 | Allowed: | | $1,785.84 |

| HENLEY, DEBORAH 170 W BROADWAY APT 7A LONG BEACH, NY 11561-4061 | | Claim Number: 4650 Claim Date: 06/11/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED Pension Plan, ESOP, Cash Balance Plan | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COUNTY OF VOLUSIA<br>123 W INDIANA AVE<br>DELAND, FL 32720-4602 | | Claim Number: 4651<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $171.08 | Scheduled: | $171.08 | Allowed: | | $171.08 |
| FRANKLIN SCHANTZ ASSOC<br>RE: ALLENTOWN 7035 SCHANTZ RD<br>PO BOX 1487<br>BLUE BELL, PA 19422 | | Claim Number: 4652<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $7,038.00   UNLIQ | | | | | |
| FRANKLIN SCHANTZ ASSOCIATES<br>PO BOX 1487<br>BLUE BELL, PA 19422 | | Claim Number: 4653<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $7,038.00   UNLIQ | | | | | |
| EGI-TRB, L.L.C.<br>TWO NORTH RIVERSIDE DRIVE<br>SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 4654<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $167,026,386.62   UNLIQ | | | | | |
| MCLEAN, TIMOTHY M., ESQ.<br>BBM INCORPORATED, INC.<br>C/O CLINGEN CALLOW  MCLEAN, LLC<br>2100 MANCHESTER RD, STE 1750<br>WHEATON, IL 60187 | | Claim Number: 4655<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $17,744.00 | | | Allowed: | | $17,744.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WILSON, DONALD N., ESQ.<br>MURRAY, JENSEN & WILSON, ESQ.<br>101 N. WACKER DR, SUITE 101<br>CHICAGO, IL 60606 | | Claim Number: 4656<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $12,812.40 | Scheduled: | $13,401.20 | Allowed: | $12,812.40 |
| CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | Claim Number: 4657<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $221.52 | Scheduled: | $221.52 | Allowed: | $221.52 |
| ADVOCATE FITNESS<br>OCCUPATIONAL HEALTH<br>PO BOX 70003<br>CHICAGO, IL 60673 | | Claim Number: 4658<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $27,423.07 | Scheduled: | $27,423.07 | Allowed: | $27,423.07 |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4659<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $761.15 | | | Allowed:<br>Allowed: | $37.63<br>$723.52 |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4660-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,569.10 | Scheduled: | $1,312.97 | Allowed:<br>Allowed: | $1,606.61<br>$31.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4660-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,291.84 | Scheduled: | $42,365.26 | Allowed: $6,291.84 |
| CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | Claim Number: 4661<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $502.36 | Scheduled: | $13,001.16 | Allowed: $388.33 |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 4662<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |
| UNSECURED | Claimed: | $615.51 | | | |
| CRESCENT REAL ESTATE EQUITIES, LLC<br>C/O EMILY S. DONAHUE<br>JACKSON WALKER LLP<br>901 MAIN ST, STE 600<br>DALLAS, TX 75202 | | Claim Number: 4663<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $667.14 | Scheduled: | $667.14 | Allowed: $667.14 |
| RIGHT MANAGEMENT<br>1301 EAST BROWARD BLVD   STE 200<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 4664<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $12,000.00 | Scheduled: | $12,000.00 | Allowed: $12,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORTH HILLS INDUSTRIAL PARK, INC<br>RE: NORTH HILLS 16715 SCHOENB<br>C/O CASTLE ARCH REAL ESTATE INVESTMENTS<br>9595 WILSHIRE BLVD STE 1000<br>BEVERLY HILLS, CA 90212 | | Claim Number: 4665<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $6,826.62 | | | | | |
| CF 4242 BRYN MAWR LLC<br>C/O COLLEEN E. MCMANUS<br>MUCH SHELIST DENENBERG AMENT RUBENSTEIN<br>191 N WACKER DR, STE 1800<br>CHICAGO, IL 60646 | | Claim Number: 4666<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $36,179.81 | | | | | |
| AAT COMMUNICATIONS CORPORATION<br>PO BOX 933547<br>ATLANTA, GA 31193-3547 | | Claim Number: 4667<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $10,023.16 | Scheduled: | $9,548.38 | | | |
| KAVANAUGH, ROBERT H<br>2622 BARKSDALE CT<br>CLEARWATER, FL 33761-3701 | | Claim Number: 4668<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $300,000.00 | Scheduled: | $118,408.16  UNLIQ | Allowed: | $152,605.45 |
| SONNENSCHEIN NATH & ROSENTHAL LLP<br>STEFANIE L. WOWCHUK<br>233 S WACKER DR<br>SUITE 7800<br>CHICAGO, IL 60606 | | Claim Number: 4669<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $448.00 | | | Allowed: | $448.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STUPIN, DANIEL & CAROL<br>51 VISTA REDONDA<br>SANTA FE, NM 97506 | | Claim Number: 4670<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,704.50 | | | | | |
| CITY OF CHINO<br>PO BOX 667<br>CHINO, CA 91708-0667 | | Claim Number: 4671<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,010.59 | Scheduled: | $1,414.28 | Allowed: | $1,010.59 |
| MICROSOFT CORPORATION<br>ATTN: MARC BARRECA<br>K&L GATES LLP<br>925 FOURTH AVE, SUITE 2900<br>SEATTLE, WA 98104 | | Claim Number: 4672<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9835 (09/27/2011) | | | | | |
| UNSECURED | Claimed: | $36,494,101.15   CONT | | | | | |
| MAGELLAN HEALTH SERVICES<br>125 SOUTH WACKER DR<br>SUITE 1450<br>CHICAGO, IL 60606 | | Claim Number: 4673<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9400 (06/30/2011) | | | | | |
| UNSECURED | Claimed: | $184,803.00 | Scheduled: | $765.00 | Allowed: | $49,803.00 |
| UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4674<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 3191 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4675<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,200.00 | Scheduled: | $938,933.01 | Allowed: | $7,200.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4676<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $38,581.00 | Scheduled: | $61,005.60 | Allowed: | $38,581.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4677<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $6,751.61 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4678<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $13,503.23 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4679<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $107,634.42 | | |

| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4680<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $189,286.00 | Scheduled: | $433,308.87 | Allowed: | $189,286.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4681<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $18,525.00 | Scheduled: | $18,525.00 | Allowed: | $18,525.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4682<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20,014.01 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4683<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $90,024.96 | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4684<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $297,741.91 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4685<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $232,043.03 | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4686<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,546,322.54 | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4687<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $258,823.69 | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4688<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC.<br>Comments: DOCKET: 3191 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $139,131.43 | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4689<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,700.00 | Scheduled: | $1,022,338.74 | Allowed: | $7,700.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4690<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $24,860.37 | Scheduled: | $19,082.16 | Allowed: | $15,859.07 |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4691-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $40,745.33 | Scheduled: | $6,127.45 | Allowed: | $32,823.91 |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4691-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $33,994.75 | | | Allowed: | $33,994.75 |
| THOMAS & LOCICERO PL<br>400 N ASHLEY DR SUITE 1100<br>TAMPA, FL 33602 | | Claim Number: 4692<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,923.30 | | | Allowed: | $4,923.30 |
| THOMAS & LOCICERO PL<br>400 N ASHLEY DR  SUITE 1100<br>TAMPA, FL 33602 | | Claim Number: 4693<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,139.46 | Scheduled: | $8,253.14 | Allowed: | $9,139.46 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4694<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $14,998.29 | | Allowed: | $14,998.29 |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4695<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | | |
| UNSECURED | Claimed: | $3,900.00   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4696<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $297,089.52   UNLIQ   Scheduled: | $297,089.52 | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4697<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $218,184.58   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4698<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $218,184.58   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | | Claim Number: 4699 Claim Date: 06/11/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: PAID | | | |
| UNSECURED | Claimed: | $1,483,524.97 | | Allowed: | $1,120,137.09 |
| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | | Claim Number: 4700 Claim Date: 06/11/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $1,483,524.97   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | | Claim Number: 4701 Claim Date: 06/11/2009 Debtor: CHANNEL 40, INC. Comments: EXPUNGED DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $4,964.49   UNLIQ   Scheduled: | $9,020.86 | | |
| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | | Claim Number: 4702 Claim Date: 06/11/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $4,964.49   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | | Claim Number: 4703 Claim Date: 06/11/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: PAID | | | |
| UNSECURED | Claimed: | $2,000.00 | | Allowed: | $2,000.00 |

CBS TELEVISION DISTRIBUTION
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4704
Claim Date: 06/11/2009
Debtor: KTLA INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $2,000.00 UNLIQ | | | |
|---|---|---|---|---|---|

CBS TELEVISION DISTRIBUTION
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4705
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,843.51 | | Allowed: | $2,843.51 |
|---|---|---|---|---|---|

CBS TELEVISION DISTRIBUTION
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4706
Claim Date: 06/11/2009
Debtor: KSWB INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $2,843.51 UNLIQ | | | |
|---|---|---|---|---|---|

CBS TELEVISION DISTRIBUTION
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4707
Claim Date: 06/11/2009
Debtor: KPLR, INC.
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| UNSECURED | Claimed: | $11,843.75 UNLIQ | Scheduled: | $11,843.75 | |
|---|---|---|---|---|---|

CBS TELEVISION DISTRIBUTION
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4708
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| UNSECURED | Claimed: | $40,104.78 UNLIQ | | | |
|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4709<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $14,998.29   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4710<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $12,841.25   UNLIQ | Scheduled: | $50,427.93 | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4711<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $12,841.25   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4712<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $53,998.52   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4713<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $53,998.52   UNLIQ | Scheduled: | $53,997.84 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

CBS TELEVISION DISTRIBUTION
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4714
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN

| UNSECURED | Claimed: | $3,900.00   UNLIQ | | |
|---|---|---|---|---|

KING WORLD PRODUCTIONS
2401 COLORADO AVENUE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4715
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| UNSECURED | Claimed: | $24,344.25   UNLIQ | Scheduled: | $24,344.25 |
|---|---|---|---|---|

KING WORLD PRODUCTIONS
2401 COLORADO AVENUE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4716
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| UNSECURED | Claimed: | $138,488.39   UNLIQ | Scheduled: | $95,053.77 |
|---|---|---|---|---|

KING WORLD PRODUCTIONS
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4717
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| UNSECURED | Claimed: | $357,849.45   UNLIQ | Scheduled: | $357,849.45 |
|---|---|---|---|---|

KING WORLD PRODUCTIONS
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4718
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| UNSECURED | Claimed: | $6,129.03   UNLIQ | Scheduled: | $6,129.03 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | |
|---|---|---|---|---|---|
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4719<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $19,288.84 UNLIQ | Scheduled: | $19,288.84 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4720<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $72,687.10 UNLIQ | Scheduled: | $100,641.94 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4721<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $204,475.94 UNLIQ | Scheduled: | $204,475.94 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4722<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $27,954.84 UNLIQ | | | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4723<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $177,681.46 UNLIQ | Scheduled: | $125,247.82 | |

| | | | | |
|---|---|---|---|---|
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4724<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | |
| UNSECURED | Claimed: | $36,573.33  UNLIQ | Scheduled: | $36,573.33 |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4725<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | |
| UNSECURED | Claimed: | $189,044.99  UNLIQ | Scheduled: | $189,044.99 |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4726<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | |
| UNSECURED | Claimed: | $134,193.55  UNLIQ | Scheduled: | $134,193.55 |
| PENNSYLVANIA TREASURY DEPARTMENT<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1937<br>HARRISBURG, PA 17105 | | Claim Number: 4727<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4728<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ |

| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4729<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4730<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4731<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4732<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4733<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4734<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4735<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4736<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4737<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4738<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4739<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4740<br>Claim Date: 06/11/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4741<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4742<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4743<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4744<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4745<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4746<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4747<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4748<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) | | | |
| ADMINISTRATIVE | Claimed: | $536,316.79 | | | |
| UNSECURED | Claimed: | $293,156.21 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| SUN MICROSYSTEMS, INC. | | Claim Number: 4749 | | |
| BUCHALTER NEMER, PC | | Claim Date: 06/11/2009 | | |
| ATTN: SHAWN CHRISTIANSON, ESQ. | | Debtor: TRIBUNE COMPANY | | |
| 333 MARKET STREET, 25TH FLOOR | | Comments: EXPUNGED | | |
| SAN FRANCISCO, CA 94105 | | DOCKET: 6593 (11/23/2010) | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $536,316.79 | | |
| UNSECURED | Claimed: | $293,156.21 | | |

| SUN MICROSYSTEMS, INC. | | Claim Number: 4750 | | |
| BUCHALTER NEMER, PC | | Claim Date: 06/11/2009 | | |
| ATTN: SHAWN CHRISTIANSON, ESQ. | | Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD. | | |
| 333 MARKET STREET, 25TH FLOOR | | Comments: EXPUNGED | | |
| SAN FRANCISCO, CA 94105 | | DOCKET: 6593 (11/23/2010) | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $536,316.79 | | |
| UNSECURED | Claimed: | $293,156.21 | | |

| SUN MICROSYSTEMS, INC. | | Claim Number: 4751 | | |
| BUCHALTER NEMER, PC | | Claim Date: 06/11/2009 | | |
| ATTN: SHAWN CHRISTIANSON, ESQ. | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | |
| 333 MARKET STREET, 25TH FLOOR | | Comments: PAID | | |
| SAN FRANCISCO, CA 94105 | | DOCKET: 6593 (11/23/2010) | | |
| | | | | |
| ADMINISTRATIVE | Claimed: | $536,316.79 | | |
| UNSECURED | Claimed: | $293,156.21 | Allowed: | $227,760.00 |

| DIR. GUILD OF AM.-PRODUCER PEN PLNS & | | Claim Number: 4752 | |
| DIR GUILD OF AM.-HLTH PLN.; % J.KOHANSKI | | Claim Date: 06/11/2009 | |
| S/B#143505;D.AHDOOT S/B#245133; BUSH | | Debtor: WPIX, INC. | |
| GOTTLIEB ETAL; 500 N. CENTRAL AVE., #800 | | | |
| GLENDALE, CA 91203 | | | |
| | | | |
| PRIORITY | Claimed: | $1,185.89   UNLIQ | |

| DIRECTORS GUILD OF AMERICA, INC. | | Claim Number: 4753 | |
| C/O JOSEPH KOHANSKI, S/B #143505 | | Claim Date: 06/11/2009 | |
| DAVID E. AHDOOT, S/B #245133 | | Debtor: WPIX, INC. | |
| 500 N CENTRAL AVE, STE 800 | | Comments: | |
| GLENDALE, CA 91203 | | BUSH GOTTLIEB SINGER LOPEZ KOHANSKI ADELSTEIN & DICKINSON | |
| | | | |
| PRIORITY | Claimed: | $0.00   UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

OUTDOOR IMAGING, A DIVISION OF
OUTDOOR MEDIA GROUP LLC
195 BROADWAY
NEW YORK, NY 10007

Claim Number: 4754
Claim Date: 06/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $26,143.00 | | | Allowed: | $26,143.00 |
|-----------|----------|------------|--|--|----------|------------|

LESORAVAGE, ALICE J
2345 CENTER STREET
BETHLEHEM, PA 18017

Claim Number: 4755
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $11,153.85 | Scheduled: | $11,153.85 | Allowed: | $11,153.85 |
|-----------|----------|------------|------------|------------|----------|------------|

233 BROADCAST LLC / SEARS TOWER
C/O JESSICA LINFORD
U.S. EQUITIES ASSET MANAGEMENT
233 S. WACKER DR., SUITE 3530
CHICAGO, IL 60606

Claim Number: 4756
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Scheduled: | $143,109.35 |
|-----------|----------|--------------------|------------|-------------|

COX MEDIA, LLC
999 PEACHTREE ST NE STE 2600
ATLANTA, GA 30309-4420

Claim Number: 4757
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.

| UNSECURED | Claimed: | $61,982.00 | Scheduled: | $60,508.10 |
|-----------|----------|------------|------------|------------|

COX MEDIA, LLC
999 PEACHTREE ST NE STE 2600
ATLANTA, GA 30309-4420

Claim Number: 4758
Claim Date: 06/11/2009
Debtor: KSWB INC.

| UNSECURED | Claimed: | $4,866.25 |
|-----------|----------|-----------|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

COX MEDIA, LLC
999 PEACHTREE ST NE STE 2600
ATLANTA, GA 30309-4420

Claim Number: 4759
Claim Date: 06/11/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $148,994.40 | Scheduled: | $110,816.59 | Allowed: | $148,994.40 |

GE CAPITAL CORP.
C/O AARON B. CHAPIN
REED SMITH LLP
10 S. WACKER DR
CHICAGO, IL 60606

Claim Number: 4760
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,415.24   UNLIQ | Scheduled: | $638.74 |

GE CAPITAL CORPORATION
C/O AARON B. CHAPIN
REED SMITH LLP
10 S WACKER DR
CHICAGO, IL 60606

Claim Number: 4761
Claim Date: 06/11/2009
Debtor: THE HARTFORD COURANT COMPANY

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $196,306.89   UNLIQ | Scheduled: | $41,363.83 |

GE CAPITAL CORP.
C/O AARON B. CHAPIN
REED SMITH LLP
10 S. WACKER DR
CHICAGO, IL 60606

Claim Number: 4762
Claim Date: 06/11/2009
Debtor: FORUM PUBLISHING GROUP, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,769.99 |

GE CAPITAL CORPORATION
C/O AARON B. CHAPIN
REED SMITH LLP
10 S WACKER DR
CHICAGO, IL 60606

Claim Number: 4763
Claim Date: 06/11/2009
Debtor: TRIBUNE PUBLISHING COMPANY

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,684.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHUMACHER, LISA M<br>418 NAPERVILLE RD<br>CLARENDON HILLS, IL 60514 | | Claim Number: 4764<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $1,240.91 | Scheduled: | $340.91 | Allowed: | | $640.91 |
| ECHOPOINT MEDIA<br>C/O BRAD SCHRADER<br>407 N. FULTON ST.<br>INDIANAPOLIS, IN 46202 | | Claim Number: 4765<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | | |
| UNSECURED | Claimed: | $90,127.43 | Scheduled: | $164,896.11 | | | |
| FERRELL, BRADLEY S.<br>3949 MAIN STREET<br>PERRY, OH 44081 | | Claim Number: 4766<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $32,925.00 | | | | | |
| DIRECTORS GUILD OF AMERICA, INC.<br>C/O JOSEPH KOHANSKI/ DAVID E AHDOOT<br>BUSH GOTTLIEB SINGER LOPEZ ET AL<br>500 N. CENTRAL AVE., STE. 800<br>GLENDALE, CA 91203 | | Claim Number: 4767<br>Claim Date: 06/11/2009<br>Debtor: 435 PRODUCTION COMPANY | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DIRECTORS GUILD OF AMERICA, INC.<br>C/O JOSEPH KOHANSKI / DAVID E AHDOOT<br>BUSH GOTTLIEB SINGER LOPEZ ET AL<br>500 N CENTRAL AVE STE 800<br>GLENDALE, CA 91203 | | Claim Number: 4768<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| TOWER GREENSPUN DGSPT, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | | Claim Number: 4769<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $9,336,136.25   UNLIQ | Scheduled: | $9,337,318.24 |
| TOWER GREENSPUN, L.L.C.<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | | Claim Number: 4770<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $9,336,136.24   UNLIQ | Scheduled: | $9,337,318.24 |
| TOWER GREENSPUN JGGSTP, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | | Claim Number: 4771<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $9,336,136.25   UNLIQ | Scheduled: | $9,337,318.24 |
| TOWER GREENSPUN SGFFT, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | | Claim Number: 4772<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $9,336,136.25   UNLIQ | Scheduled: | $9,337,318.24 |
| LAS VEGAS SUN<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074-7722 | | Claim Number: 4773<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAS VEGAS SUN<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074-7723 | | Claim Number: 4774<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | | | |
| LAS VEGAS SUN<br>2275 CORPORATE CIRCLE DRIVE, STE. 300<br>HENDERSON, NV 89074 | | Claim Number: 4775<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | | | |
| LAS VEGAS SUN<br>2275 CORPORATE CIRCLE DRIVE, STE. 300<br>HENDERSON, NV 89074 | | Claim Number: 4776<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | | | |
| ROONEY, DONALD<br>7637 SOUTH ONEIDA COURT<br>CENTENNIAL, CO 80112 | | Claim Number: 4777<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $43,876.92 | Scheduled: | $43,876.92 | Allowed: | $43,876.92 |
| FENSTERMACHER, PETER D.<br>87 CHURCH ST<br>EAST HARTFORD, CT 06108 | | Claim Number: 4778<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $610.00 | Scheduled: | $610.00 | Allowed: | $490.00 |

| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4779<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,857.68 | Scheduled: | $1,471.69 | Allowed: | | $1,471.69 |
| HARRIS CORPORATION BROADCAST<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4780<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $29.54 | Scheduled: | $101.76 | Allowed: | | $23.40 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4781<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $7,897.69 | Scheduled: | $7,897.69 | Allowed: | | $7,897.69 |
| HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4782<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $24,984.36 | Scheduled: | $16,018.61 | Allowed: | | $14,323.70 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4783<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $1,724.27 | Scheduled: | $1,345.87 | Allowed: | | $1,345.87 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4784<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $10.17 | Scheduled: | $7.90 | Allowed: | $7.90 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4785<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $1,845.54 | Scheduled: | $1,435.41 | Allowed: | $1,435.41 |
| HARRIS CORPORATION BROADCAST<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4786<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $3,905.82 | Scheduled: | $3,037.84 | Allowed: | $3,037.84 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4787<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $4,008.97 | Scheduled: | $4,105.25 | Allowed: | $4,005.44 |
| HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4788<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $1,856.88 | Scheduled: | $8,862.50 UNLIQ | Allowed: | $1,444.26 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                   Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4789<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $17.46 | Scheduled: | $13.55 | Allowed: | | $13.55 |
| HARRIS CORP<br>BROADCAST COMMUNICATIONS DIVISION<br>PO BOX 96776<br>CHICAGO, IL 60693 | | Claim Number: 4790<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $12,402.25 | Scheduled: | $10,888.40 | | | |
| HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4791<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $1,538.73 | | | Allowed: | | $1,194.31 |
| HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4792<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $1,377.00 | | | Allowed: | | $974.29 |
| HARRIS CORPORATION<br>1025 W NASA BVLD A-11A<br>MELBOURNE, FL 32919 | | Claim Number: 4793<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $12,217.03 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4794<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $85,778.43 | Scheduled: | $59,691.52 | Allowed: | $69,322.98 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4795<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $15,025.57 | Scheduled: | $12,998.70 | Allowed: | $7,950.19 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4796<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $8,390.10 | Scheduled: | $11,083.61 | Allowed: | $7,911.34 |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4797-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $28,778.24 | Scheduled: | $25,936.97 | Allowed: | $25,936.97 |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4797-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $4,665.39 | Scheduled: | $0.98 | Allowed: | $4,665.39 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4797-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $870.30 | Scheduled: | $870.30 | Allowed: | $870.30 |

| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4797-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,769.15 | Scheduled: | $5,904.15 | Allowed: | $5,769.15 |

| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4797-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,704.89 | Scheduled: | $63,704.89 | Allowed: | $63,704.89 |

| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4797-06<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $77.79 | Scheduled: | $120.12 | Allowed: | $77.79 |

| LONCARIC MEDIA GROUP LLC<br>49 BOONE VILLAGE  NO.240<br>ZIONSVILLE, IN 46077 | Claim Number: 4798<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,465.00 | Scheduled: | $7,465.00 | Allowed: | $7,465.00 |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4799<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|
| ADMINISTRATIVE          Claimed: | $749,700,000.00   UNLIQ CONT |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4800<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ CONT |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4801<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ CONT |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4802<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE          Claimed: | $33,000,000.00   UNLIQ CONT |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4803<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4804<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4805<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $4,500,000.00   UNLIQ CONT |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4806<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4807<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4808<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $5,500,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4809<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| ADMINISTRATIVE Claimed: | $0.00 UNLIQ CONT | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4810<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| ADMINISTRATIVE Claimed: | $0.00 UNLIQ CONT | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4811<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| ADMINISTRATIVE Claimed: | $200,000.00 UNLIQ CONT | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4812<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| ADMINISTRATIVE Claimed: | $0.00 UNLIQ CONT | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4813<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| ADMINISTRATIVE Claimed: | $0.00 UNLIQ CONT | |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4814<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | | | | |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4815<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | | | | |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4816<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | | | | |

| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | Claim Number: 4817-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,334.20 | Scheduled: | $1,210.46 | Allowed: | $63,292.20 |

| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | Claim Number: 4817-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $618.75 | | | Allowed: | $618.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 4817-03<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $2,638.47 | Scheduled: | $9,332.18 | Allowed: | $2,373.35 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,542.18 | Scheduled: | $1,143.92 | Allowed: | $1,542.18 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $48,403.93 | | | Allowed: | $48,403.93 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-03<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $927.33 | Scheduled: | $669.31 | Allowed: | $927.33 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,758.06 | | | Allowed: | $1,758.06 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4819-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,741.25 | Scheduled: | $1,085.28 | Allowed: | $2,741.25 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4819-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $130.54 | Scheduled: | $130.54 | Allowed: | $130.54 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4819-03<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,147.27 | Scheduled: | $854.56 | Allowed: | $1,147.27 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4819-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $25.66 | | | Allowed: | $25.66 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4819-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,745.92 | Scheduled: | $4,716.33 | Allowed: | $1,745.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4820<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $123.96 | | | Allowed: | $123.96 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4821<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $119.43 | Scheduled: | $153.12 | Allowed: | $119.43 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4822-01<br>Claim Date: 06/11/2009<br>Debtor: HOY, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $6.59 | | | Allowed: | $6.59 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4822-02<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $108.78 | Scheduled: | $330.79 | Allowed: | $108.78 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4823<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $20.30 | | | Allowed: | $20.30 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4824<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $271.27 | Scheduled: | $271.27 | Allowed: | $271.27 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4825<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $925.46 | Scheduled: | $938.87 | Allowed: | $925.46 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4826<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $50.83 | Scheduled: | $50.83 | Allowed: | $50.83 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4827<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $28,335.50 | Scheduled: | $32,753.74 | Allowed: | $28,335.50 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4828<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $986.71 | Scheduled: | $791.07 | Allowed: | $986.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4829<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $541.21 | Scheduled: | $11.99 | Allowed: | $541.21 |
|---|---|---|---|---|---|---|

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4830<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $18.91 | Scheduled: | $244.67 | Allowed: | $18.91 |
|---|---|---|---|---|---|---|

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4831<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,853.93 | Scheduled: | $1,605.56 | Allowed: | $1,853.93 |
|---|---|---|---|---|---|---|

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4832<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,054.30 | Scheduled: | $1,054.30 | Allowed: | $1,054.30 |
|---|---|---|---|---|---|---|

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4833<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $159.61 | Scheduled: | $152.76 | Allowed: | $159.61 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4834-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $3,204.47 | Scheduled: | $209.21 | | |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4834-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $88.53 | | | | |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4835<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,137.36 | Scheduled: | $4,496.36 | Allowed: | $3,137.36 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4836<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9.37 | Scheduled: | $9.37 | Allowed: | $9.37 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4837<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $5.73 | | | Allowed: | $5.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4838<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,084.97 | Scheduled: | $3,193.06 | Allowed: | | $3,084.97 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4839-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $199.43 | Scheduled: | $120.28 | Allowed: | | $199.43 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4839-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $41,534.53 | Scheduled: | $42,161.73 | Allowed: | | $41,534.53 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4840<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $61.30 | | | Allowed: | | $61.30 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4841<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,101.38 | | | Allowed: | | $71.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4842<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $369.41 | Scheduled: | $423.89 | Allowed: | $369.41 | | |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4843-01<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | | |
| UNSECURED | Claimed: | $143.53 | Scheduled: | $4,701.15 | Allowed: | $143.53 | | |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4843-03<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | | |
| UNSECURED | Claimed: | $4,902.56 | | | Allowed: | $4,902.56 | | |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4843-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | | |
| UNSECURED | Claimed: | $875.99 | Scheduled: | $875.99 | Allowed: | $875.99 | | |
| SHORES, KIRK R.<br>464 N. PINE MEADOW DR.<br>DEBARY, FL 32713-2305 | | Claim Number: 4844<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $21,000.00 | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EVERYTHING NET INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4845<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $6,550.00 | | | | |
| UNSECURED | | | Scheduled: | $6,550.00 | Allowed: | $6,550.00 |
| BROWN, RENEE<br>42 CATOONA LANE<br>STAMFORD, CT 06902 | | Claim Number: 4846<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PATSCHKE, RONALD B. IRA<br>17905 CALM HARBOR DR<br>PFLUGERVILLE, TX 78660-2340 | | Claim Number: 4847<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MILAN, JOHN M., AS TRUSTEE<br>THE JOHN M. MILAN AND DIANE N. MILAN<br>LIVING TRUST<br>7520 CARMENITA LN<br>WEST HILLS, CA 91304 | | Claim Number: 4848<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,975.00 | | | | |
| PLUNKETT, MARGUERITE<br>620 S.E. 6TH TERRACE<br>POMPANO BEACH, FL 33060 | | Claim Number: 4849<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BEASLEY FM ACQUISITION CORP.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 4850
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $18,360.00 | | Allowed: | $18,360.00 |

GROGAN, WILLIAM R
275 SIMSBURY ROAD
WEST HARTFORD, CT 06117

Claim Number: 4851
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: POSSIBLE DUPLICATE OF 4852

| UNSECURED | Claimed: | $150,000.00   UNLIQ |

GROGAN, WILLIAM
275 SIMSBURY ROAD
WEST HARTFORD, CT 06117

Claim Number: 4852
Claim Date: 06/11/2009
Debtor: VALUMAIL, INC.

| UNSECURED | Claimed: | $150,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ |

BORUCH, PATRICIA
8545 AIRPORT RD
NORTHHAMPTON, PA 18067

Claim Number: 4853
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| PRIORITY | Claimed: | $307.33 | | |
| UNSECURED | | | Scheduled: | $307.33  UNLIQ |

BORUCH, PATRICIA
8545  AIRPORT RD
NORTHAMPTON, PA 18067

Claim Number: 4854
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4100 (04/19/2010)

| PRIORITY | Claimed: | $570.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON      STE 652<br>HOUSTON, TX 77002 | | Claim Number: 4855<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | |
| SECURED | Claimed: | $65,875.49  UNLIQ | | | | |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 4856<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| SECURED | Claimed: | $3,541.86 | | | | |
| UNSECURED | | | | | Allowed: | $3,541.86 |
| SCARBOROUGH RESEARCH<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 4857<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| SECURED | Claimed: | $13,084.00 | | | | |
| UNSECURED | | | Scheduled: | $13,084.00 | Allowed: | $13,084.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CHRIS NEUMAN<br>399 PARK AVE FL 6<br>NEW YORK, NY 10022-5074 | | Claim Number: 4858<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4892 (06/28/2010) | | | | |
| UNSECURED | Claimed: | $1,500,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $300,000.00 |
| NEUMAN, CHRIS<br>12636 RYE ST<br>STUDIO CITY, CA 91604-1348 | | Claim Number: 4859<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4892 (06/28/2010) | | | | |
| UNSECURED | Claimed: | $1,500,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | | Claim Number: 4860<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $2,971.46 | | | Allowed: | $2,761.46 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | | Claim Number: 4861-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $2,397.63 | Scheduled: | $26,923.10 | Allowed: | $35,035.14 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | | Claim Number: 4861-02<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $735.79 | | | Allowed: | $735.79 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | | Claim Number: 4861-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $963.95 | | | Allowed: | $963.95 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | | Claim Number: 4862<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $78,980.41 | Scheduled: | $110,291.30 | Allowed: | $77,760.41 |

| | | | | | |
|---|---|---|---|---|---|
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | | Claim Number: 4863<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | |
| UNSECURED | Claimed: | $28,106.38 | | Allowed: | $28,106.38 |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4864<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. | | | |
| UNSECURED | Claimed: | $50,303.00 | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4865<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11702 (05/25/2012) | | | |
| UNSECURED | Claimed: | $11,603.96 | | | |
| CBS RADIO EAST INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4866<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $11,751.25 | Scheduled: | $287,627.90 | |
| BS RADIO STATIONS INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4867<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | |
| UNSECURED | Claimed: | $26,231.00 | Scheduled: | $26,231.00 | |

| CBS RADIO EAST INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4868<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,751.25 | | |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4869<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY | | |
| UNSECURED | Claimed: | $50,303.00 | | |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4870<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| UNSECURED | Claimed: | $50,303.00 | | |
| CBS RADIO STATIONS INC<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4871<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | |
| UNSECURED | Claimed: | $53,442.75 | Scheduled: | $315,006.87 |
| CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4872<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11703 (05/25/2012) | | |
| UNSECURED | Claimed: | $11,603.96 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4873<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $50,303.00 | | | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4874<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $11,603.96 | Scheduled: | $11,603.96 | Allowed: | $11,603.96 |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4875<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
| UNSECURED | Claimed: | $50,303.00 | Scheduled: | $442,163.38 | | |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4876<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | | | | |
| UNSECURED | Claimed: | $50,303.00 | | | | | |
| NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 4877<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | | | |
| UNSECURED | Claimed: | $21,524.28 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 4878<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| UNSECURED | Claimed: | $37,133.88 | | | |
| NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 4879<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| UNSECURED | Claimed: | $28,719.79 | Scheduled: | $12,995.05 | |
| SHUTTLE PRINTING, INC.<br>ATTN: BILL EDNIE<br>57-11 49TH PL<br>MASPETH, NY 11378 | | Claim Number: 4880<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SHUTTLE PRINTING INC<br>3838  9TH ST<br>LONG ISLAND CITY, NY 11101-6110 | | Claim Number: 4881<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NEWTON, FREDERICK W.<br>10 VALE DRIVE<br>ATTN: FREDERICK W. NEWTON<br>ROCKVILLE, MD 20850 | | Claim Number: 4882<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

NEWTON, BRIDGET DONNELL
10 DALE DRIVE
ROCKVILLE, MD 20850

Claim Number: 4883
Claim Date: 06/12/2009
Debtor: INSERTCO, INC.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

SOHNS, GREGORY E.
260 MADISON AVENUE
FLOOR 21
NEW YORK, NY 10016

Claim Number: 4884
Claim Date: 06/12/2009
Debtor: INSERTCO, INC.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

AMERICAN FEDERATION OF TELEVISION AND
RADIO ARTISTS HEALTH & RETIREMENT FUNDS
ATTN: JOE HARRIS
261 MADISON AVENUE
NEW YORK, NY 10016

Claim Number: 4885
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|

AMERICAN FEDERATION OF TELEVISION AND
RADIO ARTISTS HEALTH & RETIREMENT FUNDS
ATTN: JOE HARRIS
261 MADISON AVENUE
NEW YORK, NY 10016

Claim Number: 4886
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|

AMERICAN FEDERATION OF TELEVISION AND
RADIO ARTISTS HEALTH & RETIREMENT FUNDS
ATTN: JOE HARRIS
261 MADISON AVENUE
NEW YORK, NY 10016

Claim Number: 4887
Claim Date: 06/12/2009
Debtor: KTLA INC.

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS ATTN: DEBRA OSOFSKY 261 MADISON AVENUE NEW YORK, NY 10016 | | Claim Number: 4888 Claim Date: 06/12/2009 Debtor: WPIX, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS ATTN: DEBRA OSOFSKY 261 MADISON AVENUE NEW YORK, NY 10016 | | Claim Number: 4889 Claim Date: 06/12/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS ATTN: DEBRA OSOFSKY 261 MADISON AVENUE NEW YORK, NY 10016 | | Claim Number: 4890 Claim Date: 06/12/2009 Debtor: KTLA INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS ATTN: DEBRA OSOFSKY 261 MADISON AVENUE NEW YORK, NY 10016 | | Claim Number: 4891 Claim Date: 06/12/2009 Debtor: TRIBUNE COMPANY |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| SWARTZ, CONRAD 12911 NW 25TH COURT VANCOUVER, WA 98685 | | Claim Number: 4892 Claim Date: 06/12/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 3013 (01/05/2010) |
|---|---|---|
| UNSECURED | Claimed: | $81,196.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| SWARTZ, ALICE<br>2203 E 26TH STREET<br>BROOKLYN, NY 11229 | | Claim Number: 4893<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $82,211.76 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 4894<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| PRIORITY | Claimed: | $1,140,219.00 |
| UNSECURED | Claimed: | $48,901.16 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 4895<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| PRIORITY | Claimed: | $2,681,770.78 |
| UNSECURED | Claimed: | $262,294.64 |
| NETTIMI, SOUMYA<br>2941 GRAY ST<br>OAKTON, VA 22124 | | Claim Number: 4896<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $10,149.60 |
| BANK OF NEW YORK MELLON<br>101 BARCLAY STREET - 15E<br>NEW YORK, NY 10286 | | Claim Number: 4897<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
| SECURED | Claimed: | $11,488.17 |

| | | | |
|---|---|---|---|
| TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 4898<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ | |
| TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 4899<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ | |
| TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 4900<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ | |
| TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 4901<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ | |

| FERNANDEZ, LARRY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4902<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |
| FERNANDEZ, LARRY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4903<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| EVANS, PEARL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4904<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| EVANS, PEARL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4905<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| EVANS, CHARLES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4906<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| EVANS, CHARLES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4907<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| ANDERSON, PATRICK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4908<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| ANDERSON, PATRICK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4909<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| ALLEN, JAMES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4910<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| ALLEN, JAMES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4911<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| GRANT, GARY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4912<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| GRANT, GARY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4913<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| CRUZ, VICTOR<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4914<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| CRUZ, VICTOR<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4915<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| BARNHARDT, VELMA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4916<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| BARNHARDT, VELMA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4917<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| WALCOTT, TENISHA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4918<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| WALCOTT, TENISHA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4919<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| STRANGE, JENNIFER<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4920<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| STRANGE, JENNIFER<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4921<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| SERRAO, SEAN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4922<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| SERRAO, SEAN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4923<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| REID, DAMION<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4924<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| REID, DAMION<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4925<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| MCNAIR, BILL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4926<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| MCNAIR, BILL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4927<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| MCLAUGHLIN, VICTORIA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4928<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| MCLAUGHLIN, VICTORIA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4929<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| JOHNSON, PHIL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4930<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| JOHNSON, PHIL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4931<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| JACKSON, MARK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4932<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| JACKSON, MARK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4933<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| HAYWOOD, JOHN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4934<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| HAYWOOD, JOHN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4935<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| GRANT, LORETTA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4936<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRANT, LORETTA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4937<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| ALLEN, JAMES, ET AL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4938<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $1,500,000.00 | | | | | |
| ALLEN, JAMES, ET AL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4939<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $1,500,000.00 | | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4940<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | | | |
| UNSECURED | Claimed: | $13,125.40 | | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4941<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,435.00 | Scheduled: | $6,435.00 | Allowed: | $6,435.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

ASM CAPITAL III, L.P.
TRANSFEROR: WESTWOOD ONE INC
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 4942
Claim Date: 06/12/2009
Debtor: WPIX, INC.
Comments: PAID

| UNSECURED | Claimed: | $73,364.52 | Scheduled: | $73,513.05 | Allowed: | $73,364.52 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: WESTWOOD ONE INC
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 4943
Claim Date: 06/12/2009
Debtor: KIAH INC.

| UNSECURED | Claimed: | $13,267.65 | | | | |
|---|---|---|---|---|---|---|

CANON FINANCIAL SERVICES, INC.
C/O PLATZER, SWERGOLD ET AL
1065 AVENUE OF THE AMERICAS, 18TH FL
NEW YORK, NY 10018

Claim Number: 4944
Claim Date: 06/12/2009
Debtor: THE MORNING CALL, INC.
Comments: WITHDRAWN
DOCKET: 12959 (01/03/2013)

| UNSECURED | Claimed: | $570,635.82 | Scheduled: | $7,911.45 | | |
|---|---|---|---|---|---|---|

CANON FINANCIAL SERVICES, INC.
C/O PLATZER, SWERGOLD, ET AL
ATTN CLIFFORD KATZ & EVAN SALAN
1065 AVENUE OF THE AMERICAS
NEW YORK, NY 10018

Claim Number: 4945
Claim Date: 06/12/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 12959 (01/03/2013)

| UNSECURED | Claimed: | $120,940.76 | | | | |
|---|---|---|---|---|---|---|

CANON FINANCIAL SERVICES, INC.
C/O PLATZER, SWERGOLD, ET AL.
ATTN: CLIFFORD KATZ & EVAN SALAN
1065 AVENUE OF THE AMERICAS, 18TH FL
NEW YORK, NY 10018

Claim Number: 4946
Claim Date: 06/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: WITHDRAWN
DOCKET: 12959 (01/03/2013)

| UNSECURED | Claimed: | $94,710.28 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL.<br>ATTN: CLIFF KATZ AND EVAN SALAN<br>1065 AVENUE OF THE AMERICAS, 18TH FL<br>NEW YORK, NY 10018 | Claim Number: 4947<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,509.69 | | |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4948<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $355,602.54 | | |
| UNSECURED | | | Allowed: | $29.35 |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4949<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $355,602.54 | | |
| UNSECURED | | | Allowed: | $16,512.24 |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4950<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $355,602.54 | | |
| UNSECURED | | | Allowed: | $31,143.16 |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4951<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $355,602.54 | | |
| UNSECURED | | | Allowed: | $4.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4952<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $1,346.46 |

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4953<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $177.12 |

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4954<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $1,614.29 |

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4955<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $10,916.55 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4956<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $147.76 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4957<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $5,907.72 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4958<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $62.58 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4959<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $4.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4960<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|---|
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $19.88 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4961<br>Claim Date: 06/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $13.06 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4962<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $130.72 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4963-01<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $118,534.18 | Allowed: | $798.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4963-02<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|---|
| SECURED | Claimed: | | | |
| UNSECURED | | $118,534.18 | Allowed: | $1,302.69 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4963-03<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $118,534.18 | Allowed: | $2,649.76 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4964<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $1,225.22 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4965<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | | |
| UNSECURED | | $355,602.54 | Allowed: | $277,220.72 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

STANISZ, JANUSZ
11055 NORTH 128 PLACE
SCOTTSDALE, AZ 85259

Claim Number: 4966
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $162,393.60 |
|---|---|---|

HADRICK, CELESTE
878 ABERDEEN ROAD
WEST BAY SHORE, NY 11706

Claim Number: 4967
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

STOBER, W.
2540 HAMPTON BRIDGE RD
DELRAY BEACH, FL 33445

Claim Number: 4968
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| UNSECURED | Claimed: | $200.00 |
|---|---|---|

GRAVES, THOMAS
14917 MCKNEW RD
BURTONSVILLE, MD 20806

Claim Number: 4969
Claim Date: 06/12/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED

| PRIORITY | Claimed: | $16,515.66 |
|---|---|---|

RADIO ADVERTISING BUREAU
PO BOX 972036
DALLAS, TX 75397-2036

Claim Number: 4970
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $303.29 | Scheduled: | $2,355.00 | Allowed: | $303.29 |
|---|---|---|---|---|---|---|

RIPPS, KIMBERLY
64 HOPPER FARM RD
UPPER SADDLE RIVER, NJ 07458-1229

Claim Number: 4971
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | | $125.00   UNLIQ | | | | | |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: RENOVATORS PLACE INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 4972
Claim Date: 06/12/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $1,125.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,125.00 | Allowed: | $1,125.00 |

ANDERSON, MICHAEL ROBERT
919 W ELSASSER AVE
STE 2530
DELAND, FL 32720

Claim Number: 4973
Claim Date: 06/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 8146 (02/25/2011)
Claim out of balance

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6.89 | | | | | |
| UNSECURED | Claimed: | $6.89 | Scheduled: | $6.89 | Allowed: | $6.89 |
| TOTAL | Claimed: | $6.89 | | | | $0.00 |

GREER CONTRACTING COMPANY
670 CLAY ST.
WINTER PARK, FL 32789

Claim Number: 4974
Claim Date: 06/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,235.00 | | | | | |
| UNSECURED | | | Scheduled: | $43,584.60 | Allowed: | $4,235.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAJARO, OLGA M<br>11000 SW 200TH ST UNIT 407<br>MIAMI, FL 33157-8445 | | Claim Number: 4975<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $100.00 | Allowed: | | $100.00 |
| MACGOWAN, CARL<br>211-01 85TH AVENUE<br>HOLLIS HILLS, NY 11427 | | Claim Number: 4976<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ALTHERR, STACEY<br>34 MEADOW PONDS CIRCLE<br>MILLER PLACE, NY 11764 | | Claim Number: 4977<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| KELLY, JAMES C.<br>20154 ZIMMERMAN PL.<br>SANTA CLARITA, CA 91390 | | Claim Number: 4978<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| KOEHLER, DONNA<br>61 E DEPOT ST<br>HELLERTOWN, PA 18055 | | Claim Number: 4979<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $42.55 | Scheduled: | $42.55 | Allowed: | | $42.55 |

| PERELLE & GRANVILLE LIVING TRUST<br>DIANE GRANVILLE TTEE<br>601 E. BRANCH RD<br>PATTERSON, NY 12563 | | Claim Number: 4980<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,500.00 | | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 4981<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| INNERWORKINGS, INC.<br>600 WEST CHICAGO, SUITE 850<br>CHICAGO, IL 60654 | | Claim Number: 4982<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $7,880.52 | | | | Allowed: | $7,429.59 |
| UNSECURED | Claimed: | $1,310.98 | Scheduled: | $3,651.80 | | Allowed: | $1,310.98 |
| ABOVENET COMMUNICATIONS, INC.<br>ATTN: THOMAS L. KELLY<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | | Claim Number: 4983<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $12,697.72 | | | | Allowed: | $10,883.78 |
| GRIPPO & ELDEN<br>3476 EAGLE WAY<br>CHICAGO, IL 60678 | | Claim Number: 4984<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7588 (01/20/2011) | | | | | |
| UNSECURED | Claimed: | $24,823.39 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171  17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | | Claim Number: 4985<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| UNSECURED | Claimed: | $169,228.13 |
| GALDI, GREGORY G.<br>14 FOX MEADOW LANE<br>LLOYD HARBOR, NY 11743 | | Claim Number: 4986<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $279,114.00 |
| OMNITURE, INC.<br>3900 ADOBE WAY<br>LEHI, UT 84043-3742 | | Claim Number: 4987<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $11,500.00 |
| MANSI, MATTHEW M.<br>539 DOWNING STREET<br>DENVER, CO 80218 | | Claim Number: 4988<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
| UNSECURED | Claimed: | $42,500.00 |
| BUETIKOFER, LARRY BLAINE<br>212 N. LINCOLN ST.<br>HINSDALE, IL 60521-3441 | | Claim Number: 4989<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $162,393.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| CS STARS LLC 500 W MONROE ST CHICAGO, IL 60661 | | Claim Number: 4990 Claim Date: 06/12/2009 Debtor: TRIBUNE COMPANY Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,390.87 | | | Allowed: | $1,390.87 |
| JL MEDIA 1600 ROUTE 22 UNION, NJ 07083 | | Claim Number: 4991 Claim Date: 06/12/2009 Debtor: WPIX, INC. | | | | |
| UNSECURED | Claimed: | $9,792.90 | Scheduled: | $194,769.90 | | |
| JL MEDIA INC 1600 ROUTE 22 UNION, NJ 07083 | | Claim Number: 4992 Claim Date: 06/12/2009 Debtor: WPIX, INC. | | | | |
| UNSECURED | Claimed: | $129.60 | Scheduled: | $2,577.60 | | |
| JL MEDIA INC 1600 ROUTE 22 UNION, NJ 07083 | | Claim Number: 4993 Claim Date: 06/12/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | | |
| UNSECURED | Claimed: | $26,519.56 | Scheduled: | $462,179.02 | | |
| JL MEDIA INC 1600 ROUTE 22 UNION, NJ 07083 | | Claim Number: 4994 Claim Date: 06/12/2009 Debtor: TRIBUNE TELEVISION COMPANY | | | | |
| UNSECURED | Claimed: | $18,603.72 | Scheduled: | $323,788.57 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

JL MEDIA
1600 ROUTE 22
UNION, NJ 07083

Claim Number: 4995
Claim Date: 06/12/2009
Debtor: WDCW BROADCASTING, INC.

| UNSECURED | Claimed: | $20,978.29 | Scheduled: | $715,009.18 UNLIQ | | |
|---|---|---|---|---|---|---|

UNITED MEDIA
PO BOX 641465
CINCINNATI, OH 45264-1465

Claim Number: 4996
Claim Date: 06/12/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| ADMINISTRATIVE | Claimed: | $90.24 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $161.32 | Scheduled: | $125.78 | Allowed: | $125.78 |

UNITED MEDIA
PO BOX 641465
CINCINNATI, OH 45264-1465

Claim Number: 4997
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $17.73 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15.24 | Scheduled: | $32.97 | Allowed: | $32.97 |

UNITED MEDIA
PO BOX 641465
CINCINNATI, OH 45264-1465

Claim Number: 4998
Claim Date: 06/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $1,157.78 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,514.03 | Scheduled: | $2,671.01 | Allowed: | $2,671.81 |

UNITED MEDIA
PO BOX 641465
CINCINNATI, OH 45264-1465

Claim Number: 4999
Claim Date: 06/12/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $6,238.17 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,323.19 | Scheduled: | $8,568.85 | Allowed: | $8,561.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5000<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,421.13 | | | | | |
| UNSECURED | Claimed: | $5,020.21 | Scheduled: | $7,441.34 | Allowed: | | $7,441.34 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5001<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,277.45 | | | | | |
| UNSECURED | Claimed: | $1,670.52 | Scheduled: | $2,947.97 | Allowed: | | $2,947.97 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5002<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $597.07 | | | | | |
| UNSECURED | Claimed: | $780.79 | Scheduled: | $1,377.86 | Allowed: | | $1,377.86 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5003<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,546.63 | | | | | |
| UNSECURED | Claimed: | $2,022.51 | Scheduled: | $3,569.14 | Allowed: | | $3,569.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5004<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $15,090.73 | | | | |
| UNSECURED | Claimed: | $6,072.67 | Scheduled: | $10,716.47 | Allowed: | $21,163.40 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5005<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $8,362.60 | | | | |
| UNSECURED | Claimed: | $8,092.14 | Scheduled: | $3,771.40 | Allowed: | $3,805.19 |
| DYMSKI, GARY M.<br>14 SWEET BRIAS PATH<br>LAKE GROVE, NY 11755-1849 | | Claim Number: 5006<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Penion benefits | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MASON, WILLIAM<br>46 EAST 21 ST.<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 5007<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension benefits | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SCHWENK, WILLIAM S. JR<br>1322 KATHERINE LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 5008<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $35,523.60 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | Claim Number: 5009<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $5.98 | | | | |
| UNSECURED | Claimed: | $26.50 | Scheduled: | $5.98 | Allowed: | $32.48 |
| DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | Claim Number: 5010<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $17,915.31 | | | Allowed: | $34.43 |
| UNSECURED | Claimed: | $2,000.40 | Scheduled: | $6,689.72 | Allowed: | $17,880.88 |
| DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | Claim Number: 5011<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,518.42 | | | | |
| UNSECURED | | | Scheduled: | $1,446.11 | Allowed: | $1,518.42 |
| OXENDINE, JACQUELYN ESQ<br>1327 PRESCOTT ST. SO.<br>SAINT PETERSBURG, FL 33712 | | Claim Number: 5012<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10922 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $10,000,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $7,000.00 |
| SCHAFER, ANDREW<br>9306 LONG BRANCH PKWY<br>SILVER SPRING, MD 20901 | | Claim Number: 5013<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $250.00 | | | | |

| MALLORY, R. MARK<br>3312 LAKEWOOD COURT<br>GLENVIEW, IL 60026 | | Claim Number: 5014<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY | | | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |

| BRAITSCH, RICHARD G JR<br>2139 WHISTLER AVE<br>BALTIMORE, MD 21230 | | Claim Number: 5015<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |

| PRIORITY | Claimed: | $9,342.14 | | | | | |

| MLS CONNECT, INC.<br>21690 ABINGTON COURT<br>ATTN: TODD SIEGEL<br>BOCA RATON, FL 33428 | | Claim Number: 5016<br>Claim Date: 06/12/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |

| UNSECURED | Claimed: | $5,080.00 | Scheduled: | $7,795.00 | Allowed: | $5,080.00 |

| AIG CASUALTY COMPANY ET AL<br>MICHELLE A. LEVITT AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5017<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |

| SECURED | Claimed: | $0.00  UNLIQ | | | | | |

| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5018<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED | | | | | |

| SECURED | Claimed: | $0.00  UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5019<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED | |
| SECURED | Claimed: | $0.00   UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5020<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED | |
| SECURED | Claimed: | $0.00   UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5021<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: EXPUNGED | |
| SECURED | Claimed: | $0.00   UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5022<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED | |
| SECURED | Claimed: | $0.00   UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5023<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED | |
| SECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5024<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED |
| SECURED | Claimed: | $0.00 UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5025<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED |
| SECURED | Claimed: | $0.00 UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5026<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED |
| SECURED | Claimed: | $0.00 UNLIQ |
| MORGAN STANLEY CAPITAL SERVICES, INC<br>ATTN: SIMON PLATEL, GENERAL COUNSEL<br>1585 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 5027<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: POSSIBLY AMENDED BY 7161<br>Various claims including protective claim of $41+million for 7.5% |
| SECURED | Claimed: | $0.00 UNDET |
| GOODMAN, THEODORE A. - TTEE<br>THEODORE A. GOODMAN MD DBPP<br>4348 BERRENDO DR.<br>SACRAMENTO, CA 95864 | | Claim Number: 5028<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $109,615.68 |

| | | |
|---|---|---|
| JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5029<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $9,792.90 |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5030<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $129.60 |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5031<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $26,519.56 |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5032<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $18,603.72 |
| JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5033<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $20,978.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

MORGAN STANLEY & CO., INC
ATTN: STEPHEN O'CONNOR / GENERAL COUNSEL
1585 BROADWAY, 3RD FL
NEW YORK, NY 10036

Claim Number: 5034
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: POSSIBLY AMENDED BY 7162

| SECURED | Claimed: | $0.00   UNDET |
|---------|----------|---------------|

STRIEGEL, LAWRENCE W.
30 NORTON DRIVE
EAST NORTHPORT, NY 11731

Claim Number: 5035
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

MASSARO, JEFFREY M.
78 ROOT AVE.
ISLIP, NY 11751-2416

Claim Number: 5036
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

CIOLLI, RITA
5 GREENWAY LANE
HUNTINGTON, NY 11743

Claim Number: 5037
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

KEELER, ROBERT F.
18 MAGNET ST.
STONY BROOK, NY 11790

Claim Number: 5038
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

| | | |
|---|---|---|
| SEIFERT, LESLIE<br>318 W 100 ST 16C<br>NEW YORK, NY 10025 | | Claim Number: 5039<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |
| HANDELSMAN, WALT<br>37 HARVARD DR.<br>WOODBURY, NY 11797 | | Claim Number: 5040<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |
| WEINBERG, JUDY<br>61 RIDGE ROAD<br>SMITHTOWN, NY 11787 | | Claim Number: 5041<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |
| FOUCH, ROBERT<br>26 IVY PLACE<br>VALLEY STREAM, NY 11581 | | Claim Number: 5042<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOLINET, JASON A.<br>50 GILBERT ST.<br>NORTHPORT, NY 11768 | | Claim Number: 5043<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MOLINET, VIRGINIA A (NEE DUNLEAVEY)<br>50 GILBERT ST.<br>NORTHPORT, NY 11768 | | Claim Number: 5044<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLFSON, JAYNE H.<br>11 CROFT PL.<br>HUNTINGTON, NY 11743 | | Claim Number: 5045<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| PADGETT, TANIA<br>68-36  108TH ST., APT. B51<br>FOREST HILLS, NY 11375 | | Claim Number: 5046<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, WILLIAM E. III<br>24 HIGHWOOD RD.<br>EAST NORWICH, NY 11732 | | Claim Number: 5047<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| REMINICK, JOAN<br>2 SALISBURY DR. S.<br>E NORTHPORT, NY 11731 | | Claim Number: 5048<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GIANOTTI, PETER M.<br>5 GREENWAY LANE<br>HUNTINGTON, NY 11743 | | Claim Number: 5049<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITEHOUSE, BETH<br>12 VILLAS CIR<br>MELVILLE, NY 11747-3050 | | Claim Number: 5050<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMUKLER, ANN<br>600 SHORE ROAD, 3F<br>LONG BEACH, NY 11561 | | Claim Number: 5051<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, PEGGY S.<br>11 GARDEN CT<br>HUNTINGTON, NY 11743-3233 | | Claim Number: 5052<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSENBERG, RICHARD A<br>235 E 87TH ST # 85<br>NEW YORK, NY 10128 | | Claim Number: 5053<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUBBEO, DANIEL<br>2480 DEVON ST.<br>EAST MEADOW, NY 11554 | | Claim Number: 5054<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILL, RONNIE<br>22 FLORAL AVENUE<br>HUNTINGTON, NY 11743 | | Claim Number: 5055<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOLEY, MARY BETH<br>31 GROVE ST<br>NORTHPORT, NY 11768-2905 | | Claim Number: 5056<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZEZIMA, GERALD R. JR.<br>101 WEDGEWOOD DR.<br>CORAM, NY 11727 | | Claim Number: 5057<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES R.<br>416 MINEOLA BLVD.<br>WILLISTON PARK, NY 11596 | | Claim Number: 5058<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAPITULO, LORINA<br>157 GRACIE DR<br>NORTH BABYLON, NY 11703-3227 | | Claim Number: 5059<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANN, LAURA E.<br>249-11  61ST AVE<br>LITTLE NECK, NY 11362 | | Claim Number: 5060<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUNO, LISA<br>9 SCHERER ST.<br>BETHPAGE, NY 11714 | | Claim Number: 5061<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SILVERBERG, ANN H.<br>19 FRANKLIN CT. WEST<br>GARDEN CITY, NY 11530 | | Claim Number: 5062<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUNDQUIST, MARGARET<br>208 FARHAN LANE<br>NORTH BABYLON, NY 11703 | | Claim Number: 5063<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAIA, ALEXANDER J.<br>128 WELLINGTON RD.<br>GARDEN CITY, NY 11530 | | Claim Number: 5064<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING-COHEN, SYLVIA ELIZABETH<br>225 KOHR RD<br>KINGS PARK, NY 11754 | | Claim Number: 5065<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| COHEN, NORMAN EDWARD<br>225 KOHR RD.<br>KINGS PARK, NY 11754 | | Claim Number: 5066<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDMONDS, DOROTHY M.<br>141 PATTERSON AVE.<br>HEMPSTEAD, NY 11550 | | Claim Number: 5067<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| BONARDI, DOROTHY A.<br>580 BALDWIN DRIVE<br>WEST HEMPSTEAD, NY 11552 | | Claim Number: 5068<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| BAUMBACH, JAMES<br>355 S WELLWOOD AVE<br>LINDENHURST, NY 11757 | | Claim Number: 5069<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAN NESS, SHAWNA<br>355 SOUTH WELLWOOD AVE.<br>LINDENHURST, NY 11757 | | Claim Number: 5070<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANDT, PATRICIA<br>681 GRAND AVE<br>LINDENHURST, NY 11757 | | Claim Number: 5071<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAIA, JUDITH<br>128 WELLINGTON RD.<br>GARDEN CITY, NY 11530 | | Claim Number: 5072<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEO, JAMES<br>93 ISLIP BLVD.<br>ISLIP, NY 11751 | | Claim Number: 5073<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| RIZZITANO, FELICE<br>7 LILLIAN PL<br>PATCHOGUE, NY 11772-2955 | | Claim Number: 5074<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIMPFCE, LORRAINE E.<br>222 CEDAR AVE.<br>PATCHOGUE, NY 11772 | | Claim Number: 5075<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOSEFAK, JOHN C.<br>23 RALPH AVE.<br>LAKE GROVE, NY 11755 | | Claim Number: 5076<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| REICHERT, WAYNE<br>143 WOODLAWN AVE<br>SAINT JAMES, NY 11780-2509 | | Claim Number: 5077<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUIDICE, NICHOLAS<br>365 RIDGEFIELD RD<br>HAUPPAUGE, NY 11788-2314 | | Claim Number: 5078<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

DEMANUEL, KIM
20 IVY LEAGUE LN
STONY BROOK, NY 11790-2714

Claim Number: 5079
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FRIEDLANDER, H. JOE
1026 OLYMPIA RD.
BELLMORE, NY 11710

Claim Number: 5080
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FORYS, JOSEPH V.
9 DAELL LANE
CENTEREACH, NY 11720

Claim Number: 5081
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ROSSO, SALVATORE E.
737  7TH ST
WEST BABYLON, NY 11704

Claim Number: 5082
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HOOGHKIRK, BARRY
27 SALEM ST.
PATCHOGUE, NY 11772

Claim Number: 5083
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| LEONE, MARK<br>19 STRUM ST.<br>BRENTWOOD, NY 11717 | | Claim Number: 5084<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERNZWEIG, JASON<br>12 FERN DRIVE<br>COMMACK, NY 11725 | | Claim Number: 5085<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $60,000.00 |
| SCHAMBERRY, JEFFREY<br>864 CLEVELAND ST<br>W HEMPSTEAD, NY 11552 | | Claim Number: 5086<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLROD, JACK<br>56 AMERICAN AVE<br>CORAM, NY 11727 | | Claim Number: 5087<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRENEK, DEBBY<br>361  72ND ST<br>BROOKLYN, NY 11209 | | Claim Number: 5088<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANCINI, JOHN<br>64-14  847TH ST.<br>MIDDLE VILLAGE, NY 11379-2424 | Claim Number: 5089<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLFSON, DOUGLAS S<br>11 CROFT PL<br>HUNTINGTON, NY 11743 | Claim Number: 5090<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKINNER, MARYANN<br>10 MEUDON DRIVE<br>LOCUST VALLEY, NY 11560 | Claim Number: 5091<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEINBERG, JEFFREY<br>61 RIDGE ROAD<br>SMITHTOWN, NY 11787 | Claim Number: 5092<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARCUS, ERICA<br>88 WYCKOFF ST<br>BROOKLYN, NY 11201 | Claim Number: 5093<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
| UNSECURED | Claimed: | $0.00   UNDET |

| KELLOGG, VALERIE<br>108 LA RUE DRIVE<br>HUNTINGTON, NY 11743 | | Claim Number: 5094<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SHUTTLE PRINTING INC<br>ATN: ACCOUNTING<br>48-23 55TH AVE<br>MASPETH, NY 11378 | | Claim Number: 5095<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SCHUON, JONALYN<br>8 CRESCENT DR<br>HUNTINGTON, NY 11743 | | Claim Number: 5096<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GUENTNER, LIANE<br>24 HIGHWOOD RD<br>EAST NORWICH, NY 11732 | | Claim Number: 5097<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FALLICK, ALAN H.<br>14 KLAIBAR LANE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5098<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| EDELSTEIN, ANDREW<br>5 COLONY CT<br>GREENLAWN, NY 11740 | | Claim Number: 5099<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEVY, LAWRENCE C.<br>99 S PARK AVE APT 220<br>ROCKVILLE CTR, NY 11570-6155 | | Claim Number: 5100<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROBINS, MARJORIE<br>5 4TH RD.<br>GREAT NECK, NY 11021 | | Claim Number: 5101<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCHULER, BARBARA L.<br>5 HOLDSWORTH DR.<br>HUNTINGTON, NY 11743 | | Claim Number: 5102<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | Claim Number: 5103<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | |
| UNSECURED | Claimed: | $15,827.63 | Allowed: | $12,629.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| CHASE BANK USA, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 5104<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>First USA Commercial Card Master Agreement | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| 4X SOLUTIONS, INC.<br>305 WEST BROADWAY # 241<br>NEW YORK, NY 10013 | | Claim Number: 5105<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $23,170.00 | | | | | |
| PAPAY, ANTHONY<br>660 FRANKLIN AVE<br>PALMERTON, PA 18071 | | Claim Number: 5106<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $615.12 | Scheduled: | $615.12 UNLIQ | | | |
| SUSTAINABLE BUSINESS COUNCIL<br>409 N. PACIFIC COAST HWY, SUITE 352<br>REDONDO BEACH, CA 90277 | | Claim Number: 5107<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,666.00 | Scheduled: | $2,666.67 | Allowed: | | $2,666.00 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5108<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,175.25 | Scheduled: | $3,175.25 | Allowed: | | $3,175.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCURINT<br>P.O. BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5109<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $778.70 | | | | | |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5110<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,574.12 | Scheduled: | $2,574.12 | Allowed: | $2,574.12 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5111<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $45.16 | Scheduled: | $277.94 | Allowed: | $45.16 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5112<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $141.48 | Scheduled: | $141.48 | Allowed: | $141.48 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5113<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $236.29 | Scheduled: | $236.29 | Allowed: | $236.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 5114<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $47,310.67 | | | Allowed: | $22,691.65 |
| UNSECURED | Claimed: | $56,116.05 | Scheduled: | $101,747.26 | Allowed: | $63,185.71 |
| CONSTELLATION NEW ENERGY<br>1221 LAMAR ST.<br>SUITE 750<br>HOUSTON, TX 77010 | | Claim Number: 5115<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $31,182.31 | | | Allowed: | $27,951.90 |
| UNSECURED | Claimed: | $36,802.22 | Scheduled: | $98,061.84 UNLIQ | Allowed: | $38,361.80 |
| CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 5116<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $31,182.31 | | | | |
| UNSECURED | Claimed: | $36,802.22 | Scheduled: | $51,639.33 | | |
| CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 5117<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| ADMINISTRATIVE | Claimed: | $316,586.03 | | | Allowed: | $180,989.90 |
| UNSECURED | Claimed: | $192,676.71 | Scheduled: | $269,599.16 | Allowed: | $401,875.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CONSTELLATION NEW ENERGY
BANK OF AMERICA LOCKBOX SERVICE
14217 COLLECTIONS CENTER DR
CHICAGO, IL 60693

Claim Number: 5118
Claim Date: 06/12/2009
Debtor: CHICAGOLAND TELEVISION NEWS, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,786.18 | | | | Allowed: | $3,597.20 |
| UNSECURED | Claimed: | $5,732.59 | Scheduled: | $11,847.35 | | Allowed: | $5,489.66 |

CONSTELLATION NEW ENERGY
1221 LAMAR ST
SUITE 750
HOUSTON, TX 77010

Claim Number: 5119
Claim Date: 06/12/2009
Debtor: INSERTCO, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,063.64 | | Allowed: | $11,063.64 |
| UNSECURED | Claimed: | $23,746.73 | | Allowed: | $23,746.73 |

CONSTELLATION NEW ENERGY
1221 LAMAR ST
SUITE 750
HOUSTON, TX 77010

Claim Number: 5120
Claim Date: 06/12/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $51,731.46 | | | | Allowed: | $38,683.79 |
| UNSECURED | Claimed: | $126,224.87 | Scheduled: | $117,049.98 | | Allowed: | $124,603.56 |

CHIN, CINDY
621 6TH ST.
EAST NORTHPORT, NY 11731

Claim Number: 5121
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

BAILIS, KAREN
35-36 76TH ST.
#520
JACKSON HEIGHTS, NY 11372

Claim Number: 5122
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| DRACHLIS, TIMOTHY<br>150 MAPLE HILL RD<br>HUNTINGTON, NY 11743-2113 | | Claim Number: 5123<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUDLEY, SHAMEKA N.<br>40 BELFORD AVE<br>BAY SHORE, NY 11706-6821 | | Claim Number: 5124<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUTTON, DOUGLAS<br>240 SOUTHPORT ST.<br>RONKONKOMA, NY 11779 | | Claim Number: 5125<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| EYER, RODERICK<br>2 WALLING FORD DRIVE<br>MELVILLE, NY 11747 | | Claim Number: 5126<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| HABERSTROH, JOSEPH K.<br>30 HEMLOCK LN<br>BAY SHORE, NY 11706-7811 | | Claim Number: 5127<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| KEATING, JOHN 610 BREAD & CHEESE HOLLOW RD NORTHPORT, NY 11768 | | Claim Number: 5128 Claim Date: 06/12/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED Pension Plan, ESOP, Cash Balance Plan |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| LORETONI, RICHARD 18 BRADISH LANE BABYLON, NY 11702 | | Claim Number: 5129 Claim Date: 06/12/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |
| LUBIN, MARSHALL 314 NEPTUNE AVENUE WEST BABYLON, NY 11704 | | Claim Number: 5130 Claim Date: 06/12/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |
| MCLOUGHLIN, ANTOINETTE 266 RIDER AVE. MALVERNE, NY 11565 | | Claim Number: 5131 Claim Date: 06/12/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOORE, ELIZABETH K. 30 HEMLOCK LN BAY SHORE, NY 11706-7811 | | Claim Number: 5132 Claim Date: 06/12/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00  UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| MORITSUGU, HENRY O.<br>92 CLAYDON ROAD<br>GARDEN CITY, NY 11530-1807 | | Claim Number: 5133<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURRAY, CARYN EVE<br>2 WALLINGFORD DRIVE<br>MELVILLE, NY 11747 | | Claim Number: 5134<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUBON, GUSTAVO<br>86 FOREST RD.<br>CENTEREACH, NY 11720 | | Claim Number: 5135<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUINTANILLA, BLANCA MONICA<br>8200 BLVD. EAST APT 14 B<br>NORTH BERGEN, NJ 07047 | | Claim Number: 5136<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYES, YLKA<br>203 PARK AVE. 2ND FL.<br>HUNTINGTON, NY 11743 | | Claim Number: 5137<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| RICKS, DELTHIA<br>72 PLEASANT ST<br>HUNTINGTON, NY 11743 | | Claim Number: 5138<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SABIO, WARNER N., SR.<br>441 HALSEY STREET<br>BROOKLYN, NY 11233 | | Claim Number: 5139<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAWCHUK, KENNETH<br>26 TEANECK DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5140<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCALA, THEODORE F.<br>123 HINSDALE AVENUE<br>FLORAL PARK, NY 11001 | | Claim Number: 5141<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, ANDREW<br>15313 MAIN ST.<br>HUNTINGTON, NY 11743 | | Claim Number: 5142<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| THOMAS-JOSEPH, LEEMA<br>7 SAGAMORE LANE<br>DIX HILLS, NY 11746 | | Claim Number: 5143<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOPPING, ROBIN<br>20 PENFIELD DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5144<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| TYRRELL, JOIE<br>189 SPRING RD<br>HUNTINGTON, NY 11743 | | Claim Number: 5145<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for pension |
| UNSECURED | Claimed: | $0.00   UNDET |
| TYRRELL, MARK<br>189 SPRING RD.<br>HUNTINGTON, NY 11743 | | Claim Number: 5146<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, JEFFREY LYNN<br>147 CHICHESTER RD.<br>HUNTINGTON, NY 11743 | | Claim Number: 5147<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS, SOPHONIE<br>350 WEST JAMAICA AVE<br>VALLEY STREAM, NY 11580 | | Claim Number: 5148<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| FITZSIMONS, DENNIS<br>MCCORMICK TRIBUNE FOUNDATION<br>435 N. MICHIGAN AVENUE<br>CHICAGO, IL 60601 | | Claim Number: 5149<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $11,636.56   UNLIQ | | | | | |
| MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | | Claim Number: 5150<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9883 (10/04/2011) | | | | | |
| PRIORITY | Claimed: | $182,521.69   UNLIQ | | | | | |
| SECURED | Claimed: | $257,406.31   UNLIQ | | | | | |
| UNSECURED | | | Scheduled: | $42,026.96 | | | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5151<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $241,129.02 | Scheduled: | $241,129.02 | | | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5152<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $42,033.33 | Scheduled: | $42,033.33 | Allowed: | $42,033.33 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5153<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $298,999.99 | Scheduled: | $298,999.99 | Allowed: | $298,999.99 | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5154<br>Claim Date: 06/12/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $103,580.65 | Scheduled: | $188,080.65 | | | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5155<br>Claim Date: 06/12/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $12,999.99 | Scheduled: | $9,645.15 | Allowed: | $12,999.99 | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5156<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $576,158.56 | Scheduled: | $376,021.48 | Allowed: | $576,158.56 | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5157<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $235,502.63 | Scheduled: | $462,723.06 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5158<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $28,935.48 | Scheduled: | $28,935.48 | Allowed: | $28,935.48 | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5159<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $2,039.02 | Scheduled: | $1,929.01 | Allowed: | $1,929.01 | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5160<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $28,607.01 | Scheduled: | $27,957.00 | Allowed: | $27,957.00 | |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 5161<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,013,332.99 | | | Allowed: | $2,013,332.99 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5162<br>Claim Date: 06/12/2009<br>Debtor: WTXX, INC.<br>Comments: EXPUNGED<br>Amends claim number 103 | | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5163<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 104 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5164<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>Amends claim number 185 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5165<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>Amends claim number 184 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5166<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC<br>Comments: EXPUNGED<br>Amends claim number 183 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5167<br>Claim Date: 06/12/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>Amends claim number 182 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5168<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>Amends claim number 181 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5169<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>Amends claim number 180 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5170<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>Amends claim number 179 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5171<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 178 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5172<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 177 |
| UNSECURED | Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5173<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: EXPUNGED<br>Amends claim number 176 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5174<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>Amends claim number 175 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5175<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>Amends claim number 174 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5176<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: EXPUNGED<br>Amends claim number 173 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5177<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>Amends claim number 172 |
| UNSECURED | Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5178<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED<br>Amends claim number 171 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5179<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED<br>Amends claim number 170 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5180<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>Amends claim number 169 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5181<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 168 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5182<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>Amends claim number 167 |
| UNSECURED | Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5183<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>Amends claim number 164 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5184<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>Amends claim number 165 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5185<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>Amends claim number 166 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5186<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED<br>Amends claim number 163 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5187<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 162 |
| UNSECURED | Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5188<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>Amends claim number 161 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5189<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 158 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5190<br>Claim Date: 06/12/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 159 |
| UNSECURED | Claimed: | $29,494,266.00 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5191<br>Claim Date: 06/12/2009<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5192<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5193<br>Claim Date: 06/12/2009<br>Debtor: NBBF, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5194<br>Claim Date: 06/12/2009<br>Debtor: NEOCOMM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5195<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5196<br>Claim Date: 06/12/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5197<br>Claim Date: 06/12/2009<br>Debtor: NEW RIVER CENTER MAINTENANCE ASSOCIATION, INC.<br>Comments: EXPUNGED<br>DOCKET: 3805 (03/22/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5198<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5199<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5200<br>Claim Date: 06/12/2009<br>Debtor: SHEPARD'S INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5201<br>Claim Date: 06/12/2009<br>Debtor: SIGNS OF DISTINCTION, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5202<br>Claim Date: 06/12/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5203<br>Claim Date: 06/12/2009<br>Debtor: WATL, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5204<br>Claim Date: 06/12/2009<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5205<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5206<br>Claim Date: 06/12/2009<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5207<br>Claim Date: 06/12/2009<br>Debtor: OAK BROOK PRODUCTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5208<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5209<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC. |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5210<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5211<br>Claim Date: 06/12/2009<br>Debtor: PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5212<br>Claim Date: 06/12/2009<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5213<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5214<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5215<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5216<br>Claim Date: 06/12/2009<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5217<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5218<br>Claim Date: 06/12/2009<br>Debtor: THE OTHER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5219<br>Claim Date: 06/12/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5220<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5221<br>Claim Date: 06/12/2009<br>Debtor: NEWSCOM SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5222<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5223<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5224<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREEET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5225<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5226<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5227<br>Claim Date: 06/12/2009<br>Debtor: VALUMAIL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5228<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5229<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5230<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5231<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5232<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5233<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5234<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC. |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5235<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5236<br>Claim Date: 06/12/2009<br>Debtor: WTXX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5237<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5238<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 5239<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC. | |

| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $63,900.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5240<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5241<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5242<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5243<br>Claim Date: 06/12/2009<br>Debtor: KWGN INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5244<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5245<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5246<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5247<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5248<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5249<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5250<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5251<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5252<br>Claim Date: 06/12/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5253<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED            Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5254<br>Claim Date: 06/12/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED            Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 5255<br>Claim Date: 06/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | |
| UNSECURED            Claimed: | $1,182,144.41            Scheduled: | $4,979.30 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5256<br>Claim Date: 06/12/2009<br>Debtor: GREENCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED            Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5257<br>Claim Date: 06/12/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED            Claimed: | $1,182,144.41 | |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5258<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5259<br>Claim Date: 06/12/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5260<br>Claim Date: 06/12/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5261<br>Claim Date: 06/12/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5262<br>Claim Date: 06/12/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5263<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5264<br>Claim Date: 06/12/2009<br>Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5265<br>Claim Date: 06/12/2009<br>Debtor: HOY, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5266<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5267<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5268<br>Claim Date: 06/12/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5269<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5270<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY II, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5271<br>Claim Date: 06/12/2009<br>Debtor: KIAH INC. |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5272<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5273<br>Claim Date: 06/12/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5274<br>Claim Date: 06/12/2009<br>Debtor: STEMWEB, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5275<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5276<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5277<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5278<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5279<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5280<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| LUFRANO, MICHAEL R.<br>5707 N. RAVENSWOOD<br>CHICAGO, IL 60660 | | Claim Number: 5281<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13472 (04/23/2013) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 5282<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $970.00 | Scheduled: | $34,275.00 | Allowed: | | $970.00 |

| | | | | |
|---|---|---|---|---|
| SOFTWARE AG INC.<br>TRANSFEROR: CONTRARIAN FUNDS, LLC<br>11700 PLAZA AMERICA DR., STE. 700<br>RESTON, VA 20190 | | Claim Number: 5283<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 12129 (07/30/2012) | | |
| UNSECURED | Claimed: | $284,327.89 | Allowed: | $28,500.00 |
| BIRMAN, BATHSHEBA<br>6000 N CICERO AVE NO. 308<br>CHICAGO, IL 60646 | | Claim Number: 5284<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,284.00 | Allowed: | $1,284.00 |
| CARANNANTE, GREGORY V<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | | Claim Number: 5285<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |
| PRIORITY | Claimed: | $1,021.22   UNLIQ | | |
| CARANNANTE, GREGORY<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | | Claim Number: 5286<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |
| PRIORITY | Claimed: | $223,018.00 | | |
| CARANNANTE, GREGORY V<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | | Claim Number: 5287<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |
| PRIORITY | Claimed: | $2,773.55 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: TRIO VIDEO LLC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 5288<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $102,500.78 | Scheduled: | $102,500.78 | Allowed: | $102,500.78 |
| THARP, VAN K. - TRUSTEE<br>11TM TARGET TRUST PLAN<br>337 LOCHSIDE DR<br>CARY, NC 27518 | | Claim Number: 5289<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $512,554.80 | | | | |
| NATIONAL REDEMPTION<br>PO BOX 910<br>EASTVILLE, VA 23347-0910 | | Claim Number: 5290<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $10,749.07 | | | | |
| SHARP, JOHN KEVIN<br>8650 SPICEWOOD SPRINGS ROAD # 145<br>AUSTIN, TX 78759 | | Claim Number: 5291<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | |
| SHARP, RUTH E.<br>8650 SPICEWOOD SPRINGS RD., # 145<br>AUSTIN, TX 78759 | | Claim Number: 5292<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $38,568.48 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARP, LORA LAVERNE<br>8650 SPICEWOOD SPRINGS RD., # 145<br>AUSTIN, TX 78759 | | Claim Number: 5293<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $91,346.40 | | | | | |
| DUCHARME, NANCY K<br>8045 APACHE TRAIL  PO BOX 222<br>TINLEY PARK, IL 60477 | | Claim Number: 5294<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00  UNLIQ | Allowed: | $1,500.00 |
| DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | | Claim Number: 5295<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
| DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | | Claim Number: 5296<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,437.50 | | | Allowed: | $1,437.50 |
| DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | | Claim Number: 5297<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,500.00 | | | Allowed: | $3,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| AEROPARK LLC<br>RE: SUGAR GROVE 1012 AIRPARK<br>1020 AIRPARK DRIVE<br>SUGAR GROVE, IL 60554 | | Claim Number: 5298<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $4,883.00 | | | Allowed: | $4,883.00 |
| BUSY BEE PROMOTIONS<br>211 E OHIO NO. 2624<br>CHICAGO, IL 60611 | | Claim Number: 5299<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,125.00 | | | | |
| UNSECURED | Claimed: | $12,292.25 | Scheduled: | $1,315.00 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: BUSY BEE PROMOTIONS<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 5300<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,125.00 | | | | |
| UNSECURED | Claimed: | $12,292.25 | Scheduled: | $9,687.25 | Allowed: | $10,762.25 |
| RAGO, ANNE E<br>633 EUCLID<br>ELMHURST, IL 60126 | | Claim Number: 5301<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| MC CRORY, JOHN J<br>187 DOLPHIN COVE QUAY<br>STAMFORD, CT 06902 | | Claim Number: 5302<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $248,000.00 | Scheduled: | $219,546.00 UNLIQ | Allowed: | $277,894.31 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ROBERTSON FREILICH BRUNO & COHEN LLC
1 GATEWAY CTR STE 300
NEWARK, NJ 07102-5321

Claim Number: 5303
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,571.36 | | | Allowed: | $5,571.36 |

CANON U.S.A.
C/O HERRICK, FEINSTEIN LLP
ATTN: PAUL RUBIN, ESQ.
2 PARK AVENUE
NEW YORK, NY 10019

Claim Number: 5304
Claim Date: 06/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,934.43 | Scheduled: | $3,063.34 | Allowed: | $2,915.31 |

CANON U.S.A.
C/O HERRICK, FEINSTEIN LLP
ATTN: PAUL RUBIN, ESQ.
2 PARK AVENUE
NEW YORK, NY 10019

Claim Number: 5305
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,085.29 | Scheduled: | $1,873.71 | Allowed: | $2,085.29 |

CANON U.S.A.
C/O HERRICK, FEINSTEIN LLP
ATTN: PAUL RUBIN, ESQ.
2 PARK AVENUE
NEW YORK, NY 10019

Claim Number: 5306
Claim Date: 06/12/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,796.82 | Scheduled: | $3,933.80 | Allowed: | $4,796.82 |

CANON U.S.A.
C/O HERRICK, FEINSTEIN LLP
ATTN: PAUL RUBIN, ESQ.
2 PARK AVENUE
NEW YORK, NY 10019

Claim Number: 5307
Claim Date: 06/12/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,401.02 | Scheduled: | $560.54 | Allowed: | $1,401.02 |

| | | |
|---|---|---|
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5308<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2563 (11/13/2009) |
| ADMINISTRATIVE | Claimed: | $133,126.11   UNLIQ |
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5309<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 2563 (11/13/2009) |
| ADMINISTRATIVE | Claimed: | $133,126.11   UNLIQ |
| DEADLINE CLUB<br>47  5TH AVENUE<br>NEW YORK, NY 10003-4303 | | Claim Number: 5310<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $660.00 |
| BARBER, ALLEEN<br>85-29 121ST ST.<br>KEW GARDENS, NY 11415 | | Claim Number: 5311<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROGERS, GARY<br>282 WOODBINE AVE.<br>NORTHPORT, NY 11768 | | Claim Number: 5312<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCINERNEY, MAUREEN<br>19 WAYSIDE LANE<br>SELDEN, NY 11784 | | Claim Number: 5313<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANGO, CONSTANCE<br>29 EAST STREET<br>MIDDLE ISLAND, NY 11953-1712 | | Claim Number: 5314<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MIRIAM<br>282 WOODBINE AVE.<br>NORTHPORT, NY 11768 | | Claim Number: 5315<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALENTI, JOHN A. III<br>44-11 MACNISH STREET, APT 2G<br>ELMHURST, NY 11373 | | Claim Number: 5316<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETRY, LYNN A.<br>70 ROY AVE.<br>MASSAPEQUA, NY 11758 | | Claim Number: 5317<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BURSON, PATRICIA L.<br>48 S. LONG BEACH AVE., APT 2E<br>FREEPORT, NY 11520 | | Claim Number: 5318<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| YAN, ELLEN<br>#B1405<br>61-20 GRAND CENTRAL PKWY<br>FOREST HILLS, NY 11375 | | Claim Number: 5319<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMIREZ, VICTORIA RIGNER<br>36 HARTFORD STREET<br>LINDENHURST, NY 11757 | | Claim Number: 5320<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $0.00   UNDET |
| MULLOOLY, PATRICK<br>153 CHESTNUT STREET<br>GARDEN CITY, NY 11530 | | Claim Number: 5321<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| REILLY, ELIZABETH C<br>555 UNIVERSITY AVE APT 1005<br>HONOLULU, HI 96826-5025 | | Claim Number: 5322<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DANIELS, DIANE<br>5 JUNIPER ST.<br>HICKSVILLE, NY 11801 | | Claim Number: 5323<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORTEZ, ALBERTO M. JR.<br>22 FLORAL AVE.<br>HUNTINGTON, NY 11743 | | Claim Number: 5324<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES S.<br>15 COVERT ST<br>PORT WASHINGTON, NY 11050 | | Claim Number: 5325<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMORIM, KEVIN C.<br>5 DAWN DR.<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5326<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOLLITTO, PATRICIA<br>931 PARK DRIVE<br>WANTAGH, NY 11793 | | Claim Number: 5327<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| BURKE, DIANE E.<br>1506 SADDLE ROCK RD<br>HOLBROOK, NY 11741-4822 | Claim Number: 5328<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LEVINE, NED<br>301 FRANKEL BLVD.<br>MERRICK, NY 11566 | Claim Number: 5329<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CASSIDY, DAVID<br>3 LINCOLN STREET<br>GARDEN CITY, NY 11530 | Claim Number: 5330<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TOPPING, ROBIN<br>20 PENFIELD DRIVE<br>EAST NORTHPORT, NY 11731 | Claim Number: 5331<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MILLER, SANDRA H.<br>1 PERKINS AVE.<br>AMITYVILLE, NY 11701 | Claim Number: 5332<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SULLIVAN, EUGENE<br>74 COTTONWOOD LANE<br>WESTBURY, NY 11590 | | Claim Number: 5333<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GILLESPIE GROUP INC<br>101 N PROVIDENCE RD<br>WALLINGFORD, PA 19086-6107 | | Claim Number: 5334<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | |
| UNSECURED | Claimed: | $24,192.70 | | | |
| BROADSPIRE SERVICES INC.<br>1001 SUMMIT BOULEVARD<br>ATLANTA, GA 30319 | | Claim Number: 5335<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12822 (12/10/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ<br>$0.00   UNLIQ | | | |
| EMPIRE STATE BUILDING COMPANY, LLC<br>PO BOX 290722<br>BROOKLYN, NY 11229-0722 | | Claim Number: 5336<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $44,925.68 | Scheduled: | $21,457.63 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

KENNEY, CRANE
1010 MOUNT PLEASANT RD
WINNETKA, IL 60093-3615

Claim Number: 5337
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 11226 (03/22/2012)

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

CHASE, PETER
2555 N. CLARK STREET , #1006
CHICAGO, IL 60614

Claim Number: 5338
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10021 (10/19/2011)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

RICE, CARL
615 PARKWOOD AVE
PARK RIDGE, IL 60068-2229

Claim Number: 5339
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10021 (10/19/2011)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MCGUIRE, MARK E.
519 ORCHARD LANE
WINNETKA, IL 60093

Claim Number: 5340
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10021 (10/19/2011)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CLEAR CHANNEL BROADCASTING INC
THOMAS RICE
COX SMITH MATTHEWS INCORPORATED
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205

Claim Number: 5341
Claim Date: 06/12/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: WITHDRAWN
DOCKET: 5245 (08/03/2010)

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5342<br>Claim Date: 06/12/2009<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5343<br>Claim Date: 06/12/2009<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5344<br>Claim Date: 06/12/2009<br>Debtor: TMLS I, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5345<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 20, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5346<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5347<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5348<br>Claim Date: 06/12/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 5349<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC. | |

| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $20,166.25 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5350<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5351<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 5352<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5353<br>Claim Date: 06/12/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5354<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5355<br>Claim Date: 06/12/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5356<br>Claim Date: 06/12/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CLEAR CHANNEL BROADCASTING INC
THOMAS RICE
COX SMITH MATTHEWS INCORPORATED
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205

Claim Number: 5357
Claim Date: 06/12/2009
Debtor: TIMES MIRROR SERVICES COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5245 (08/03/2010)

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

---

CLEAR CHANNEL BROADCASTING INC
THOMAS RICE
COX SMITH MATTHEWS INCORPORATED
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205

Claim Number: 5358
Claim Date: 06/12/2009
Debtor: TMLH 2, INC.
Comments: WITHDRAWN
DOCKET: 5245 (08/03/2010)

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

---

CLEAR CHANNEL BROADCASTING INC
C/O TANNOR PARTNERS CREDIT FUND, LP
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 5359
Claim Date: 06/12/2009
Debtor: KSWB INC.

| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $48,331.00 |
|---|---|---|---|---|

---

CLEAR CHANNEL BROADCASTING INC
C/O TANNOR PARTNERS CREDIT FUND, LP
150 GRAND STREET, SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 5360
Claim Date: 06/12/2009
Debtor: TRIBUNE TELEVISION COMPANY

| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $59,406.30 |
|---|---|---|---|---|

---

ZURICH AMERICAN INSURANCE COMPANY
ATTENTION MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 5361
Claim Date: 06/12/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.
Comments: EXPUNGED
Amends claim number 160

| UNSECURED | Claimed: | $29,494,266.00 |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5362<br>Claim Date: 06/12/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED<br>Amends claim number 156 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5363<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>Amends claim number 157 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5364<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>Amends claim number 155 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5365<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>Amends claim number 154 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5366<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>Amends claim number 153 |
| UNSECURED | Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5367<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>Amends claim number 152 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5368<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>Amends claim number 151 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5369<br>Claim Date: 06/12/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>Amends claim number 150 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5370<br>Claim Date: 06/12/2009<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC.<br>Comments: EXPUNGED<br>Amends claim number 149 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5371<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 147 |
| UNSECURED | Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5372<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>Amends claim number 148 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5373<br>Claim Date: 06/12/2009<br>Debtor: OAK BROOK PRODUCTIONS, INC.<br>Comments: EXPUNGED<br>Amends claim number 138 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5374<br>Claim Date: 06/12/2009<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC.<br>Comments: EXPUNGED<br>Amends claim number 139 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5375<br>Claim Date: 06/12/2009<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 140 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5376<br>Claim Date: 06/12/2009<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: EXPUNGED<br>Amends claim number 141 |
| UNSECURED          Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5377<br>Claim Date: 06/12/2009<br>Debtor: NEWSCOM SERVICES, INC.<br>Comments: EXPUNGED<br>Amends claim number 142 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5378<br>Claim Date: 06/12/2009<br>Debtor: NEOCOMM, INC.<br>Comments: EXPUNGED<br>Amends claim number 143 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5379<br>Claim Date: 06/12/2009<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 144 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5380<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>Amends claim number 145 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5381<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED<br>Amends claim number 146 |
| UNSECURED          Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5382<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>Amends claim number 105 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5383<br>Claim Date: 06/12/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>Amends claim number 106 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5384<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>Amends claim number 107 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5385<br>Claim Date: 06/12/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>Amends claim number 108 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5386<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>Amends claim number 109 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5387<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY, LLC<br>Comments: EXPUNGED<br>Amends claim number 110 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5388<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY II, LLC<br>Comments: EXPUNGED<br>Amends claim number 112 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5389<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>Amends claim number 111 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5390<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>Amends claim number 113 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5391<br>Claim Date: 06/12/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: EXPUNGED<br>Amends claim number 114 |
| UNSECURED | Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5392<br>Claim Date: 06/12/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: EXPUNGED<br>Amends claim number 115 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5393<br>Claim Date: 06/12/2009<br>Debtor: GREENCO, INC.<br>Comments: EXPUNGED<br>Amends claim number 116 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5394<br>Claim Date: 06/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>Amends claim number 117 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5395<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>Amends claim number 118 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5396<br>Claim Date: 06/12/2009<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: EXPUNGED<br>Amends claim number 119 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5397<br>Claim Date: 06/12/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: EXPUNGED<br>Amends claim number 120 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5398<br>Claim Date: 06/12/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: EXPUNGED<br>Amends claim number 121 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5399<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: EXPUNGED<br>Amends claim number 122 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5400<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 123 |
| UNSECURED | Claimed: | $29,494,266.00 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5401<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) |
| UNSECURED | Claimed: | $650.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5402<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $295,847.51 | Scheduled: | $295,846.78 | Allowed: | | $295,847.51 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5403<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $118,904.44 | Scheduled: | $119,261.50 | Allowed: | | $118,904.44 |
| KINGSWERE FURNITURE LLC<br>PO BOX 250<br>ARCADIA, WI 54612-0250 | | Claim Number: 5404<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $12,499.44 | | | Allowed: | | $12,499.44 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5405<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $640.00 | Scheduled: | $2,545.00 | Allowed: | | $640.00 |
| BRICKMAN GROUP LTD<br>18227 FLOWER HILL WAY, SUITE D<br>GAITHERSBURG, MD 20879 | | Claim Number: 5406<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $590.34 | | | Allowed: | | $590.34 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5407<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,289.54 | Scheduled: | $7,569.23 | Allowed: | $7,569.23 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5408<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,444.15 | Scheduled: | $4,444.15 | Allowed: | $4,444.15 |

| RAUB, LAMONT<br>946 EDGEMONT AVE<br>PALMERTON, PA 18071 | | Claim Number: 5409<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | | | Scheduled: | $205.04  UNLIQ | | |

| BOURASSA-CURTIS, SHELLY<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | | Claim Number: 5410<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $465.77 | | | | |
| PRIORITY | Claimed: | $465.77 | | | | |
| UNSECURED | | | | | Allowed: | $367.00 |
| TOTAL | Claimed: | $465.77 | | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CURTIS, BRIAN M<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | | Claim Number: 5411<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $223.55 | | | | | |
| UNSECURED | Claimed: | $105.00 | Scheduled: | $223.55 | Allowed: | | $223.55 |
| CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 5412<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | | |
| SECURED | Claimed: | $25,500.00 | Scheduled: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $13,137.81 | Scheduled: | $850.54  UNLIQ | Allowed: | | $11,718.11 |
| CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 5413-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | | |
| SECURED | Claimed: | $858,600.00 | Scheduled: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $37,681.31 | Scheduled: | $10,227.92  UNLIQ | Allowed: | | $1,266.00 |
| CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 5413-02<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $11,491.00 | Scheduled: | $11,773.95  UNLIQ | Allowed: | | $11,491.00 |
| RED ZEBRA BROADCASTING, LLC<br>ATTN: GREGORY E. REYNOLDS<br>1801 ROCKVILLE PIKE<br>SUITE 405<br>ROCKVILLE, MD 20852 | | Claim Number: 5414<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC. | | | | | |
| UNSECURED | Claimed: | $14,341.20 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| HAMDON ENTERTAINMENT<br>15303 VENTURA BLVD    STE C-800<br>SHERMAN OAKS, CA 91403 | | Claim Number: 5415<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $228,647.00 | Allowed: | $228,647.00 |
| BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | | Claim Number: 5416<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | | Claim Number: 5417<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $198.00 | Allowed: | $198.00 |
| EQUITY TRUST COMPANY CUSTODIAN<br>TRANSFEROR: BELICE, RANDY LEE<br>FBO IRA'S #109806 &#109595<br>FAIR HARBOR CAPITAL LLC; PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5418<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| ADMINISTRATIVE<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $407.00<br>$5,822.35<br>$5,822.35 | Allowed: | $5,267.72<br>$0.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BELICE, RANDY LEE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5419<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $391.86<br>$1,956.24 | Allowed: | $2,348.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| UB PROPERTY LLC<br>ATTN: KIM NELSON / PO BOX 58746<br>SEATTLE, WA 98138 | | Claim Number: 5420<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $488.06 | Scheduled: | $403.06 | Allowed: | $488.06 |
| INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | | Claim Number: 5421-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $28,368.20 | | | Allowed: | $26,216.70 |
| UNSECURED | Claimed: | $52,982.52 | Scheduled: | $61,970.83 | Allowed: | $47,031.44 |
| INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | | Claim Number: 5421-02<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $2,529.93 | | | Allowed: | $2,529.93 |
| UNSECURED | Claimed: | $4,750.89 | Scheduled: | $4,517.53 | Allowed: | $4,750.89 |
| INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | | Claim Number: 5421-03<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,140.56 | Scheduled: | $1,140.56 | Allowed: | $1,140.56 |
| INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | | Claim Number: 5421-04<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $7.28 | | | Allowed: | $7.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | | Claim Number: 5422<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13120 (01/30/2013) | | | | |
| UNSECURED | Claimed: | $84,756.99 | Scheduled: | $409.65 | | |
| BANC OF AMERICA LEASING & CAPITAL LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | | Claim Number: 5423<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 12037 (07/16/2012) | | | | |
| UNSECURED | Claimed: | $3,782.36 | Scheduled: | $2,036.10 | | |
| EFE NEWS SERVICES (U.S.) INC<br>529 14TH ST NW STE 1220<br>WASHINGTON, DC 20045-2398 | | Claim Number: 5424<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $15,506.36 | Scheduled: | $10,018.36 | Allowed: | $15,506.36 |
| VANN, BARNITA P.<br>PO BOX 359<br>CHICAGO, IL 60690 | | Claim Number: 5425<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET<br>$0.00   UNDET | | | | |
| GRENESKO, DONALD C<br>130 THORN TREE LANE<br>WINNETKA, IL 60093 | | Claim Number: 5426<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: POSSIBLY AMENDED BY 6862 | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| MAY, LIISA M.<br>15 SARATOGA ST<br>COMMACK, NY 11725 | | Claim Number: 5427<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |
| SECURED | Claimed: | $0.00  UNDET | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| VON BRIESEN, MARBURY<br>401 PLUMBRIDGE CT<br>UNIT 103<br>TIMONIUM, MD 21093 | | Claim Number: 5428<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4406 (05/14/2010) | | | | |
| PRIORITY | Claimed: | $195,900.10 | | | | |
| INVESTMENT LAND ACQUISITIONS INC<br>DBA NATIONAL REDEMPTION<br>EILEEN KIRKWOOD, PRESIDENT<br>P.O. BOX 910<br>EASTVILLE, VA 23347-0910 | | Claim Number: 5429<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $10,749.07 | | | | |
| FABIAN, NENITA - SUPERVISOR<br>SAN MATEO ACCOUNTING SERVICE CENTER<br>UNITED STATES POSTAL SERVICE<br>2700 CAMPUS DRIVE<br>SAN MATEO, CA 94497-9441 | | Claim Number: 5430<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $108.80 | Scheduled: | $108.80 | Allowed: | $108.80 |
| FABIAN, NENITA - SUPERVISOR<br>SAN MATEO ACCOUNTING SERVICE CENTER<br>UNITED STATES POSTAL SERVICE<br>2700 CAMPUS DRIVE<br>SAN MATEO, CA 94497-9441 | | Claim Number: 5431-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $572.00 | Scheduled: | $1,014.00 | Allowed: | $572.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FABIAN, NENITA - SUPERVISOR
SAN MATEO ACCOUNTING SERVICE CENTER
UNITED STATES POSTAL SERVICE
2700 CAMPUS DRIVE
SAN MATEO, CA 94497-9441

Claim Number: 5431-02
Claim Date: 06/12/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $442.00 | | | | Allowed: | $442.00 |
|---|---|---|---|---|---|---|---|

ENRIQUEZ, RODGER, MANAGER
BUSINESS MAIL ENTRY - L.A. DISTRICT
UNITED STATES POSTAL SERVICE
7001 S. CENTRAL AVENUE
LOS ANGELES, CA 90052-9614

Claim Number: 5432
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $625.00 |
|---|---|---|

P2I NEWSPAPER LLC
1236 MAIN ST, UNIT C
HELLERTOWN, PA 18055

Claim Number: 5433
Claim Date: 06/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $22.00 |
|---|---|---|

P2I NEWSPAPER LLC
1236 MAIN ST
UNIT C
HELLERTOWN, PA 18055

Claim Number: 5434
Claim Date: 06/12/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $1,084.00 |
|---|---|---|

ASM CAPITAL
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

Claim Number: 5435-01
Claim Date: 06/12/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $5,015.00 | Scheduled: | $713.96 | Allowed: | $5,015.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5435-02<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | | |
| UNSECURED | Claimed: | $6,854.04 | Scheduled: | $6,854.04 | Allowed: | $6,854.04 |
| BORGARDT, JEFF<br>4250 N MARINE STE 2934<br>CHICAGO, IL 60613 | | Claim Number: 5436<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | | |
| PRIORITY | Claimed: | $1,750.00 | | | | |
| KNORR, THOMAS H., DCD<br>506 C RIDGE ROAD<br>WILMETTE, IL 60091 | | Claim Number: 5437<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| MID FLORIDA CARDIOLOGY SPEC<br>10000 W COLONIAL DR STE 282<br>OCOEE, FL 34761-3432 | | Claim Number: 5438<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $4,338.48 | Scheduled: | $4,338.48 | Allowed: | $4,338.48 |
| CAMPBELL, BRIAN<br>418 MEADOW BROOK LANE<br>BIRMINGHAM, AL 35213 | | Claim Number: 5439<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $10,369.95 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| BRASS RING LLC<br>343 WINTER STREET<br>WALTHAM, MA 02451 | | Claim Number: 5440<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | |
| UNSECURED | Claimed: | $19,526.00 | |
| DESOLA, JOSEPH<br>BINDER & BINDER PC<br>PATRICK BUSSE<br>300 RABRO DR SUITE 101<br>HAUPPAUGE, NY 11788 | | Claim Number: 5441<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | |
| UNSECURED | Claimed: | $64,000.00 | |
| DESOLA, JOSEPH<br>C/O BINDER & BINDER, P.C.<br>PATRICK BUSSE<br>300 RABRO DR SUITE 101<br>HAUPPAUGE, NY 11788 | | Claim Number: 5442<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY | |
| UNSECURED | Claimed: | $64,000.00          Scheduled: | $0.00  UNDET |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5443<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: EXPUNGED<br>Amends claim number 124 | |
| UNSECURED | Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5444<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>Amends claim number 125 | |
| UNSECURED | Claimed: | $29,494,266.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5445<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>Amends claim number 126 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5446<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Amends claim number 127 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5447<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 128 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5448<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 129 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5449<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>Amends claim number 130 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5450<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>Amends claim number 131 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5451<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 20, INC.<br>Comments: EXPUNGED<br>Amends claim number 132 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5452<br>Claim Date: 06/12/2009<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: EXPUNGED<br>Amends claim number 133 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5453<br>Claim Date: 06/12/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>Amends claim number 134 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5454<br>Claim Date: 06/12/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>Amends claim number 135 |
| UNSECURED | Claimed: | $29,494,266.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5455<br>Claim Date: 06/12/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>Amends claim number 136 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 | |
|---|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5456<br>Claim Date: 06/12/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 137 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 | |
|---|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5457<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Amends claim number 102 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 | |
|---|---|---|---|

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5458<br>Claim Date: 06/12/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5459<br>Claim Date: 06/12/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5460<br>Claim Date: 06/12/2009<br>Debtor: SIGNS OF DISTINCTION, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5461<br>Claim Date: 06/12/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5462<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5463<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5464<br>Claim Date: 06/12/2009<br>Debtor: STEMWEB, INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5465<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5466<br>Claim Date: 06/12/2009<br>Debtor: OAK BROOK PRODUCTIONS, INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5467<br>Claim Date: 06/12/2009<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5468 |
|---|---|
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5469 |
|---|---|
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON |
| HARTFORD, CT 06183 | Comments: EXPUNGED |
| | DOCKET: 11688 (05/24/2012) |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5470 |
|---|---|
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: PATUXENT PUBLISHING COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5471 |
|---|---|
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: NORTH MICHIGAN PRODUCTION COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5472 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: NEWSPAPER READERS AGENCY, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5473 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: NEWSCOM SERVICES, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE | | Claim Number: 5474 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: NEW RIVER CENTER MAINTENANCE ASSOCIATION, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | DOCKET: 3805 (03/22/2010) | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5475 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: NEW MASS. MEDIA, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5476 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: NEOCOMM, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5477 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: NBBF, LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5478 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: MAGIC T MUSIC PUBLISHING COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5479 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5480<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5481<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5482<br>Claim Date: 06/12/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5483<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5484<br>Claim Date: 06/12/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5485<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5486<br>Claim Date: 06/12/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5487<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                          Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5488 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: JULIUSAIR COMPANY II, LLC | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5489 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: INTERNET FORECLOSURE SERVICE, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5490 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: INSERTCO, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5491 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: HOY, LLC | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5492<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5493<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5494<br>Claim Date: 06/12/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5495<br>Claim Date: 06/12/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5496<br>Claim Date: 06/12/2009<br>Debtor: GREENCO, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5497<br>Claim Date: 06/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5498<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5499<br>Claim Date: 06/12/2009<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5500<br>Claim Date: 06/12/2009<br>Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5501<br>Claim Date: 06/12/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5502<br>Claim Date: 06/12/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5503<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5504 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5505 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: DIRECT MAIL ASSOCIATES, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5506 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: COURANT SPECIALTY PRODUCTS, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5507 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: CHICAGOLAND TELEVISION NEWS, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5508<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5509<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5510<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5511<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5512<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5513<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5514<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5515<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5516<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5517<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5518<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 20, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5519<br>Claim Date: 06/12/2009<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5520 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5521 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: THE HARTFORD COURANT COMPANY | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5522 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: THE MORNING CALL, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5523 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: THE DAILY PRESS, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5524<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5525<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5526<br>Claim Date: 06/12/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5527<br>Claim Date: 06/12/2009<br>Debtor: TMLS I, INC.<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5528 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TMS ENTERTAINMENT GUIDES, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5529 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TOWERING T MUSIC PUBLISHING COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5530 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: THE OTHER COMPANY LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5531 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TIMES MIRROR LAND AND TIMBER COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5532 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5533 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5534 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: TRIBUNE COMPANY | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5535 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: TRIBUNE DIRECT MARKETING, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5536<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5537<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5538<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5539<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5540 |
|---|---|
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE BROADCASTING HOLDCO, LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5541 |
|---|---|
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE MEDIA NET, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5542 |
|---|---|
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE MEDIA SERVICES, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5543 |
|---|---|
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5544<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5545<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5546<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5547<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5548 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5549 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE NETWORK HOLDINGS COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5550 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5551 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE NM, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5552<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5553<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5554<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5555<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5556<br>Claim Date: 06/12/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5557<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5558<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5559<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5560<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5561<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5562<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5563<br>Claim Date: 06/12/2009<br>Debtor: WTXX, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5564<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5565<br>Claim Date: 06/12/2009<br>Debtor: WATL, LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| WESTERN PREFERRED LIFE INSURANCE LTD.<br>PO BOX 26800<br>AUSTIN, TX 78755-0800 | | Claim Number: 5566<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $50,767.81 | |
| BLOCK, DUANE L., DR.<br>BENEFICIARY CONTROLLED IRA<br>3699 BROOKSIDE DRIVE<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 5567<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $50,767.81 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| RINKE, ROGER<br>REVOCABLE TRUST<br>C/O KEITH STARK,TRUSTEE<br>1111 W. LONG LAKE RD #202<br>TROY, MI 48098 | | Claim Number: 5568<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $50,767.81 |
| JUDD, LIAM R.<br>IRREVOCABLE TRUST<br>C/O A.R. JUDD TRUSTEE<br>1592 REDDING<br>BIRMINGHAM, MI 48009 | | Claim Number: 5569<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $25,383.91 |
| KAMINSKY, NEIL I.<br>IRA TRUST UAD 1-21-2000<br>4109 SILVERY MINNOW NW<br>ALBUQUERQUE, NM 87120 | | Claim Number: 5570<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $35,537.47 |
| CHAPMAN, WILLIAM G. & MARGARET ELAINE<br>REVOCABLE TRUST<br>810 RIO GRANDE NW<br>ALBUQUERQUE, NM 87114 | | Claim Number: 5571<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $101,535.63 |
| GRINSTEAD, MILDRED H, IRRA<br>211 BELMEAD LN.<br>TYLER, TX 75701-5443 | | Claim Number: 5572<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $50,767.81 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| MAYER, MOSES TRUST<br>2500 E CHERRY CREEK SOUTH DR APT 514<br>DENVER, CO 80209-3285 | | Claim Number: 5573<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $35,537.47 | | | | |
| SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: WEBVISIBLE INC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | | Claim Number: 5574<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,591.19 | | | | |
| UNSECURED | | | Scheduled: | $1,129.89 | Allowed: | $1,591.19 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 5575<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,049.21 | | | | |
| UNSECURED | | | Scheduled: | $1,049.21 | Allowed: | $1,049.21 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 5576<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $9,986.39 | | | | |
| UNSECURED | | | Scheduled: | $9,986.39 | Allowed: | $9,986.39 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $4,711.74 | | | Allowed: | $3,280.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-02<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $19.12 | Allowed: | $19.12 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-03<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $32.56 | Allowed: | $32.56 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-04<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $2,547.43 | Allowed: | $2,547.43 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-05<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $802.18 | Allowed: | $802.18 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-06<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $2.38 | Allowed: | $2.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-07<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $1,081.10 | | Allowed: | $1,081.10 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-08<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $130.32 | | Allowed: | $130.32 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-09<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $247.29 | | Allowed: | $247.29 |
| GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | | Claim Number: 5578<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $69,443.06   UNLIQ | Scheduled: | $67,967.53 | |
| GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5579<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 2561 (11/13/2009) | | | |
| UNSECURED | Claimed: | $53,069.48 | | | |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5580
Claim Date: 06/12/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $45,795.02 | Scheduled: | $1,247.28 | Allowed: | $20,356.51 |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5581-01
Claim Date: 06/12/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,137.56 | Scheduled: | $28.43 | Allowed: | $5,137.56 |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5581-02
Claim Date: 06/12/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $348.72 | Scheduled: | $348.72 | Allowed: | $348.72 |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5581-03
Claim Date: 06/12/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $143.28 | Scheduled: | $143.28 | Allowed: | $143.28 |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5581-04
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,048.49 | Scheduled: | $989.00 | Allowed: | $2,048.49 |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5581-05
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $184.30 | | | Allowed: | $184.30 |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5581-06
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $142.72 | Scheduled: | $142.72 | Allowed: | $142.72 |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5581-07
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $105.08 | Scheduled: | $105.08 | Allowed: | $105.08 |

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5582
Claim Date: 06/12/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,994.28 | Scheduled: | $34,352.46 | Allowed: | $32,994.28 |

TRAVELERS INDEMNITY COMPANY, THE, ET AL.
ATTN: MICHAEL LYNCH
ONE TOWER SQUARE, 5MN
HARTFORD, CT 06183

Claim Number: 5583
Claim Date: 06/12/2009
Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5584<br>Claim Date: 06/12/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| SECURED | Claimed: | $108,594.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5585<br>Claim Date: 06/12/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| SECURED | Claimed: | $108,594.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | Claim Number: 5586<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 | Allowed: | $2,200.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | Claim Number: 5587<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $37,000.00 | Scheduled: | $18,000.00 | Allowed: | $30,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 5588-04<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,600.00 | | | Allowed: | $1,600.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 5588-05<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 5588-06<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | Allowed: | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC<br>ONE NORTH FRANKLIN STREET STE 1100<br>CHICAGO, IL 60606 | | Claim Number: 5589<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,600.00 | | | Allowed: | $2,600.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 5590<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | Allowed: | $1,600.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

MICHELE MARR
19531 PURITAN CIRCLE
HUNTINGTON BEACH, CA 92647

Claim Number: 5591
Claim Date: 06/12/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $375.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $375.00 |

FREDREKSEN FIRE EQUIPMENT COMPANY
760 THOMAS DRIVE
BENSENVILLE, IL 60106

Claim Number: 5592
Claim Date: 06/12/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $313.18 | Allowed: | $313.18 |
|---|---|---|---|---|

PALAGANO, THOMAS
4242 EAST-WEST HWY #817
CHEVY CHASE, MD 20815

Claim Number: 5593
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $71,047.20 | | |
|---|---|---|---|---|

JIM CUTLER
17 MICHAELS LANE
OLD BROOKVILLE, NY 11545

Claim Number: 5594-01
Claim Date: 06/12/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $750.00 | Allowed: | $750.00 |
|---|---|---|---|---|

JIM CUTLER
17 MICHAELS LANE
OLD BROOKVILLE, NY 11545

Claim Number: 5594-02
Claim Date: 06/12/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $1,000.00 | Allowed: | $1,000.00 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

JIM CUTLER VOICE OVERS INC
17 MICHAELS LANE
OLD BROOKVILLE, NY 11545

Claim Number: 5595
Claim Date: 06/12/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |
|---|---|---|---|---|---|---|

JIM CUTLER VOICE OVERS INC
17 MICHAELS LANE
OLD BROOKVILLE, NY 11545

Claim Number: 5596
Claim Date: 06/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |
|---|---|---|---|---|---|---|

CLARK STEVENS
2215 SANTA ANITA AVENUE
SIERRA MADRE, CA 91024

Claim Number: 5597
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $3,671.09 |
|---|---|---|

NIELSEN MEDIA RESEARCH, INC.
NKA THE NIELSEN COMPANY (US), LLC
150 N. MARTINGALE ROAD
SCHAUMBURG, IL 60173

Claim Number: 5598
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 1686 (07/02/2009)

| UNSECURED | Claimed: | $725,241.62 | Scheduled: | $722,610.78 |
|---|---|---|---|---|

NIELSEN MEDIA RESEARCH, INC.
NKA THE NIELSEN COMPANY (US), LLC
150 N. MARTINGALE ROAD
SCHAUMBURG, IL 60173-2076

Claim Number: 5599
Claim Date: 06/12/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 1685 (07/02/2009)

| UNSECURED | Claimed: | $2,605,101.24 | Scheduled: | $1,902,169.57 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | Claim Number: 5600<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1683 (07/02/2009) | |
| UNSECURED          Claimed: | $138,236.88 | |
| NIELSEN MEDIA RESEARCH, INC.<br>KNA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | Claim Number: 5601<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 1684 (07/02/2009) | |
| UNSECURED          Claimed: | $4,476.91          Scheduled: | $4,476.92 |
| HE, EMILY<br>3224 MARKET ST<br>SAN FRANCISCO, CA 94114-2227 | Claim Number: 5602<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED          Claimed: | $40,598.40 | |
| BAYER, MICHAEL AB AND HE, EMILY<br>LIVING TRUST<br>2820 BALBOA STREEET<br>SAN FRANCISCO, CA 94121 | Claim Number: 5603<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED          Claimed: | $101,496.00 | |
| BAUER, MICHAEL<br>3224 MARKET ST<br>SAN FRANCISCO, CA 94114-2227 | Claim Number: 5604<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED          Claimed: | $10,149.60 | |

| DIABLO INVESTMENT CO<br>RE: ANAHEIM 1369 SOUTH STATE<br>PO BOX 810<br>DANVILLE, CA 94526 | | Claim Number: 5605<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 2834 (12/14/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $430,934.99 | | | | |
| PERSONAL PLUS, INC.<br>SQUIRE, SANDERS & DEMPSEY LLP<br>C/O KELLY SINGER<br>40 N. CENTRAL AVE., # 2700<br>PHOENIX, AZ 85004 | | Claim Number: 5606<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3526 (02/24/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| COPANS PRINTING & GRAPHICS<br>2087 N POWERLINE ROAD<br>POMPANO, FL 33069 | | Claim Number: 5607<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $0.00 | Scheduled: | $490.00 | Allowed: | $490.00 |
| MOELLER PRINTING CO.<br>P.O. BOX 11288<br>INDIANAPOLIS, IN 46201 | | Claim Number: 5608<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $527.78 | | | Allowed: | $246.01 |
| CLASSIFIED VENTURES, LLC<br>175 W. JACKSON BLVD., 8TH FL<br>ATTN: CHIEF LEGAL OFFICER<br>CHICAGO, IL 60604 | | Claim Number: 5609<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $152,872.00 | | | | |

| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5610<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,781,470.00 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5611<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $791,162.00 | Scheduled: | $785,010.19 |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5612<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $186,821.00 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5613<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $29,395.00 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5614<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $296,702.00 | Scheduled: | $215,477.02 |

| | | | | |
|---|---|---|---|---|
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5615<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $176,333.00 | Scheduled: | $1,352,904.60 |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5616<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $10,892.00 | Scheduled: | $4,355.29 |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5617<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $403,732.00 | Scheduled: | $258,809.27 |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5618<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $96,407.00 | Scheduled: | $100,090.68 |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5619<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $34,038.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5620<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $201,468.00 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5621<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $1,014,583.00 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5622<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $387,064.00 | Scheduled: | $366,767.46 |
| RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | | Claim Number: 5623<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. | | |
| UNSECURED | Claimed: | $98,000.00 | | |
| RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | | Claim Number: 5624<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC. | | |
| UNSECURED | Claimed: | $98,000.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

RUSSIS, MARTHA
2817 KNOLLWOOD
GLENVIEW, IL 60025

Claim Number: 5625
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $98,000.00 |
|---|---|---|

RUSSIS, MARTHA
2817 KNOLLWOOD
GLENVIEW, IL 60025

Claim Number: 5626
Claim Date: 06/12/2009
Debtor: CHICAGO TRIBUNE COMPANY

| UNSECURED | Claimed: | $98,000.00 |
|---|---|---|

LAWRENCE S. LOESEL IRA ROLLOVER
324 WATER WARH LANE
TRAVERSE CITY, MI 49686-1079

Claim Number: 5627
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| SECURED | Claimed: | $25,413.44 |
|---|---|---|

LAURENCE P. SKENDZEL IRA ROLLOVER
10338 WESTERN HILLS DR.
TRAVERSE CITY, MI 49864

Claim Number: 5628
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| SECURED | Claimed: | $40,661.50 |
|---|---|---|

JOSEPH B. WORTMAN IRA
21400 HOOVER ROAD
WARREN, MI 48089

Claim Number: 5629
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| SECURED | Claimed: | $50,826.88 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DEROY TESTAMENTARY FOUNDATION<br>26999 CENTRAL PARK BLVD., STE 166 N<br>SOUTHFIELD, MI 48076 | Claim Number: 5630<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $254,134.38 |
| THOMAS P. YOUNGBLOOD IRA<br>55 FORDCROFT STREET<br>GROSSE POINTE, MI 48236 | Claim Number: 5631<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $76,240.31 |
| COMMUNITY ANESTHESIA ASSOCIATE P.C.<br>PROFIT SHARING PLAN<br>C/O LOUIS BOJAB TTEE<br>13379 WEST SHERBORN<br>CARMEL, IN 46032 | Claim Number: 5632<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $71,157.63 |
| JOHN B. DOLVEN IRA<br>281 SOUTH PLAZA COURT<br>MT. PLEASANT, SC 29464 | Claim Number: 5633<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $50,826.88 |
| MANRESA JESUIT RETREAT ENDOWMENT FUND<br>C/O THOMAS HCIRLEY<br>1390 QUARTON ROAD<br>BLOOMFIELD HILLS, MI 48034 | Claim Number: 5634<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $25,413.44 |

| | | |
|---|---|---|
| MONICA R. MOCERI REVOCABLE TRUST<br>3555 FOREST HILL RD<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 5635<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $50,826.88 |
| COMMUNITY HOUSE PRESERVATION FUND, THE<br>380 SOUTH BATES<br>BIRMINGHAM, MI 48009-3366 | | Claim Number: 5636<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $25,413.44 |
| MORTON S. COX, JR. IRA<br>P.O. BOX 590<br>PINCKNEY, MI 48169 | | Claim Number: 5637<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $76,151.72 |
| RITA L. MARIHERIOI IRA<br>4633 TWIN FAWN LN<br>ORCHARD LAKE, MI 48324 | | Claim Number: 5638<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $101,535.63 |
| FITZSIMONS, DENNIS<br>MCCORMICK TRIBUNE FOUNDATION<br>435 N. MICHIGAN AVENUE<br>CHICAGO, IL 60601 | | Claim Number: 5639<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $11,636.56   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| HOMFINDER, LLC<br>ATTN: TIMOTHY FAGAN, PRESIDENT & CEO<br>175 W. JAKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5640<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $186,901.00 | | | | | |
| MCGRANN PAPER<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5641<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $62,225.59 | Scheduled: | $62,225.59 | Allowed: | $62,225.59 |
| ACE AMERICAN INSURANCE COMPANY<br>C/O MARGERY N. REED, ESQ<br>DUANE MORRIS LLP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | | Claim Number: 5642<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $0.00 UNLIQ CONT<br>$33,334,456.00 UNLIQ CONT | | | | | |
| MORRIS JAMES LLP<br>ATTN: JEFFREY R. WAXMAN, ESQUIRE<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 5643<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $535.68<br>$235.00 | Scheduled: | $235.00 | Allowed:<br>Allowed: | $535.68<br>$235.00 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 5644<br>Claim Date: 06/12/2009<br>Debtor: KWGN INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $588,000.00 | | | Allowed: | $588,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 5645<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $466,667.01 | Allowed: | $466,668.00 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 5646<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,665.00 | Allowed: | $10,665.00 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | Claim Number: 5647<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $240,000.00 | Allowed: | $240,000.00 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | Claim Number: 5648<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,753,332.00 | Allowed: | $1,753,332.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 5649<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $13,332.33 | Allowed: | $13,332.00 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | Claim Number: 5650<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,406,668.00 | Allowed: | $1,406,668.00 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 5651<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $406,667.01 | Allowed: | $406,668.00 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 5652<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $473,332.99 | Allowed: | $473,332.00 |

| | | |
|---|---|---|
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | Claim Number: 5653<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC.<br>Comments: PAID | |

| ADMINISTRATIVE | Claimed: | |
|---|---|---|
| UNSECURED | $1,402,666.32 | Allowed:   $1,402,666.32 |

| | | |
|---|---|---|
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | Claim Number: 5654<br>Claim Date: 06/12/2009<br>Debtor: KSWB INC.<br>Comments: PAID | |

| ADMINISTRATIVE | Claimed: | |
|---|---|---|
| UNSECURED | $306,662.68 | Allowed:   $306,662.68 |

| | | |
|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 5655<br>Claim Date: 06/12/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | |

| ADMINISTRATIVE | Claimed: | |
|---|---|---|
| UNSECURED | $245,335.00 | Allowed:   $245,335.00 |

| | | |
|---|---|---|
| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 5656<br>Claim Date: 04/28/2009<br>Debtor: SHEPARD'S INC.<br>Comments: WITHDRAWN<br>DOCKET: 12302 (08/21/2012) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 5657<br>Claim Date: 04/28/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12302 (08/21/2012) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| NESTOE, MICHELE<br>C/O ANGIULI, KATKIN<br>60 BAY ST<br>STATEN ISLAND, NY 10301 | | Claim Number: 5658<br>Claim Date: 06/04/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | |
|---|---|---|---|
| SECURED | Claimed: | $1,000,000.00 | |
| UNSECURED | | Scheduled: | $0.00  UNDET |

| YOST, WILLIAM<br>JAMES SORENSON, ESQ. AND D. TYLER VAN<br>LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.<br>PO BOX 4128<br>TALLAHASSEE, FL 32315-4128 | | Claim Number: 5659<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|---|
| UNSECURED | Claimed: | $45,602.93 |

| YOST, WILLIAM<br>JAMES SORENSON, ESQ. AND D. TYLER VAN<br>LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.<br>PO BOX 4128<br>TALLAHASSEE, FL 32315-4128 | | Claim Number: 5660<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|---|
| UNSECURED | Claimed: | $9,444.35 |

| PEREZ, ROBERT<br>JAMES SORENSON, ESQ. AND D. TYLER VAN<br>LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.<br>PO BOX 4128<br>TALLAHASSEE, FL 32315-4128 | | Claim Number: 5661<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|---|
| UNSECURED | Claimed: | $68,701.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BELCARO GROUP INC.<br>7100 E BELLEVIEW AVE SUITE 208<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 5662<br>Claim Date: 06/05/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $59.70 | | | | |
| USA MOBILITY<br>3000 TECHNOLOGY DR STE 400<br>PLANO, TX 75074 | | Claim Number: 5663<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,018.60 | Scheduled: | $1,568.60 | Allowed: | $1,568.60 |
| ROESSNER, BARBARA<br>ROME MCGUIGAN PC<br>JOHN F STROTHER<br>ONE STATE ST<br>HARTFORD, CT 06103 | | Claim Number: 5664<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| TOYOTA MOTOR CREDIT CORPORATION<br>19001 S. WESTERN AVE WF-21<br>TORRANCE, CA 90509 | | Claim Number: 5665<br>Claim Date: 06/09/2009<br>Debtor: INSERTCO, INC. | | | | |
| SECURED | Claimed: | $732.25 | | | | |
| TOYOTA MOTOR CREDIT CORPORATION<br>19001 S. WESTERN AVE WF-21<br>TORRANCE, CA 90509 | | Claim Number: 5666<br>Claim Date: 06/09/2009<br>Debtor: INSERTCO, INC. | | | | |
| SECURED | Claimed: | $7,727.75 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WORKER TRAINING FUND<br>INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT<br>10 N SENATE AVE<br>INDIANAPOLOIS, IN 46024-2277 | | Claim Number: 5667<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11467 (04/24/2012) | | | | | |
| PRIORITY | Claimed: | $975.52 | | | | | |
| UNSECURED | Claimed: | $25.00 | | | | | |
| ARCH COMMUNICATIONS<br>PO BOX 660770<br>DALLAS, TX 75266-0770 | | Claim Number: 5668<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,318.31 | | | Allowed: | $782.74 |
| USA MOBILITY<br>3000 TECHNOLOGY DR, STE 400<br>PLANO, TX 75074 | | Claim Number: 5669<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $79.60 | Scheduled: | $852.26 | Allowed: | $79.60 |
| WASHINGTON STATE DEPT OF REVENUE<br>ATTN: SUSAN ROLAND<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121-2300 | | Claim Number: 5670<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12253 (08/14/2012) | | | | | |
| PRIORITY | Claimed: | $346.72 | | | | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE PL 3<br>JERSEY CITY, NJ 07311 | | Claim Number: 5671<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | | | | | |
| UNSECURED | Claimed: | $83,702,999.21 | | | | | |

| | | |
|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5672<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED | Claimed: | $86,270,366.40 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5673<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED | Claimed: | $120,500.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5674<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED | Claimed: | $148,715,333.33 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5675<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED | Claimed: | $456,946,875.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5676<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED | Claimed: | $335,486,250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5677<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED | Claimed: | $69,812,899.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5678<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED | Claimed: | $102,002,520.83 |
| HOTCHKISS PEACOCK RANCH INC.<br>5990 SAN SIMEON CK RD<br>CAMBRIA, CA 93428 | Claim Number: 5679<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| EVENTWORKS<br>340 WEST 131ST STREET<br>LOS ANGELES, CA 90061 | Claim Number: 5680<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |
| UNSECURED | Claimed: | $4,384.13 |
| FERRARO, MICHAEL<br>1255 LAKESHORE DRIVE<br>MASSAPEQUA PARK, NY 11762 | Claim Number: 5681<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| PRIORITY | Claimed: | $5,459.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUNTER, WANDA<br>185 CORNELL STREET<br>HEMPSTEAD, NY 11550 | | Claim Number: 5682<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $8,937.93 | | | | | |
| CHIAPURIS, PAUL<br>901 W MADISON #719<br>CHICAGO, IL 60607 | | Claim Number: 5683<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| RISON, JERRY<br>321 W LAKEVIEW DR<br>DE SOTO, MO 63020 | | Claim Number: 5684<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | |
| KENNEDY, TIMOTHY<br>4595 WIDGEON PATH<br>MANLIUS, NY 13104-9612 | | Claim Number: 5685<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| KENNEDY, TIMOTHY<br>4595 WIDGEON PATH<br>MANLIUS, NY 13104-9612 | | Claim Number: 5686<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $383.49 | Scheduled: | $383.49 | Allowed: | $383.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMAR GROUP INC<br>14742 BEACH BLVD  NO.256<br>LA MIRADA, CA 90638 | | Claim Number: 5687<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $61,605.00 | | | | | |
| OSBORN, JAMES B<br>5523 HEARTHSTONE CT<br>ANN ARBOR, MI 48108-9772 | | Claim Number: 5688<br>Claim Date: 06/15/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $250.00 | Allowed: | $475.00 |
| APPLEBURY, CINDY L.<br>14174 SE 255TH ST<br>KENT, WA 98042-6621 | | Claim Number: 5689<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $9,134.64 | | | | | |
| THEOBALD, EDWARD<br>5401 215 LANE NE<br>CEDAR, MN 55011 | | Claim Number: 5690<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $30,448.80 | | | | | |
| FULLER, KURT W.<br>335 BRIDGE ST NW APT 3102<br>GRAND RAPIDS, MI 49504-8720 | | Claim Number: 5691<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | |

| | | |
|---|---|---|
| KLINGES, KARL G., IRA<br>4731 BONITA BAY BLVD 1401<br>BONITA SPRINGS, FL 34134 | | Claim Number: 5692<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $30,000.00 |
| KRAUT, EDITH<br>65 CIRCLE DRIVE<br>SYOSSET, NY 11791 | | Claim Number: 5693<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree medical benefits |
| UNSECURED | Claimed: | $0.00   UNDET |
| REKLALL, DAVID L. & CONSTANCE M.<br>3603 CAMDEN FALLS CIRCLE<br>GREENSBORO, NC 27410-2196 | | Claim Number: 5694<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $25,374.00 |
| BANNON, MICHAEL<br>1022 4TH AVE<br>PROSPECT PARK, PA 19076 | | Claim Number: 5695<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $10,000.00 |
| EMMIS RADIO LLC<br>2600 W OLIVE AVE  8TH FLOOR<br>BURBANK, CA 91505 | | Claim Number: 5696<br>Claim Date: 06/15/2009<br>Debtor: KTLA INC. |
| UNSECURED | Claimed: | $48,985.50 |

| | | |
|---|---|---|
| MACKENN, JOHN F.<br>415 CAMDEN DR<br>FALMOUTH, VA 22405 | | Claim Number: 5697<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $5,074.80 |
| DROUIN-KEITH, KATHERINE<br>10 ELTONA PL<br>E NORTHPORT, NY 11731-6012 | | Claim Number: 5698<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| ERNST, VINCENT C.<br>2717 NW CLIFFVIEW<br>LEES SUMMIT, MO 64081 | | Claim Number: 5699<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $10,149.60 |
| SPIECKER, FRANK<br>100 STREAM CT<br>CHALFONT, PA 18914 | | Claim Number: 5700<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $25,374.00 |
| SCHMID, MIKE<br>14525 S ACUFF CT<br>OLATHE, KS 66062 | | Claim Number: 5701<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $50,748.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| HILBORN, GENE<br>R/O IRA E*TRADE CUSTODIAN<br>13191 TRIPLE CROWN LOOP<br>GAINESVILLE, VA 20155 | | Claim Number: 5702<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $40,598.40 |
| CHARLES & MILDRED HILBORN REVOCABLE<br>TRUST - CHARLES GENE HILBORN JR. &<br>CHARLES GENE HILBORN TRUSTEES<br>1306 W 59TH AVE<br>PINE BLUFF, AR 71603 | | Claim Number: 5703<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $10,149.60 |
| LAND, JOHN R. TR.<br>120 LAKESHORE DR #235<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 5704<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $15,000.00 |
| KROPINSKI, MIKE<br>1530 HAMMAN DR<br>TROY, MI 48085 | | Claim Number: 5705<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $5,074.80 |
| GALLANT, JOHN<br>EMPLOYMENT LAWYERS GROUP<br>KARL GERBER<br>13418 VENTURA BLVD<br>SHERMAN OAKS, CA 91423 | | Claim Number: 5706<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $2,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| GEIB INDUSTRIES<br>3220 N MANNHEIM RD<br>FRANKLIN PARK, IL 60131 | | Claim Number: 5707<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $954.62 | | Allowed: | $954.62 |
| ARREGUIN, MARIA<br>C/O BARRY SILVER<br>707 SKOKIE BOULEVARD, SUITE 100<br>NORTHBROOK, IL 60062 | | Claim Number: 5708<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: DOCKET: 12717 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $120,000.00   UNLIQ | Scheduled: | $0.00   UNDET | |
| NEFF, SUE<br>217 N ST CLOUD STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 5709<br>Claim Date: 06/15/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $137.16   UNLIQ | |
| BLACKWOOD, DAVID<br>121 BRAELANDS DR<br>CARY, NC 27518 | | Claim Number: 5710<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $12,600.00   UNLIQ | | | |
| ENTRY MEDIA INC<br>127 W FAIRBANKS AVE   NO.417<br>WINTER PARK, FL 32789 | | Claim Number: 5711<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | |
| UNSECURED | Claimed: | $2,341.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MCNERNEY, CHARLENE
26 JASMINE DR
DEBARY, FL 32713

Claim Number: 5712
Claim Date: 06/15/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20.21 | Scheduled: | $20.21 | |

VAN HORN, PHILIP D
9948 MARNICE AVE.
TUJUNGA, CA 91042

Claim Number: 5713
Claim Date: 06/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,283.77 |
| SECURED | Claimed: | $0.00 |

NATIONAL HISPANIC MEDIA
55 GRAND AVE
PASADENA, CA 91105

Claim Number: 5714
Claim Date: 06/15/2009
Debtor: KTLA INC.
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,400.00 |

HAGOS, CHARLOTTE
1960 W 81ST ST
LOS ANGELES, CA 90047

Claim Number: 5715
Claim Date: 06/15/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $207.12 | Allowed: | $207.12 |

SHARP HEALTHCARE
DBA SHARP MEMORIAL HOSPITAL
7901 FROST ST
SAN DIEGO, CA 92123

Claim Number: 5716
Claim Date: 06/15/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 4099 (04/19/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,235.00 | Allowed: | $1,235.00 |

| LAMPHER, KATHLEEN<br>5024 DOMINGUEZ RANCH ROAD<br>YORBA LINDA, CA 92887 | | Claim Number: 5717<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Health insurance coverage |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMPHER, ROBERT F.<br>5024 DOMINGUEZ RANCH RD<br>YORBA LINDA, CA 92887 | | Claim Number: 5718<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | | Claim Number: 5719<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $20,299.20 |
| NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | | Claim Number: 5720<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $19,284.24 |
| NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | | Claim Number: 5721<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $18,269.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| DIETER, SHARON L<br>1016 HAZEL LANE<br>BEL AIR, MD 21014 | | Claim Number: 5722<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Life insurance policy |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIETER, SHARON L.<br>1016 HAZEL LANE<br>BEL AIR, MD 21014 | | Claim Number: 5723<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree medical benefits |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TEICHER, MORTON<br>11111 BISCAYNE BLVD, APT 1851<br>MIAMI, FL 33181-3494 | | Claim Number: 5724<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $160.00 |
| TEICHER, MORTON<br>JOCKEY CLUB 111  APT 1851<br>11111 BISCAYNE BLVD<br>MIAMI, FL 33181-3494 | | Claim Number: 5725<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $160.00 |
| HOWLAND, VAUGHAN A.<br>4205 STATE HWY UNIT 5B<br>EASTHAM, MA 02642-2165 | | Claim Number: 5726<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $20,299.20 |

FONG, PHILLIP
4512 N DELTA ST
ROSEMEAD, CA 91770

Claim Number: 5727
Claim Date: 06/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Retiree medical benefits & life insurance

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

STEPHENS INC CUSTODIAN
FOR JOHN L. HEIDEN IRA
111 CENTER ST
LITTLE ROCK, AR 72201

Claim Number: 5728
Claim Date: 06/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $15,224.40 |
| --- | --- | --- |

BROOKS, ROBERT
528 SHELTON RD
HAMPTON, VA 23663

Claim Number: 5729
Claim Date: 06/15/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| ADMINISTRATIVE | Claimed: | $0.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $20.11 |

BROOKS, ROBERT
528 SHELTON RD
HAMPTON, VA 23663

Claim Number: 5730
Claim Date: 06/15/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| ADMINISTRATIVE | Claimed: | $0.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $20.11 |

BROOKS, ROBERT
528 SHELTON RD
HAMPTON, VA 23663

Claim Number: 5731
Claim Date: 06/15/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| UNSECURED | Claimed: | $21.84 |
| --- | --- | --- |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | |
|---|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5732<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 | |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5733<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 | |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5734<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 | |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5735<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 | |

| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5736<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5737<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5738<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5739<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 |

| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5740<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5741<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5742<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5743<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$21.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5744<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5745<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5746<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5747<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5748<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5749<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5750<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5751<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5752<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5753<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5754<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5755<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5756<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5757<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5758<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $25.27 |

| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5759<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $21.84 | | | | | |
| UNSECURED | Claimed: | $21.84 | | | | | |
| TOTAL | Claimed: | $21.84 | | | | | |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5760<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $21.84 | | | | | |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5761<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $16.65 | | | | | |
| HITCHMAN, JAMES<br>130 MACK STREET<br>PO BOX 5<br>BLENCOE, IA 51523 | | Claim Number: 5762<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $92,019.80 | | | | | |
| CRAVENS, ROBIN R<br>403 S ALLEGHENY AVENUE<br>TULSA, OK 74112 | | Claim Number: 5763<br>Claim Date: 06/15/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $577.00 | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | | | Scheduled: | $577.00 | Allowed: | $577.00 | |

| | | | | | |
|---|---|---|---|---|---|
| AP & J BUILDING MAINTENANCE (CONTACT: MICHAEL CROWLEY) C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS, NY 11415 | | Claim Number: 5764 Claim Date: 06/15/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: EXPUNGED DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $82,075.52 | Scheduled: | $0.00  UNLIQ | |
| NEWSDAY LLC ATTN: DAVID KNIFFIN 235 PINELAWN RD MELVILLE, NY 11747 | | Claim Number: 5765 Claim Date: 06/15/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $43,313.54 | | | |
| NEWSDAY LLC ATTN: DAVID KNIFFIN 235 PINELAWN RD MELVILLE, NY 11747 | | Claim Number: 5766 Claim Date: 06/15/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $35,400.97 | | | |
| NEWSDAY LLC ATTN: DAVID KNIFFIN 235 PINELAWN RD MELVILLE, NY 11747 | | Claim Number: 5767 Claim Date: 06/15/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $13,249.87 | | | |
| FREZZO, VINCENT P. AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | | Claim Number: 5768 Claim Date: 06/15/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $24,359.04 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| FREZZO, VINCENT P.<br>FBO RACHEL ANN COURTIEN<br>BENE. COVERDELL SAVINGS TD BANK USA CUST<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | | Claim Number: 5769<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $91,346.40 |
| FREZZO, ELEANOR<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | | Claim Number: 5770<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $75,107.04 |
| FREZZO, VINCENT & ELEANOR<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | | Claim Number: 5771<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $370,460.40 |
| KIUNKE, PAUL C.<br>C/O TDAMERITRADE<br>625 CAMINO DEL SOL<br>NEWBURY PARK, CA 91320 | | Claim Number: 5772<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $20,299.20 |
| STEWART, ROBERT<br>PO BOX 758<br>LAKEWOOD, CA 90714-0758 | | Claim Number: 5773<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| PRIORITY | Claimed: | $468.21 |

| | | | | | |
|---|---|---|---|---|---|
| MTA METRO NORTH<br>347 MADISON AVE<br>19H FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 5774<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $133,775.00 | | | |
| LONG ISLAND RAILROAD<br>MTA<br>PO BOX 5840<br>NEW YORK, NY 10087-5840 | | Claim Number: 5775<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $4,025.00 | | | |
| BRADSHAW, KAREN<br>3301 SE FAIRWAY WEST<br>STUART, FL 34997 | | Claim Number: 5776<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $7,104.72 | | | |
| CRISHAM, MEGAN MD<br>2746 CENTRAL PARK<br>EVANSTON, IL 60201 | | Claim Number: 5777<br>Claim Date: 06/15/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $600.00 | | Allowed: | $600.00 |
| KARAKULKO, WITALIJ<br>1215 WOODLAND DR<br>SEABROOK, TX 77586 | | Claim Number: 5778<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $202,992.00 | | | |

| | | |
|---|---|---|
| POMMREHN, WILLIAM<br>202 SETTLERS DR<br>CEDAR PARK, TX 78613 | | Claim Number: 5779<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $10,149.60 |
| SYSKA, MARIA BOZENA<br>43 PINE BLVD<br>PATCHOGUE, NY 11772 | | Claim Number: 5780<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension |
| PRIORITY | Claimed: | $0.00   UNDET |
| MCWILLIAM, KAREM<br>28 WILLOW ROAD<br>NEW HYDE PARK, NY 11040 | | Claim Number: 5781<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $2,500.00 |
| REYES, ELIEZER<br>444 SCREVIN AVE<br>BRONX, NY 10473 | | Claim Number: 5782<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| PRIORITY | Claimed: | $0.00   UNDET |
| BROWN, TRACY M.<br>145 EAST AVE<br>FREEPORT, NY 11520 | | Claim Number: 5783<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| PRIORITY | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| GUEVARA, MARTHA L.<br>127 W. GRANADA AVE.<br>LINDENHURST, NY 11757 | | Claim Number: 5784<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | | | |
| CAWLEY CHICAGO PORTFOLIO, LLC<br>C/O EKL WILLIAMS PLLC<br>901 WARRENVILLE ROAD #175<br>LISLE, IL 60532 | | Claim Number: 5785<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5071 (07/19/2010) | | | | |
| UNSECURED | Claimed: | $75,649.06 | | | | |
| STABILE, KAREW<br>194 KILBURN RD<br>GARDEN CITY, NY 11530 | | Claim Number: 5786<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SIDHRA, NILAMBAR K.<br>1427 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | | Claim Number: 5787<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $101,496.00 | | | | |
| COOK, STANTON<br>222 RALEIGH ROAD<br>KENILWORTH, IL 60043 | | Claim Number: 5788<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $1,225,000.00 | Scheduled: | $830,177.18  UNLIQ | Allowed: | $1,071,116.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TIERNAN, AUDREY<br>46 NORTH COURT<br>ROSLYN HEIGHTS, NY 11577 | | Claim Number: 5789<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| DOROTHY DZIADZIO<br>3913 N FRANCISCO AVE<br>CHICAGO, IL 60618-3505 | | Claim Number: 5790<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $12,000.00 | | | | |
| ANGEL COVERS<br>PO BOX 6891<br>BROOMFIELD, CO 80021 | | Claim Number: 5791<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| REMUS, GLORIA<br>1478 WAUKON CIR<br>CASSELBERRY, FL 32707 | | Claim Number: 5792<br>Claim Date: 06/16/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $361.71 | Allowed: | $361.71 |
| POLLARD, DONALD E. LIVING TRUST U/A<br>DONALD E. POLLARD AND VICKIE E. POLLARD<br>TRUSTEES<br>14250 ROYAL HARBOUR COURT #918<br>FORT MYERS, FL 33908 | | Claim Number: 5793<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $7,104.72 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| HOARD, ROBERT<br>2333 VILLARET DR.<br>HUNTSVILLE, AL 35803 | | Claim Number: 5794<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $10,149.60 |
| VANBENDEGON, NANCY<br>582W24050 ARTESIAN AVE.<br>BIG BEND, WI 53103 | | Claim Number: 5795<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $20,199.20 |
| MOORE, TERRY<br>365 S 3RD ST<br>JACKSONVILLE, OR 97530-9231 | | Claim Number: 5796<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $5,074.80 |
| STONEBERG, J. BRUCE<br>5380 N OCEAN DR APT 20H<br>SINGER ISLAND, FL 33404-2540 | | Claim Number: 5797<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $100,000.00 |
| ZEEK FAMILY TRUST<br>575 GOLDEN HAWK DR<br>PRESCOTT, AZ 86301 | | Claim Number: 5798<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $71,046.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| RIVERA, JASON SCOTT<br>279 MOSS ST  NO.28<br>CHULA VISTA, CA 91911 | | Claim Number: 5799<br>Claim Date: 06/16/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $319.50 | | | | | |
| UNSECURED | Claimed: | $319.50 | Scheduled: | $319.50 | Allowed: | $319.50 | |
| TOTAL | Claimed: | $319.50 | | | | | $0.00 |
| SAUNDERS, TAMARA<br>817 NW 9TH AVE. NO. 2<br>FT. LAUDERDALE, FL 33312 | | Claim Number: 5800<br>Claim Date: 06/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $110.94 | | | | | |
| UNSECURED | | | Scheduled: | $110.94 | Allowed: | $110.94 | |
| ROTHE, VIRGINIA W<br>1621 WILLOW ST.<br>AUSTIN, TX 78702 | | Claim Number: 5801<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $273,248.97 | | | | | |
| WILLS, ROGER R.<br>220 STEEPLE DRIVE<br>SPRINTOWN, OH 45066 | | Claim Number: 5802<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $17,254.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: ACHIEVE GLOBAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5803<br>Claim Date: 06/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $26,341.75 | Scheduled: | $30,138.75 | Allowed: | | $26,341.75 |
| EDDINGTON, COREY<br>4606 RIVER ROAD<br>BUHL, ID 83316 | | Claim Number: 5804<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $81,196.80 | | | | | |
| BEARD, ARTHUR<br>3569 KARIYA DR<br>MISSISSAUGA, ON L5B 3J2<br>CANADA | | Claim Number: 5805<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for $241.81/month for life | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| BEARD, ARTHUR<br>3569 KARIYA DR<br>MISSISSAUGA, ON L5B 3J2<br>CANADA | | Claim Number: 5806<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claimant asserts $241.81 per month for life. | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| EFE NEWS SERVICES INC<br>ATTN: ACCTS RECEIVABLE<br>529 14TH ST NW<br>SUITE 1252<br>WASHINGTON, DC 20045 | | Claim Number: 5807<br>Claim Date: 06/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $183.77 | Scheduled: | $183.77 | Allowed: | | $183.77 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

EFE NEWS SERVICES INC
ATTN: ACCTS RECEIVABLE
529 14TH ST NW
SUITE 1252
WASHINGTON, DC 20045

Claim Number: 5808
Claim Date: 06/17/2009
Debtor: GOLD COAST PUBLICATIONS, INC.
Comments: PAID

| UNSECURED | Claimed: | $262.88 | Scheduled: | $262.88 | Allowed: | $262.88 |
|---|---|---|---|---|---|---|

DELIVERY ON TIME INCORPORATED
11 GLENN HOLLOW ROAD
HOLTSVILLE, NY 11742

Claim Number: 5809
Claim Date: 06/17/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| UNSECURED | Claimed: | $125,954.15 | | | | |
|---|---|---|---|---|---|---|

BARTZ, JAROLD M.
650 AURORA AVE.
SANTA BARBARA, CA 93109

Claim Number: 5810
Claim Date: 06/17/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $202,992.00 | | | | |
|---|---|---|---|---|---|---|

UNITED STATES DEBT RECOVERY V, LP
TRANSFEROR: SPECTRAGRAPHIC INC
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 5811
Claim Date: 06/17/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,704.19 | Scheduled: | $1,563.49 | Allowed: | $1,704.19 |
|---|---|---|---|---|---|---|

LEVY CREATIVE MANAGEMENT LLC
425 E 58TH ST APT 37F
NEW YORK, NY 10022-2379

Claim Number: 5812
Claim Date: 06/17/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SLADE, GAYLE L.<br>11574 KLING ST<br>N HOLLYWOOD, CA 91602-1054 | | Claim Number: 5813<br>Claim Date: 06/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $98.71 | Allowed: | | $98.71 |
| BROWN, KATHARINE<br>PO BOX 99<br>MIDDLETON, MA 01949-0199 | | Claim Number: 5814<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| LETT, GEORGE J.<br>4851 SAUCON CREEK RD - STE 328<br>CENTER VALLEY, PA 18034-9016 | | Claim Number: 5815<br>Claim Date: 06/17/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $119.73 | Scheduled: | $119.73 | Allowed: | | $119.73 |
| WADE, DAVID<br>PSC80 BOX 20363<br>APO, AP 96367 | | Claim Number: 5816<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| MARK FUSETTI SERVICE CO<br>864 GLENN STREET<br>PHILADELPHIA, PA 19115 | | Claim Number: 5817<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $756.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 5818<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11848 (06/19/2012) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $135.55 |
| HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 5819<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11849 (06/19/2012) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $15.88 |
| HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 5820<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11850 (06/19/2012) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $573.68 |
| MEIER, STEPHAN<br>EWALDGASSE 4/3/70<br>1110 WIEN<br><br>AUSTRIA | | Claim Number: 5821<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $7,150.00 |
| MILAN, JOHN M., AS TRUSTEE<br>THE JOHN M. MILAN AND DIANE N. MILAN<br>LIVING TRUST<br>7520 CARMENITA LN<br>WEST HILLS, CA 91304 | | Claim Number: 5822<br>Claim Date: 06/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $10,975.00 |

ASHLAND, INC.
COLLECTION DEPT
PO BOX 2219
COLUMBUS, OH 43216

Claim Number: 5823
Claim Date: 06/12/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $222.41 | Scheduled: | $222.41 | Allowed: | $222.41 |
|---|---|---|---|---|---|---|

RYDER TRUCK RENTAL, INC.
ATTN: JENNIFER MORRIS
6000 WINDWARD PARKWAY
ALPHARETTA, GA 30005

Claim Number: 5824
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 11837 (06/19/2012)

| UNSECURED | Claimed: | $367,503.93 |
|---|---|---|

LEXIS PUBLISHING
SANDRA D. REARDON, CREDIT MANAGER
1275 BROADWAY
ALBANY, NY 12204

Claim Number: 5825
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| UNSECURED | Claimed: | $183.01 |
|---|---|---|

DEUEL, WILLIAM
18615 LEMON STREET
HESPERIA, CA 92345

Claim Number: 5826
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Retiree life insurance

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SWARTZ, CONRAD
12911 NW 25TH COURT
VANCOUVER, WA 98685

Claim Number: 5827
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $81,196.80 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ROSETTA<br>706 CHELTENHAM AVE<br>DELTONA, FL 32738-9008 | | Claim Number: 5828<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $55.28 | Scheduled: | $55.28 | Allowed: | $55.28 |
| SANTOS, LEE<br>51 LYMAN RD<br>WOLCOTT, CT 06716 | | Claim Number: 5829<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | $125.00 |
| CAWLEY CHICAGO PORTFOLIO, LLC<br>C/O EKL WILLIAMS PLLC<br>901 WARRENVILLE ROAD # 175<br>LISLE, IL 60532 | | Claim Number: 5830<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $75,649.06 | | | Allowed: | $40,000.00 |
| KGO-AM<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 5831<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | | | |
| UNSECURED | Claimed: | $12,682.00 | | | | |
| ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5832<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $11,869.04 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| UB PROPERTY LLC<br>ATTN: KIM NELSON<br>PO BOX 58746<br>SEATTLE, WA 98138 | | Claim Number: 5833<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | |
| UNSECURED | Claimed: | $488.06 | | |
| JCPENNEY CORPORATION, INC.<br>C/O ANGIE JENSEN, MS 1122<br>LEGAL DEPT<br>6501 LEGACY DRIVE<br>PLANO, TX 75024 | | Claim Number: 5834<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | |
| UNSECURED | Claimed: | $33,583.32 | Allowed: | $33,583.32 |
| T-MOBILE USA, INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 5835<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: DOCKET: 11993 (07/11/2012) | | |
| UNSECURED | Claimed: | $185.47 | | |
| MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | | Claim Number: 5836<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | |
| UNSECURED | Claimed: | $94.99 | Allowed: | $94.99 |
| MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | | Claim Number: 5837<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | |
| UNSECURED | Claimed: | $46.52 | Allowed: | $46.52 |

| | | | | |
|---|---|---|---|---|
| MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | | Claim Number: 5838<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | |
| UNSECURED | Claimed: | $22.43 | Allowed: | $22.43 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 5839<br>Claim Date: 06/15/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $80,665.12 | | |
| MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | | Claim Number: 5840<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | |
| UNSECURED | Claimed: | $171.03 | Allowed: | $171.03 |
| INDIANA AMERICAN WATER (IN AMERICAN WATE<br>1410 DISCOVERY PARKWAY<br>PO BOX 578<br>ALTON, IL 62002 | | Claim Number: 5841<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $116.16 | | |
| INDIANA AMERICAN WATER (IN AMERICAN WATE<br>1410 DISCOVERY PARKWAY<br>PO BOX 578<br>ALTON, IL 62002 | | Claim Number: 5842<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $168.88 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| PUGET SOUND ENERGY<br>CLOSED ACCTS DEPT., BOT-01G<br>P.O. BOX 90868<br>BELLEVUE, WA 98009-0868 | | Claim Number: 5843<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $22,356.49 | Scheduled: | $14,212.42 | Allowed: | $22,356.49 |
| CANZONERI MCCORMICK, JO ANNA<br>342 N ATLANTIC BLVD<br>ALHAMBRA, CA 91801-2217 | | Claim Number: 5844<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3186 (01/25/2010) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $50,000,000,000.00   UNLIQ | | | | |
| T-MOBILE USA INC<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 5845<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $199.87 | | | | |
| HALME, JOUKO K.<br>3305 DRAKE CIRCLE<br>RALEIGH, NC 27607 | | Claim Number: 5846<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $50,748.00 | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GRAPHIC INDUSTRIES INC<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 5847<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $11,972.89 | | | Allowed: | $7,747.39 |
| UNSECURED | | | Scheduled: | $11,972.89 | Allowed: | $4,225.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| GAIMO ASSOCIATES LLP<br>JOSEPH O GIAIMO<br>80-02 KEW GARDENS RD<br>KEW GARDENS, NY 11415 | | Claim Number: 5848<br>Claim Date: 06/18/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $25,000,000.00 | | | |
| GIAIMO ASSOCIATES LLP<br>JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5849<br>Claim Date: 06/18/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $25,000,000.00 | | | |
| CRABHOUSE OF DOUGLASTON, INC.<br>C/O GIAIMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5850<br>Claim Date: 06/18/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00  UNLIQ | |
| CRABHOUSE OF DOUGLASTON, INC.<br>D/B/A DOUGLASTON MANOR<br>CO GIAIMO ASSOCIATES LLP, ATTN: J GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5851<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00  UNLIQ | |
| CRABHOUSE OF DOUGLASTON, INC. ET AL.<br>O. CV-04-00558-DRH-WDW.<br>% GIAIMO ASSOCIATES LLP; ATTN: J. GIAIMO<br>90-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5852<br>Claim Date: 06/18/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| ENTERTAINMENT THIS WEEK<br>1030 W. JERICHO TURNPIKE, SUITE 7<br>ATTN: LEGAL COUNSEL<br>SMITHTOWN, NY 11787 | Claim Number: 5853<br>Claim Date: 06/18/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |

| UNSECURED | Claimed: | $1,138,722.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| AZIM FAKIR, DBA Z DISTRIBUTION, INC.<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | Claim Number: 5854<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |

| UNSECURED | Claimed: | $112,118.32 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAURENCE FURNELL, DBA LAURENCE FURNELL,<br>INC.<br>C/O GIAMO ASSOCIATES LLP; ATTN: J GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | Claim Number: 5855<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |

| UNSECURED | Claimed: | $330,593.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| THOMPSON, JAMES, DBA J&L AMERICAN<br>ENTERPRISES, LTD.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | Claim Number: 5856<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |

| UNSECURED | Claimed: | $119,080.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| AMBROSE,JOHN DBA HOME RUN<br>DISTRIBUTIONS, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | Claim Number: 5857<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |

| UNSECURED | Claimed: | $109,749.64 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| CICCOTTO, WILLIAM, DBA WDC<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5858<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $104,777.46 | Scheduled: | $0.00 UNLIQ |
| VON WEIDING, MARK, DBA PJT DELIVERY<br>SERVICE, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5859<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $140,753.78 | Scheduled: | $0.00 UNLIQ |
| SMITH, THERESA, DBA ME-2-U DELIVERY<br>SERVICE<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5860<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $242,265.28 | Scheduled: | $0.00 UNLIQ |
| SALAMONE, SALVATOER, DBA S.A.K.<br>DISTRIBUTION, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5861<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $156,087.04 | Scheduled: | $0.00 UNLIQ |
| AUGUGULIARO, JOSEPH,<br>INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5862<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $106,108.10 | Scheduled: | $0.00 UNLIQ |

KAY, JOHN M., DBA KAY DELIVERY, INC.
C/O GIAMO ASSOCIATES LLP
ATTN: JOSEPH O. GIAIMO
80-02 KEW GARDENS ROAD
KEW GARDENS, NY 11415

Claim Number: 5863
Claim Date: 06/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| UNSECURED | Claimed: | $122,899.23 | Scheduled: | $0.00 UNLIQ |

NAKELSKI, CHESTER, DBA C.J. NAKELSKI,
INC.
CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO
80-02 KEW GARDENS ROAD
KEW GARDENS, NY 11415

Claim Number: 5864
Claim Date: 06/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| UNSECURED | Claimed: | $57,044.00 | Scheduled: | $0.00 UNLIQ |

DELUCA, SOUTH SHORE NEWS, INC.
C/O GIAMO ASSOCIATES LLP
ATTN: JOSEPH O. GIAIMO
80-02 KEW GARDENS ROAD
KEW GARDENS, NY 11415

Claim Number: 5865
Claim Date: 06/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| UNSECURED | Claimed: | $140,760.86 | Scheduled: | $0.00 UNLIQ |

WOOD, JIM - AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
PO BOX 251920
LITTLE ROCK, AR 72225-1920

Claim Number: 5866
Claim Date: 06/18/2009
Debtor: TRIBUNE COMPANY

| PRIORITY | Claimed: | $0.00   UNDET |

WOOD, JIM - AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
PO BOX 251920
LITTLE ROCK, AR 72225-1920

Claim Number: 5867
Claim Date: 06/18/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY

| PRIORITY | Claimed: | $0.00   UNDET |

| WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | Claim Number: 5868<br>Claim Date: 06/18/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | Claim Number: 5869<br>Claim Date: 06/18/2009<br>Debtor: THE DAILY PRESS, INC. | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | Claim Number: 5870<br>Claim Date: 06/18/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $23.22 | Scheduled: | $23.22 | Allowed: | $23.22 |
| CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | Claim Number: 5871<br>Claim Date: 06/18/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $29.04 | Scheduled: | $29.04 | Allowed: | $29.04 |
| CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | Claim Number: 5872<br>Claim Date: 06/18/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $41.71 | Scheduled: | $41.71 | Allowed: | $41.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

CHRISTMAN, GERALD
2965 AVERY RD
SLATINGTON, PA 18080

Claim Number: 5873
Claim Date: 06/18/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $49.71 | Scheduled: | $49.71 | Allowed: | $49.71 |
|---|---|---|---|---|---|---|

KENT, DAVID H.
22347 KENT LANE
GRAND RAPIDS, MN 55744

Claim Number: 5874
Claim Date: 06/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| ADMINISTRATIVE | Claimed: | $209.44 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,000.00 | | | | |

HYLAND-SAVAGE,GAILR.
24 VIA CAPRI
RANCHO PALOS VERDES, CA 90275

Claim Number: 5875
Claim Date: 06/18/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 13314 (03/12/2013)

| UNSECURED | Claimed: | $5,779.00 | Scheduled: | $5,779.00 UNLIQ | Allowed: | $6,077.85 |
|---|---|---|---|---|---|---|

COLLINS, ROBERT
303 CHESTNUT AVE
FAYETTEVILLE, TN 37334-2349

Claim Number: 5876
Claim Date: 06/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| PRIORITY | Claimed: | $1,305.00 | | | | |
|---|---|---|---|---|---|---|

MILLER, JERRY H.
924 MOUNTAIN TERRACE
HURST, TX 76053

Claim Number: 5877
Claim Date: 06/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $202,992.00 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILSON, ROBERT M.<br>3556 HAMPSHIRE DR.<br>BIRMINGHAM, AL 35223 | | Claim Number: 5878<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| BRERETON, ERIN<br>600 S DEARBORN ST  NO.1009<br>CHICAGO, IL 60605 | | Claim Number: 5879<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $750.00 | | | | | |
| UNSECURED | | | Scheduled: | $750.00 | Allowed: | $750.00 |
| ZANDEN, NELS VANDER<br>18108 DORICH CT<br>SARATOGA, CA 95070 | | Claim Number: 5880<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | | |
| BIRKENTALL, ROBERT<br>947 NORTH HUMPHREY AVENUE<br>OAK PARK, IL 60302 | | Claim Number: 5881<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $22,350.00 | | | | | |
| MADRIGAL, JAMES<br>C/O GARY STONE<br>111 W. WASHINGTON ST. STE 1030<br>CHICAGO, IL 60602 | | Claim Number: 5882<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| APPLEBAUM, DOUGLAS<br>3104 N WINDSOR<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 5883<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $0.00   UNDET |
| APPLEBAUM, DOUGLAS R<br>3104 N WINDSOR<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 5884<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDRY, WILLIAM T.<br>1000 MIDNIGHT PASS<br>ROCKWALL, TX 75087 | | Claim Number: 5885<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| PRIORITY | Claimed: | $30,460.78 |
| ROEDER, EDWARD<br>JAMES B. WILCOX, JR. PLLC<br>JAMES B. WILCOX, JR.<br>2900 P. STREET N.W.<br>WASHINGTON, DC 20007 | | Claim Number: 5886<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| BADER, CHRISTINE<br>W 218 N 14304 HILLTOP CT<br>RICHFIELD, WI 53076 | | Claim Number: 5887<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $40,598.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ROUSE, JAMES G.<br>1114 CHURCHILL DR<br>FLORENCE, KY 41042 | | Claim Number: 5888<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | |
| J & B SOFTWARE<br>510 TOWNSHIP LINE RD STE 100<br>BLUE BELL, PA 19422 | | Claim Number: 5889<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,070.00 | | | | |
| | | | Scheduled: | $2,070.00 | Allowed: | $2,070.00 |
| BROOK, CAROL A<br>1453 W WINONA STREET<br>CHICAGO, IL 60640 | | Claim Number: 5890<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| DANTZLER, LEONARD<br>6123 KINGBIRD MANOR DR<br>LITHIA, FL 33547-5051 | | Claim Number: 5891<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $40,570.40 | | | | |
| MADRIGAL, JAMES<br>C/O GARY STONE<br>111 W. WASHINGTON ST. STE 1030<br>CHICAGO, IL 60602 | | Claim Number: 5892<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIS, STEVEN W.<br>950 WHITECHAPEL DR<br>SHILOH, IL 62269 | | Claim Number: 5893<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | | |
| HARRIS, ROY A.<br>PO BOX 753<br>GILMER, TX 75644-0753 | | Claim Number: 5894<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | |
| CITY OF SAN DIEGO<br>CITY OF SAN DIEGO<br>WATER DEPARTMENT<br>SAN DIEGO, CA 92187-0001 | | Claim Number: 5895<br>Claim Date: 06/19/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,547.37 | Scheduled: | $1,485.64 | Allowed: | $1,485.64 | |
| SOUTH SHORE MEDICAL SALES & SVCS LLC PSP<br>2286 BRIGHAM ST APT 2F<br>BROOKLYN, NY 11229-6116 | | Claim Number: 5896<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.60 | | | | | |
| MEBT HOLDING LLC<br>2 GRAPEVINE LANE<br>BLOOMINGTON, IL 61704 | | Claim Number: 5897<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $54,000.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BRINK, JENNY L.<br>STONERIDGE RETIREMENT CENTER<br>186 JERRY BROWNE ROAD, UNIT # 5406<br>MYSTIC, CT 06355 | | Claim Number: 5898<br>Claim Date: 06/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $70,409.02 |
| BRINK, JENNY L.<br>STONERIDGE RETIREMENT CENTER<br>186 JERRY BROWNE ROAD, UNIT # 5406<br>MYSTIC, CT 06355 | | Claim Number: 5899<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $67,116.00  UNLIQ | | |
| CATANIA, ROBERT<br>P.O. BOX 1486<br>AGOURA HILLS, CA 91376-1486 | | Claim Number: 5900<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $174.00 | | | | |
| SKENE, GEORGE N. IRA<br>6737 HEARTLAND CIR<br>TALLAHASSEE, FL 32312-7530 | | Claim Number: 5901<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $57,480.00 | | | | |
| CONGRESSIONAL QUARTERLY INC<br>1255 22ND ST NW SUITE 700<br>WASHINGTON, DC 20037 | | Claim Number: 5902<br>Claim Date: 06/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,742.50 | Scheduled: | $4,742.50 | Allowed: | $4,742.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARDS, DIANE<br>1466 WILSON MANOR CIR<br>LAWRENCEVILLE, GA 30045 | | Claim Number: 5903<br>Claim Date: 06/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| PRIORITY | Claimed: | $15.96 | | | | | |
| UNSECURED | | | Scheduled: | $15.96 | | | |
| CHINDEMI, CRAIG T.<br>236 BRYANT ST<br>BUFFALO, NY 14222-2007 | | Claim Number: 5904<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $550,108.32 | | | | | |
| TORRES, ISABEL<br>709 NORTH GLENMORE<br>LOCKPORT, IL 60441 | | Claim Number: 5905<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | | |
| APEX PRINTER REPAIR LLC<br>333 N MICHIGAN AVE  NO.832<br>CHICAGO, IL 60601 | | Claim Number: 5906<br>Claim Date: 06/19/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $535.65 | Scheduled: | $535.65 | Allowed: | | $535.65 |
| MPS PRINTING SUPPLIES<br>1200 C AGORA DRIVE  NO.209<br>BEL AIR, MD 21014 | | Claim Number: 5907<br>Claim Date: 06/19/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,332.08 | | | Allowed: | | $1,246.08 |
| UNSECURED | Claimed: | $1,332.08 | Scheduled: | $1,332.08 | Allowed: | | $86.00 |
| TOTAL | Claimed: | $1,332.08 | | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| DANIEL J. HURLEY RESID. TRUST<br>W.A. BAKER, TRUSTEE<br>83 EAGLE RUN<br>S. WINDSOR, CT 06074 | | Claim Number: 5908<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $15,224.40 |
| KENT, ROBERT W. & ELIZABETH A., TRUSTEES<br>KENT FAMILY REVOCABLE TRUST<br>U/A DATED 03/09/07<br>13084 FERNTAILS<br>ST. LOUIS, MO 63141 | | Claim Number: 5909<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $5,238.95   UNLIQ |
| APERTA INC<br>2180 SATELLITE BLVD STE 400<br>DULUTH, GA 30097-4927 | | Claim Number: 5910<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00 |
| BARRAZA, HECTOR<br>C/O RICHARD RUIZ<br>1827 SAN PASQUEL STREET<br>PASADENA, CA 91107 | | Claim Number: 5911<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) |
| UNSECURED | Claimed: | $1,888.17 |
| SCHMITZ, ANDREW J.<br>9530 DUFFNEY DR<br>CORCORAN, MN 55374 | | Claim Number: 5912<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $18,000.00 |

RED BRICKS
1062 FOLSOM ST STE 300
SAN FRANCISCO, CA 94103

Claim Number: 5913
Claim Date: 06/22/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $5,650.00 UNLIQ | Allowed: | $250.00 |

ASM CAPITAL III, L.P.
TRANSFEROR: RED BRICKS MEDIA LLC
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 5914
Claim Date: 06/22/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,000.00 | Scheduled: | $22,719.59 | Allowed: | $21,619.59 |

STACEY, JOHN
642 RIGGS CIR
DAVENPORT, FL 33897-6010

Claim Number: 5915
Claim Date: 06/22/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $47.70 | Scheduled: | $47.70 | Allowed: | $47.70 |

FMTC CUSTODIAN - ROTH IRA
FBO JOANA L TABA
41-525 FLAMINGO ST
WAIMANALO, HI 96795-1134

Claim Number: 5916
Claim Date: 06/22/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,029.92 | |

BLACK, GILLIAN D
94 YORK AVE
SARATOGA SPRINGS, NY 12866

Claim Number: 5917
Claim Date: 06/22/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,665.27 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| YURICHECK, STEPHEN F<br>140 WILLOW LN<br>NESQUEHONING, PA 18240 | | Claim Number: 5918<br>Claim Date: 06/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $205.04 | | | |
| SECURED | Claimed: | $205.04 | | | |
| UNSECURED | | | Scheduled: | $205.04  UNLIQ | |
| TOTAL | Claimed: | $205.04 | | | |
| UGI UTILITIES, INC.<br>225 MORGANTOWN RD<br>READING, PA 19612-1949 | | Claim Number: 5919<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $36,994.82 | | | |
| HUNTING, SUSAN K.<br>764 GLEN DR.<br>PO BOX 803<br>MOVILLE, IA 51039 | | Claim Number: 5920<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $7,210.90 | | | |
| SOUTHEAST MEDIA GROUP<br>PO BOX 2703<br>TELLURIDE, CO 81435 | | Claim Number: 5921<br>Claim Date: 06/22/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $2,424.75 | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TRAILER LOGISTICS CO OF IL<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5922<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $2,796.49 | Scheduled: | $2,174.46 | Allowed: | $2,174.46 |

| | | |
|---|---|---|
| LEVINE, STANLEY H.<br>1209 MARSALIS WAY<br>CARY, NC 27519-7070 | | Claim Number: 5923<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $20,299.20 |
| WALL, ROBERT C. - IRA<br>15657 HEATHERGLEN DR<br>ORLAND PARK, IL 60462-2307 | | Claim Number: 5924<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $76,122.00 |
| WHEATLEY, JAMES<br>91 BRIDLEWOOD PLACE<br>CONCORD, NC 28025 | | Claim Number: 5925<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $149.60<br>$10,000.00 |
| YOUNG, DONALD S.<br>3347 SAINT JOHNS CT<br>YORK, PA 17406-9763 | | Claim Number: 5926<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $25,374.00 |
| BRAMSON, ROBERT, MD. - IRA<br>PMB 169<br>139 CHARLES ST #A<br>BOSTON, MA 02114-3282 | | Claim Number: 5927<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $92,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5928<br>Claim Date: 06/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $185.79 | Allowed: | $185.79 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5929<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $142.83 | Allowed: | $142.83 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5930<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $6.50 | Allowed: | $6.50 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5931<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $83.31 | Scheduled: | $50.61 | Allowed: | $83.31 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5932<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $444.97 | Allowed: | $444.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNAPOLIS WEST LIMITED PARTNERSHIP<br>RE: ANNAPOLIS 60 WEST ST<br>C/O THE LOUGHLIN MANAGEMENT GROUP<br>60 WEST ST., SUITE 204<br>ANNAPOLIS, MD 21401 | | Claim Number: 5933<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | | |
| UNSECURED | Claimed: | $226,037.00 | | | | | |
| LEWIS, RICHARD A.<br>C/O CHARLES SCHWAB & CO, INC. CUST<br>IRA CONTRIBUTORY<br>3674 VIA CALABRIA<br>ESCONDIDO, CA 92025 | | Claim Number: 5934<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | |
| GOODMAN, THEODORE A.<br>THEODORE A. GOODMAN MD SEP-IRA<br>4348 BERRENDO DR.<br>SACRAMENTO, CA 95864 | | Claim Number: 5935<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $131,944.80 | | | | | |
| HALL, GARY D.<br>350 LONGWOOD PLACE<br>JONESBORO, GA 30236 | | Claim Number: 5936<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | |
| DANIELS, ROBERT<br>18501 NW 39TH CT<br>CAROL CITY, FL 33055-2825 | | Claim Number: 5937<br>Claim Date: 06/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $209.64 | Scheduled: | $209.64 | Allowed: | $209.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

FAIR LIQUIDITY PARTNERS, LLC
TRANSFEROR: CHRISTIE PARKER HALE, LLP
1777 SARATOGA AVE, SUITE #106
SAN JOSE, CA 95129

Claim Number: 5938
Claim Date: 06/23/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $3,265.22 | Scheduled: | $3,265.22 | Allowed: | $3,265.22 |
|---|---|---|---|---|---|---|

ALU, MARY E
2336 WASHINGTON STREET
ALLENTOWN, PA 18104

Claim Number: 5939
Claim Date: 06/23/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| UNSECURED | Claimed: | $2,679.40 | Scheduled: | $2,679.40 UNLIQ | | |
|---|---|---|---|---|---|---|

LAZAROU, SPIROS A., M.D.
KUKINARA 40
KIFISIA, 14562
GREECE

Claim Number: 5940
Claim Date: 06/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $10,149.60 | | | | |
|---|---|---|---|---|---|---|

BRENNAN, DEBORAH
PO BOX 1336
IDYLLWILD, CA 92549

Claim Number: 5941
Claim Date: 06/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| UNSECURED | Claimed: | $4,691.25 | | | | |
|---|---|---|---|---|---|---|

REBACKOFF, ZACH
33 NELSON AVE FL 2
HARRISON, NY 10528-3222

Claim Number: 5942
Claim Date: 06/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| PRIORITY | Claimed: | $150.00 | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BERESWILL, PAUL
622 SO MAIN ST
FREEPORT, NY 11520 | | Claim Number: 5943
Claim Date: 06/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| FAY, DONALD
712 30TH AVE
SAN MATEO, CA 94403 | | Claim Number: 5944
Claim Date: 06/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |
| ALU,MARY ELLEN E
2336 WASHINGTON STREET
ALLENTOWN, PA 18104 | | Claim Number: 5945
Claim Date: 06/23/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 9346 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| COLISEUM OF COMICS
4672 MILLENIA PLAZA WAY
ORLANDO, FL 32839-2434 | | Claim Number: 5946
Claim Date: 06/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | $125.00 |
| ALU, MARYELLEN
2336 WASHINGTON STREET
ALLENTOWN, PA 18104 | | Claim Number: 5947
Claim Date: 06/23/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 9346 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| SHANKLIN, GARY<br>10202 MT. GLEASON AVE<br>TUJUNGA, CA 91042 | | Claim Number: 5948<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $71,047.20 | | | | |
| RODRIGUEZ, NELSON JR.<br>5128 GOLDEN LANE<br>FORT WORTH, TX 76123 | | Claim Number: 5949<br>Claim Date: 06/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $30,448.80 | | | | |
| SAVETZ, BERNARD & LENORE<br>3450 LAWRENCE AVE<br>OCEANSIDE, NY | | Claim Number: 5950<br>Claim Date: 06/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $152,244.00 | | | | |
| PHELPS, CAROLE<br>175 TIMROD ROAD<br>MANCHESTER, CT 06040 | | Claim Number: 5951<br>Claim Date: 06/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,457.00<br>$1,488,543.00 | | | | |
| GALE, NATHANIEL J<br>6 CONE ST<br>HARTFORD, CT 06105 | | Claim Number: 5952<br>Claim Date: 06/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| BRUCE, DONALD W.<br>3 RED OAK DR<br>BOILING SPRINGS, PA 17007 | | Claim Number: 5953<br>Claim Date: 06/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $15,224.40 | | | | |
| DOVER, LINDON LANCELERT<br>43 WESTWOOD AVENUE<br>HARROW, MIDDLESEX, HA2 8NR<br>UNITED KINGDOM | | Claim Number: 5954<br>Claim Date: 06/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $16,239.36 | | | | |
| INTERMARKETS<br>SUITE 318 344 MAPLE AVENUE WEST<br>VIENNA, VA 22180 | | Claim Number: 5955<br>Claim Date: 06/25/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00  UNLIQ | Allowed: | $10,000.00 |
| CLASSIC TENTS<br>540 HAWAII AVE<br>TORRANCE, CA 90503 | | Claim Number: 5956<br>Claim Date: 06/25/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | $125.00 |
| KELLY, MARGARET<br>8250 BRENTWOOD CT<br>ARVADA, CO 80005 | | Claim Number: 5957<br>Claim Date: 06/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAVIA III, JOHN P<br>311 SILVER HILL RD<br>BOSTON, CT 06612-1119 | | Claim Number: 5958<br>Claim Date: 06/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $80.00 | Allowed: | | $80.00 |
| HK SYSTEMS<br>265 S 5200 W<br>SALT LAKE CTY, UT 84104-6007 | | Claim Number: 5959<br>Claim Date: 06/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11673 (05/23/2012) | | | | | |
| UNSECURED | Claimed: | $22,500.00 | | | | | |
| STIER, HOWARD L., JR.<br>4112 SEQUOIA TRL W<br>GEORGETOWN, TX 78628-1426 | | Claim Number: 5960<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $22,329.12 | | | | | |
| VARKONY, PAMELA D<br>933 N 26TH ST<br>ALLENTOWN, PA 18104 | | Claim Number: 5961<br>Claim Date: 06/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | | | |
| SHEFFIELD, RF<br>14 RANGERS ROAD<br>MALENY, QUEENSLAND, Q 4552<br>AUSTRALIA | | Claim Number: 5962<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | |
|---|---|---|---|
| STRAIN, MARGARET M.<br>1665 SPINNAKER DR<br>ALPHARETTA, GA 30005 | | Claim Number: 5963<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $25,374.00 | |
| PURI, SURRINDER K.<br>865 OAKDALE RD<br>ATLANTA, GA 30307 | | Claim Number: 5964<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $25,374.00 | |
| HASSELL, PAMELA M.<br>269 MILL CREEK CT<br>ACWORTH, GA 30101 | | Claim Number: 5965<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $20,299.20 | |
| ATALA, ONALA M.<br>4840 COX RD<br>GLEN ALLEN, VA 23060-6292 | | Claim Number: 5966<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $20,299.20 | |
| MEYER, DANNY & KELLY<br>8891 LEE REEVES RD<br>TALLAHASSEE, FL 32309 | | Claim Number: 5967<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $60,897.60 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| STAZAK, THOMAS W.<br>231 HUNLEY CT<br>ALPHARETTA, GA 30005-8611 | | Claim Number: 5968<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $20,299.20 |
| BRUGGEMAN, DAN R.<br>126 E CHURCH ST<br>ADRIAN, MI 49221 | | Claim Number: 5969<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $91,346.40 |
| GARRETT, F. WALKER<br>787 BROADOAK LOOP<br>LAKE FOREST, FL 32771 | | Claim Number: 5970<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $40,598.40 |
| BOLLING, C.B.<br>410 PINE GROVE RD<br>ROSWELL, GA 30075 | | Claim Number: 5971<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $60,897.60 |
| NYC DEPT. OF FINANCE, AUDIT DIVISION<br>ATTN: BANKRUPTCY UNIT<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 5972<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11963 (07/06/2012)<br>Amends claim 3021 |
| PRIORITY | Claimed: | $1,830,123.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 5973
Claim Date: 06/05/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments:
SATISFIED-DE MINIMIS

| UNSECURED | Claimed: | $12,827.77 |
| --- | --- | --- |

---

STERLING COMMERCE, INC.
4600 LAKEHURST CT
DUBLIN, OH 43016

Claim Number: 5974
Claim Date: 06/22/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $607.19 | Scheduled: | $607.19 | Allowed: | $607.19 |
| --- | --- | --- | --- | --- | --- | --- |

---

ACCOUNTEMPS
DIV. OF ROBERT HALF INTERNATIONAL
ATTN: MARY GONZALEZ
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON, CA 94588

Claim Number: 5975
Claim Date: 06/22/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: EXPUNGED
DOCKET: 4777 (06/14/2010)

| UNSECURED | Claimed: | $910.80 |
| --- | --- | --- |

---

ACCOUNTEMPS
2613 CAMINO RAMON #3
SAN RAMON, CA 94583-9128

Claim Number: 5976
Claim Date: 06/22/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $400.00 |
| --- | --- | --- |

---

CREATIVE GROUP, THE
DIV. OF ROBERT HALF INTERNATIONAL
ATTN: MARY GONZALEZ
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON, CA 94588

Claim Number: 5977
Claim Date: 06/22/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4777 (06/14/2010)

| UNSECURED | Claimed: | $1,004.50 |
| --- | --- | --- |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY, NY 12240 | | Claim Number: 5978 Claim Date: 06/22/2009 Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. Comments: WITHDRAWN DOCKET: 11162 (03/15/2012) |
| ADMINISTRATIVE | Claimed: | $272.00 |
| TARRANT COUNTY C/O LINEBARGER BOGGAN BLAIR & SAMPSON, LLP; ATTN: ELIZABETH WELLER 2323 BRYAN STREET, SUITE 1600 DALLAS, TX 75201-2691 | | Claim Number: 5979 Claim Date: 06/29/2009 Debtor: TRIBUNE COMPANY Comments: WITHDRAWN DOCKET: 4782 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $21.05  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP; ATTN: ELIZABETH WELLER 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | | Claim Number: 5980 Claim Date: 06/29/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: WITHDRAWN DOCKET: 4788 (06/15/2010) |
| SECURED | Claimed: | $70.96  UNLIQ |
| DALLAS COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP; ATTN: ELIZABETH WELLER 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | | Claim Number: 5981 Claim Date: 06/29/2009 Debtor: TRIBUNE COMPANY Comments: DOCKET: 5913 (07/21/2011) THIS CLAIM HAS BEEN SATISFIED |
| ADMINISTRATIVE | Claimed: | $44,895.89  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| HIRAM ELECTRICAL CONTRACTORS, INC 1490 MARCUS CT PARK RIDGE, IL 60068 | | Claim Number: 5982 Claim Date: 06/29/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID |
| UNSECURED | Claimed: | $5,920.00 | Allowed: | $5,920.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

HIRAM ELECTRICAL CONTRACTOR
1490 MARCUS CT
PARK RIDGE, IL 60068

Claim Number: 5983
Claim Date: 06/29/2009
Debtor: TRIBUNE COMPANY

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,970.93 | | Allowed: | $6,970.93 |

IRVINE, STAR
C/O PEYMAN & RAHNAMA
11801 WASHINGTON BLVD 2ND FLOOR
LOS ANGELES, CA 90066

Claim Number: 5984
Claim Date: 06/29/2009
Debtor: KTLA INC.
Comments: DOCKET: 9514 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNDET |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR:WASHINGTON POST WRITERS
GROUP
92 UNION AVENUE
CRESSKILL, NJ 07626

Claim Number: 5985
Claim Date: 06/29/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,350.00 |

MINUTE MAN DELIVERY
P O BOX 3759
GARDENA, CA 90247-7459

Claim Number: 5986
Claim Date: 06/29/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $103.69 | | | |
| UNSECURED | | | | Allowed: | $30.21 |

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 5987
Claim Date: 06/29/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2668 (11/25/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,507.69 |
| UNSECURED | Claimed: | $13,950.25 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COMP-AIR SERVICE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5988<br>Claim Date: 06/29/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,980.00 | Scheduled: | $1,980.00 | Allowed: | | $1,980.00 |
| OREGON DEPARTMENT OF REVENUE<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR 97301-2555 | | Claim Number: 5989<br>Claim Date: 06/29/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $154.25 | | | | | |
| WPLJ RADIO LLC<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | | Claim Number: 5990<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $35,893.80 | | | | | |
| FEDCOM CREDIT UNION<br>150 ANN ST NW<br>GRAND RAPIDS, MI 49505 | | Claim Number: 5991<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $515,505.21 | | | | | |
| MATHIAS WASHINGTON COUNTY CHARITABLE<br>TRUST, THE<br>12019 BAYER DRIVE<br>SMITHSBURG, MD 21783 | | Claim Number: 5992<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,051,498.56 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WINTERHEIMER, WAYNE<br>1882 ST. JOHN 31B<br>SEAL BEACH, CA 90740-4355 | | Claim Number: 5993<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE<br>TOWN HALL<br>FARMINGTON, CT 06032-1053 | | Claim Number: 5994<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13156 (02/05/2013) | | | | |
| PRIORITY | Claimed: | $610.86 | Scheduled: | $0.00  UNLIQ | | |
| SCHWARTZ, ANDREY<br>393 MULLINIX WAY<br>SAN JOSE, CA 95136-3777 | | Claim Number: 5995<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $15,224.40 | | | | |
| RUSSELL, DAVID A & WANDA S, TTEES<br>RUSSELL LIVING TRUST U/D 8-25-97<br>738 LANINA PL<br>KIHEI, HI 96753-9311 | | Claim Number: 5996<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | |
| HR SLATER COMPANY<br>2050 W 18TH ST<br>CHICAGO, IL 60608 | | Claim Number: 5997<br>Claim Date: 06/29/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $1,210.00 |
| UNSECURED | Claimed: | $1,210.00 | Scheduled: | $1,210.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

| FARMINGTON TAX COLLECTOR | | Claim Number: 5998 | | | |
|---|---|---|---|---|---|
| 1 MONTEITH DRIVE | | Claim Date: 06/29/2009 | | | |
| TOWN HALL | | Debtor: TRIBUNE TELEVISION COMPANY | | | |
| FARMINGTON, CT 06032-1053 | | Comments: WITHDRAWN | | | |
| | | DOCKET: 13156 (02/05/2013) | | | |
| PRIORITY | Claimed: | $36,570.23 | | | |

| MOORE, KEVIN | | Claim Number: 5999 | | | |
|---|---|---|---|---|---|
| 1705 MAUMEE AVE | | Claim Date: 06/29/2009 | | | |
| ALLENTOWN, PA 18103 | | Debtor: THE MORNING CALL, INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 5434 (08/19/2010) | | | |
| UNSECURED | Claimed: | $752.08 | Scheduled: | $752.08 UNLIQ | |

| LOCHRIDGE, MICHAEL W | | Claim Number: 6000 | | | |
|---|---|---|---|---|---|
| 782 SWAYING PALM DRIVE | | Claim Date: 06/29/2009 | | | |
| APOPKA, FL 32712 | | Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 10021 (10/19/2011) | | | |
| UNSECURED | Claimed: | $8,105.40 | | | |

| ZANGHI, CHRISTOPHER | | Claim Number: 6001 | | | |
|---|---|---|---|---|---|
| 265 MESQUITE RIDGE LN | | Claim Date: 07/08/2009 | | | |
| HENDERSON, NV 89012 | | Debtor: WDCW BROADCASTING, INC. | | | |
| PRIORITY | Claimed: | $2,000.00 | | | |

| CITY OF LOS ANGELES, OFFICE OF FINANCE | | Claim Number: 6002 | | | |
|---|---|---|---|---|---|
| LOST ANGELES CITY ATTORNEY'S OFFICE | | Claim Date: 06/30/2009 | | | |
| ATTN: WENDY LO | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| 200 NORTH MAIN STREET, STE. 920 | | Comments: PAID | | | |
| LOS ANGELES, CA 90012 | | | | | |
| PRIORITY | Claimed: | $80,380.88 | | Allowed: | $80,380.88 |

| | | | |
|---|---|---|---|
| CITADEL BROADCASTING CORP<br>3375 MERRIAM ST<br>MUSKEGON, MI 49444 | | Claim Number: 6003<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | |
| PRIORITY | Claimed: | $787.86 | |
| UNSECURED | | Scheduled: | $787.86 |
| CITADEL BROADCASTING CORP<br>60 MONROE CENTER NW  STE 1000<br>GRAND RAPIDS, MI 49503 | | Claim Number: 6004<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2575 (11/16/2009) | |
| UNSECURED | Claimed: | $17,321.30 | |
| SINGLA, VINITA<br>5 STUYVSANT OVAL<br>APT 7E<br>NEW YORK, NY 10009-2128 | | Claim Number: 6005<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | |
| UNSECURED | Claimed: | $4,000.00 | |
| SAUSSER, DALE<br>2100 FARNSWORTH WAY<br>RANCHO CORDOVA, CA 95670-2215 | | Claim Number: 6006<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $20,299.20 | |
| FORWARD, HARVEY<br>2404 LORING ST #9<br>SAN DIEGO, CA 92109 | | Claim Number: 6007<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $2,029.92 | |

| WILDRICK, CHRISTIAN<br>1051 BUTLER ST<br>EASTON, PA 18042 | | Claim Number: 6008<br>Claim Date: 07/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $307.33  UNLIQ | |

| AT&T CORP.<br>AT&T SERVICE, INC.<br>ATTN: JOHN JACKSON, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6009<br>Claim Date: 07/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $992,488.01 | | | |

| GATEWAY PACIFIC PROPERTIES, INC.<br>C/O RONALD K BROWN, JR., LAW OFFICES OF<br>RONALD K BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | | Claim Number: 6010<br>Claim Date: 07/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $171,906.50 | | Allowed: | $171,906.50 |

| LOPER, JEANMARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | | Claim Number: 6011<br>Claim Date: 07/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

| LOPER, JEAN MARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | | Claim Number: 6012<br>Claim Date: 07/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $5,849.34  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JEAN MARIE LOPER<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | | Claim Number: 6013<br>Claim Date: 07/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| LEE, JASON P<br>343 E 30TH ST APT 1L<br>NEW YORK, NY 10016-6414 | | Claim Number: 6014<br>Claim Date: 07/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,200.00 | | | |
| UNSECURED | | Scheduled: | $1,200.00 | Allowed: | $1,200.00 |

| LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | | Claim Number: 6015<br>Claim Date: 06/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,268.80 | | | |

| TARRANT COUNTY<br>ATTN: E. WELLER; M. DEEDS; L. SPINDLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 6016<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4783 (06/14/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $21.05  UNLIQ | | | |

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 6017<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4789 (06/15/2010) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $70.96 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 6018<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $44,895.89 UNLIQ | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | | |

| ENGLISH, PHIL<br>2122 W THOMAS STREET<br>CHICAGO, IL 60622 | | Claim Number: 6019<br>Claim Date: 07/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 | |

| ENGLISH, PHIL<br>2122 W THOMAS STREET<br>CHICAGO, IL 60622 | | Claim Number: 6020<br>Claim Date: 07/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $251.00 | Scheduled: | $251.00 | Allowed: | $251.00 | |

| NEWMAN CTR. FOR WOMEN, P.L.<br>PO BOX 951873<br>LAKE MARY, FL 32795-1873 | | Claim Number: 6021<br>Claim Date: 07/02/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $147.52 | Scheduled: | $147.52 | Allowed: | $147.52 | |

| BARRETT, J LARRE<br>14 DRYPETES COURT EAST<br>HOMOSASSA, FL 34446 | | Claim Number: 6022<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,496.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DURIE, MARCIA W.<br>1880 BAY ROAD #219<br>VERO BEACH, FL 32963 | | Claim Number: 6023<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $39,108.40 | | | | | |
| SCHAB, DAVID<br>104 S CAN DOTA AVE<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 6024<br>Claim Date: 07/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.00 | Allowed: | | $8.00 |
| BARNBY, NANCY W.<br>CHARLES SCHWAB & CO. INC. CUSTODIAN<br>IRA ROLLOVER<br>169 SPRUCE AVE<br>MENLO PARK, CA 94025-3039 | | Claim Number: 6025<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $45,673.20 | | | | | |
| SINGER, JACOB<br>1636 40TH ST<br>BROOKLYN, NY 11218 | | Claim Number: 6026<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $8,119.68 | | | | | |
| EMICK, SHAREN P.<br>171 GRANGER ROAD UNIT #125<br>MEDINA, OH 44256 | | Claim Number: 6027<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $106,570.80 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| GALAUSKAS, JAMES<br>14 N ORCHARD<br>ROUND LAKE, IL 60073 | | Claim Number: 6028<br>Claim Date: 07/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) |
| PRIORITY | Claimed: | $8,511.75 |
| MCKINNEY, MARCELLA<br>6555 N. ASHLAND AVENUE<br>CHICAGO, IL 60626 | | Claim Number: 6029<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $180,000.00 |
| WRIGHT,JULIE A<br>1990 MT. SHASTA DRIVE<br>SAN PEDRO, CA 90732 | | Claim Number: 6030<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOWNES, BRIAN P.<br>PO BOX 518<br>WINTERSET, IA 50273 | | Claim Number: 6031<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for $419.20/month for life |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BALLINGER, BRENT<br>198 MILL CREEK LN<br>BARDSTOWN, KY 40004-8906 | | Claim Number: 6032<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $1,014,960.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MORGAN, MARY T
1 LAFAYETTE ST
HUDSON FALLS, NY 12839

Claim Number: 6033
Claim Date: 07/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

HOFFNER, CONRAD C.
2430 SODERBLOM AVE
SAN DIEGO, CA 92122

Claim Number: 6034
Claim Date: 07/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $8,119.68 | | | | |
|---|---|---|---|---|---|---|

LEVENTHAL, RICHARD A
ROLLOVER IRA
12059 HAMPTON CT
CARMEL, IN 46033

Claim Number: 6035
Claim Date: 07/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $20,259.20 | | | | |
|---|---|---|---|---|---|---|

KECK, LARRY
1850 2B ROAD
BREMEN, IN 46506

Claim Number: 6036
Claim Date: 07/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $23,344.08 | | | | |
|---|---|---|---|---|---|---|

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: FIRST ALLIED CORP
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 6037
Claim Date: 07/06/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $1,038.00 | Scheduled: | $1,038.00 | Allowed: | $1,038.00 |
|---|---|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

DESIGN LEAGUE INC
204 YALE AVE  SUITE A
CLAREMONT, CA 91711

Claim Number: 6038
Claim Date: 07/06/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,240.00 | Scheduled: | $1,240.00 | Allowed: | $1,240.00 |
|-----------|----------|-----------|------------|-----------|----------|-----------|

TIME WARNER CABLE
ATTN MEDIA SALES ACCTNG
PO BOX 849151
DALLAS, TX 75284-9151

Claim Number: 6039
Claim Date: 07/06/2009
Debtor: TRIBUNE TELEVISION COMPANY

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $189,992.00 |
|-----------|----------|---------------|------------|-------------|

CRONIN, BONNIE
THE CUMMINGS LAW FIRM LLC
JAMES W CUMMINGS
W FARRELL, 21 HOLMES AVE
WATERBURY, CT 06710

Claim Number: 6040
Claim Date: 07/06/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| UNSECURED | Claimed: | $15,000.00   UNLIQ |
|-----------|----------|--------------------|

MOVING COST INC
2000 N STATE ROAD 7
MARGATE, FL 33063-5712

Claim Number: 6041
Claim Date: 07/07/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| UNSECURED | Claimed: | $1,475.00 |
|-----------|----------|-----------|

SHANKLIN, GEOFFREY N
1122 N BRAND BLVD, # 202
GLENDALE, CA 91202

Claim Number: 6042
Claim Date: 07/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| SECURED | Claimed: | $115,000.00 |
|---------|----------|-------------|

| | | | | | | |
|---|---|---|---|---|---|---|
| LEUNG, YING TSZ<br>10202 MOUNT GLEASON AVE<br>TUJUNGA, CA 91042-2108 | | Claim Number: 6043<br>Claim Date: 07/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $13,000.00 | | | | |
| RITCH,JONATHAN<br>35 ORCHARD STREET<br>COS COB, CT 06807 | | Claim Number: 6044<br>Claim Date: 07/08/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,057.65 | Scheduled: | $4,057.65 | | |
| TECHNAVIA PRESS, INC<br>14055 GRAND AVE SOUTH, SUITE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6045<br>Claim Date: 07/09/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $357.08 | | | Allowed: | $357.08 |
| TECNAVIA PRESS INC<br>14055 GRAND AVE   STE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6046<br>Claim Date: 07/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $399.98 | Scheduled: | $399.98 | Allowed: | $399.98 |
| TECNAVIA PRESS INC<br>14055 GRAND AVE   STE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6047<br>Claim Date: 07/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,256.83 | Scheduled: | $3,256.83 | Allowed: | $3,256.83 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TECNAVIA PRESS INC<br>14055 GRAND AVE          STE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6048<br>Claim Date: 07/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,830.64 | Scheduled: | $4,830.64 | Allowed: | $4,830.64 |
| WRITE STUFF COMMUNICATIONS INC<br>17717 SILCOTT SPRINGS RD<br>PURCELLVILLE, VA 20132-3425 | | Claim Number: 6049<br>Claim Date: 07/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| ADMINISTRATIVE | Claimed: | $2,460.00 | | | | |
| GREGORAC, ROBERT J.<br>1722 BUCHANAN DR.<br>AMES, IA 50010 | | Claim Number: 6050<br>Claim Date: 07/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | |
| VELAPOLDI, FRANK M.<br>24304 KINTAIL CT<br>PORT CHARLOTTE, FL 33980 | | Claim Number: 6051<br>Claim Date: 07/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |
| HONORWAY INVESTMENT CORPORATION<br>RE: SAN FRANCISCO 388 MARKET<br>388 MARKET STREET<br>SUITE 1568<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6052<br>Claim Date: 07/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $95,448.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, THE<br>US EPA REGION 3, MIKE HENDERSHOT<br>1650 ARCH STREET<br>PHILADELPHIA, PA 19103-2029 | | Claim Number: 6053<br>Claim Date: 07/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5605 (09/02/2010) | | | | |
| UNSECURED | Claimed: | $2,400,000.00 | | | | |
| CORNER LLC<br>C/O PENELOPE PARMES<br>RUTAN & TUCKER LLP<br>611 ANTON BLVD., 14TH FLOOR<br>COSTA MESA, CA 92626 | | Claim Number: 6054<br>Claim Date: 07/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $25,480.00 | | | Allowed: | $25,480.00 |
| FOX SPORTS NET OHIO<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | | Claim Number: 6055<br>Claim Date: 07/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $22,963.61 | Scheduled: | $22,963.61 | Allowed: | $22,963.61 |
| NORTHERN MECHANICAL SERVICES<br>30 PROGRESS BLVD<br>QUEENSBURY, NY 12804 | | Claim Number: 6056<br>Claim Date: 07/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $510.93 | Scheduled: | $601.88 | Allowed: | $510.93 |
| BISCHOF, MARK<br>1138 8TH ST<br>CATASAUQUA, PA 18032 | | Claim Number: 6057<br>Claim Date: 07/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| STEVENS, THOMAS<br>1801 MICHAELS CT<br>HENDERSON, NV 89014 | Claim Number: 6058<br>Claim Date: 07/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED          Claimed: | $2,200.00 | | | |
| MONEY SERVICE CENTERS OF HAWAII, INC.<br>4-901 G KUHIO HWY.<br>KAPAA, HI 96746 | Claim Number: 6059<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10486 (12/21/2011) | | | |
| UNSECURED          Claimed: | $0.00 | | | |
| PICOS, DORA GUADALUPE<br>CALLE PEDRO ASCENCIO 717<br>ENTRE PANFILO NARVAEZ Y COSTA<br>DE HERMOSILLO FRACC VIRREYES<br>HERMOSILLO, SONORA, 6622 065 6<br>MEXICO | Claim Number: 6060<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| PRIORITY          Claimed: | $539.50 | | | |
| MCGRAW-HILL COMPANIES<br>RE: SAN DIEGO SAN MIGUEL MOUN<br>4600 AIR WAY<br>SAN DIEGO, CA 92102 | Claim Number: 6061<br>Claim Date: 07/13/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | |
| UNSECURED          Claimed: | $2,443.42 | | Allowed: | $2,262.81 |
| SPRECK CORP., A CALIFORNIA CORPORATION<br>SPRECKELS BUILDING<br>121 BROADWAY, SUITE 600<br>SAN DIEGO, CA 92101 | Claim Number: 6062<br>Claim Date: 07/13/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | |
| UNSECURED          Claimed: | $4,475.66 | | Allowed: | $4,475.66 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER STREET NE<br>SALEM, OR 97301 | | Claim Number: 6063<br>Claim Date: 07/13/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $74.40 |
| HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | | Claim Number: 6064<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $15,224.40 |
| MYLANDER, HOWARD W.<br>11286 W ROYAL RIDGE CT<br>NAMPA, ID 83686-5360 | | Claim Number: 6065<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3290 (02/02/2010) |
| SECURED | Claimed: | $20,000.00   UNLIQ |
| ARMSTEAD, BLISSE<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | | Claim Number: 6066<br>Claim Date: 07/13/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) |
| PRIORITY | Claimed: | $5,788.71 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6067<br>Claim Date: 07/13/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |
| SECURED | Claimed: | $352,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6068<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |
| SECURED | Claimed: | $682,520.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6069<br>Claim Date: 07/13/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |
| SECURED | Claimed: | $747,500.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6070<br>Claim Date: 07/13/2009<br>Debtor: KIAH INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |
| SECURED | Claimed: | $32,500.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6071<br>Claim Date: 07/13/2009<br>Debtor: KSWB INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |
| SECURED | Claimed: | $369,510.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6072<br>Claim Date: 07/13/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |
| SECURED | Claimed: | $650,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6073<br>Claim Date: 07/13/2009<br>Debtor: KWGN INC. | |
| SECURED | Claimed: | $32,500.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6074<br>Claim Date: 07/13/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $1,072,500.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6075<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $390,010.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6076<br>Claim Date: 07/13/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $1,625,000.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6077<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $845,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6078<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |

| SECURED | Claimed: | $32,500.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEGEV, RAHAV<br>340 W 28TH ST APT 21C<br>NEW YORK, NY 10001-4763 | Claim Number: 6079<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |

| UNSECURED | Claimed: | $605.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEGEV, RAHAV<br>PHOTOPASS<br>340 W. 28TH ST. #21C<br>NEW YORK, NY 10001 | Claim Number: 6080<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |

| UNSECURED | Claimed: | $605.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: NAPER SMALL BUSINESS, LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | Claim Number: 6081<br>Claim Date: 07/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | |

| UNSECURED | Claimed: | $40,636.70 | Allowed: | $29,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | Claim Number: 6082<br>Claim Date: 07/13/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | |

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $234,165.35 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | | Claim Number: 6083<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| PRIORITY | Claimed: | $453.59 | | | | | |
| UNSECURED | | | Scheduled: | $453.59 | Allowed: | | $453.59 |
| CHANNON, MARK<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 6084<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $11,900.00 | | | | | |
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 6085<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY | Claimed: | $408.35 | | | | | |
| CHANNON, MARK P.<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 6086<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $3,855.85 | | | Allowed: | | $3,855.85 |
| VELEZ,EMMA<br>5704 N.W. 27TH STREET<br>MARGATE, FL 33063 | | Claim Number: 6087<br>Claim Date: 07/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| SECURED | Claimed: | $2,516.04 | | | | | |

CENTOFANTE GROUP INC
333 SOUTH STATE STREET
NO. V144
LAKE OSWEGO, OR 97034

Claim Number: 6088
Claim Date: 07/14/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: PAID

| UNSECURED | Claimed: | $3,850.48 | Scheduled: | $3,850.48 | Allowed: | $3,850.48 |
|---|---|---|---|---|---|---|

MOSKOVITZ, MARION
8422 SOUTHRIDGE DR
HOWELL, MI 48843-8107

Claim Number: 6089
Claim Date: 07/14/2009
Debtor: SUN-SENTINEL COMPANY
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $24.75 | Scheduled: | $22.31 | | |
|---|---|---|---|---|---|---|

PUGH, TRACY
5256 CR 3305
JACKSONVILLE, TX 75766

Claim Number: 6090
Claim Date: 07/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $2,029.92 | | | | |
|---|---|---|---|---|---|---|

KARMANIAN, KENDALL
2401 W OHIO ST    NO.27
CHICAGO, IL 60612

Claim Number: 6091
Claim Date: 07/16/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
|---|---|---|---|---|---|---|

AVILLO FOR CONGRESS
C/O MARY ELLEN HOYT - TREASURER
1755 HILLOCK LANE
YORK, PA 17403

Claim Number: 6092
Claim Date: 07/17/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,075.00 | Scheduled: | $1,065.00 | Allowed: | $1,075.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

MCCALAHAN, TRACY
38713 TIERRA SUBIDA AVE STE 200
PALMDALE, CA 93551-4562

Claim Number: 6093
Claim Date: 07/17/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30.75 | Scheduled: | $30.75 | Allowed: | $30.75 |

PROLOGIS CALIFORNIA I, LLC
C/O EDWARD J. TREDINNICK, ESQ.
GREEN RADOVSKY MALONEY SHARE & HENNIGH
FOUR EMBARCADERO CENTER, 40TH FL
SAN FRANCISCO, CA 94111

Claim Number: 6094
Claim Date: 07/17/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $238,242.04 | | Allowed: | $238,242.04 |

ASM CAPITAL
TROPIC OIL COMPANY (ORIGINAL CREDITOR)
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6095
Claim Date: 07/13/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,506.40 | | Allowed: | $17,506.40 |
| UNSECURED | | | Scheduled: | $17,506.40 | |

PR NEWSWIRE
602 PLAZA THREE
JERSEY CITY, NJ 07311-3899

Claim Number: 6096
Claim Date: 07/13/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $865.00 | Scheduled: | $865.00 | Allowed: | $865.00 |

ASM CAPITAL IV, L.P.
TRANSFEROR: SOUTH FLORIDA STADIUM CORP.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6097
Claim Date: 07/20/2009
Debtor: GOLD COAST PUBLICATIONS, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $34,665.00 | | | | |
| UNSECURED | Claimed: | $14,686.95 | Scheduled: | $39,351.95 | Allowed: | $14,868.95 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| CARRIER CORPORATION<br>JOYCE KUPPEL, CARRIER CORP<br>PO BOX 4808, BLDG. TR. 5<br>SYRACUSE, NY 13221 | | Claim Number: 6098<br>Claim Date: 07/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,458.16 | Scheduled: | $1,458.16 | Allowed: | $1,458.16 |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER STREET NE<br>SALEM, OR 97301 | | Claim Number: 6099<br>Claim Date: 07/20/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| PRIORITY | Claimed: | $74.40 | | | | |
| DEE, ELIZABETH<br>1217 DUBOIS CT.<br>KIRKWOOD, MO 63122 | | Claim Number: 6100<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $17,000.00   UNLIQ | | | | |
| SECURED | Claimed: | $17,000.00   UNLIQ | | | | |
| TOTAL | Claimed: | $17,000.00   UNLIQ | | | | |
| KAUFMAN, PAMELA A.<br>1527 COUNTRYSIDE DRIVE<br>BUFFALO GROVE, IL 60089 | | Claim Number: 6101<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $15,224.40 | | | | |
| KENNY, JOSEPH T.<br>1286 KATRINA COURSE NE<br>PALM BAY, FL 32905 | | Claim Number: 6102<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| LIEBL, ALFRED R.<br>2820 ANTIOCH CHURCH ROAD<br>WATKINSVILLE, GA 30677 | | Claim Number: 6103<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| UNSECURED | Claimed: | $4,059.84 |
|---|---|---|

| | | |
|---|---|---|
| JORDAN, LINWOOD JR<br>21 RED ROBIN TURN<br>HAMPTON, VA 23669 | | Claim Number: 6104<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |

| SECURED | Claimed: | $1,338.93 |
|---|---|---|

| | | |
|---|---|---|
| COLLECTOR - CITY OF MIDDLETOWN<br>245 DEKOVEN DR<br>MIDDLETOWN, CT 06457 | | Claim Number: 6105<br>Claim Date: 07/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |

| PRIORITY | | | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $371.37 | | | | |
| UNSECURED | | | Scheduled: | $360.55 UNLIQ | Allowed: | $360.55 |

| | | |
|---|---|---|
| ORLANDO SENTINEL MKTG DIVISION, THE<br>PO BOX 2833 MP 312<br>ORLANDO, FL 32802 | | Claim Number: 6106<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |

| UNSECURED | Claimed: | $240.21 |
|---|---|---|

| | | |
|---|---|---|
| SULLIVAN, TERRA<br>7227 PINE TREE LN<br>WEST PALM BEACH, FL 33406-6816 | | Claim Number: 6107<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |

| PRIORITY | Claimed: | $600.00 |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |
| TOTAL | Claimed: | $600.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| NAI HIFFMAN ASSET MANAGEMENT LLC<br>AGENT FOR OWNER OF 195-197 NORTHFIELD RD<br>C/O JOSEPH GIRARDI OF HENDERSON & LYMAN<br>175 W. JACKSON BLVD., SUITE 240<br>CHICAGO, IL 60604 | Claim Number: 6108<br>Claim Date: 07/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,548.94 | | | Allowed: | $3,548.94 |
| UNSECURED | Claimed: | $200,555.94 | | | Allowed: | $200,555.94 |
| BEAN, SCOTT C.<br>3920 CALLE LOMA VIS<br>NEWBURY PARK, CA 91320-1925 | Claim Number: 6109<br>Claim Date: 07/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $3,704.00 | | | Allowed: | $3,704.00 |
| UNSECURED | Claimed: | $109,732.00 | | | Allowed: | $109,732.00 |
| KOEHLER-KHEEL REALTY, LLC<br>400 NORTHAMPTON ST STE 708<br>EASTON, PA 18042-3544 | Claim Number: 6110<br>Claim Date: 07/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $35,719.81 | | | Allowed: | $35,719.81 |
| PIOCON TECHNOLOGIES INC<br>333 E BUTTERFIELD RD STE 900<br>LOMBARD, IL 60148-5660 | Claim Number: 6111<br>Claim Date: 07/22/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5,000.00 | Allowed: | $2,187.50 |
| VICTORIA VOGEL,C/O HOWARD S.FREDMAN,ESQ.<br>MARC A. LIEBERMAN, ESQ.,<br>ALAN W.FORSLEY,ESQ.FREDMAN/LIEBERMAN LLP<br>1875 CENTURY PARK EAST,STE 2200<br>LOS ANGELES, CA 90067-2523 | Claim Number: 6112<br>Claim Date: 07/22/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | |

| | | |
|---|---|---|
| ISAKSEN INVESTMENTS LLC<br>RE: ARLETA 9351 LAUREL CANYON<br>7250 FRANKLIN AVE, STE 1108<br>LOS ANGELES, CA 90046 | | Claim Number: 6113<br>Claim Date: 07/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) |
| UNSECURED | Claimed: | $94,047.00 |
| CADAVID-RUIZ, ESPERANZA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6114<br>Claim Date: 07/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $150,732.00 |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 6115<br>Claim Date: 07/24/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) |
| UNSECURED | Claimed: | $4,091.62 |
| CADAVID-RUIZ, ESPERANZA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6116<br>Claim Date: 07/24/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $150,732.00 |
| CITY OF NORWALK<br>TAX COLLECTOR<br>125 EAST AVENUE<br>NORWALK, CT 06851 | | Claim Number: 6117<br>Claim Date: 07/24/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) |
| PRIORITY | Claimed: | $815.94 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATILLA SURVIVORS TRUST<br>SHIRLEY MATILLA AS SOLE TRUSTEE<br>ERIC P ISRAEL / DANNIN GILL DIAMOND<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 900678 | Claim Number: 6118<br>Claim Date: 07/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | | |
| UNSECURED | Claimed: | $159,162.04 | | | | | |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB,<br>LLC<br>C/O DAVID W.REIMANN, THE REIMANN LAW GRP<br>1960 EAST GRAND AVENUE, SUITE 1165<br>EL SEGUNDO, CA 90245 | Claim Number: 6119<br>Claim Date: 07/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | | |
| ADMINISTRATIVE | Claimed: | $118,693.43 | | | | | |
| UNSECURED | Claimed: | $318,516.48 | | | Allowed: | $370,000.00 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB,<br>LLC<br>DAVID W REIMANN, THE REIMANN LAW GROUP<br>1960 EAST GRAND AVENUE, SUITE 1165<br>EL SEGUNDO, CA 90245 | Claim Number: 6120<br>Claim Date: 07/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $118,693.43 | | | | | |
| PINPOINT RESOURCE GROUP LLC # 1260<br>1960 E GRAND AVE<br>EL SEGUNDO, CA 90245 | Claim Number: 6121<br>Claim Date: 07/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $48,831.25 | Scheduled: | $52,111.25 | Allowed: | $48,831.25 |
| RREEF AMERICA REIT II CORP VVV<br>C/O RREEF MANAGEMENT COMPANY<br>600 NORTHLAKE BLVD SUITE 110<br>ALTAMONTE SPRINGS, FL 32701 | Claim Number: 6122<br>Claim Date: 07/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $113,886.75 | | | Allowed: | $113,886.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KOEHLER-KHEEL REALTY, LLC<br>400 NORTHAMPTON ST.<br>EASTON, PA 18042 | | Claim Number: 6123<br>Claim Date: 07/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $35,719.81 | | | | |
| WHITEHALL JEWELERS HOLDINGS, INC., ET AL<br>C/O ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | | Claim Number: 6124<br>Claim Date: 07/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | |
| UNSECURED | Claimed: | $29,470.89 | | | | |
| IMAGE PRINTING AND MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | | Claim Number: 6125<br>Claim Date: 07/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $4,800.00 |
| UNSECURED | Claimed: | $4,800.00 | Scheduled: | $4,800.00 | | |
| IMAGE PRINTING AND MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | | Claim Number: 6126<br>Claim Date: 07/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $721.14 |
| UNSECURED | Claimed: | $721.14 | Scheduled: | $721.14 | | |
| PLASKETT, LISA M<br>1711 FIFTH AVE NO 1<br>SAN RAFAEL, CA 94901 | | Claim Number: 6127<br>Claim Date: 07/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

TECNAVIA PRESS
14055 GRAND AVE. SOUTH
SUITE G
BURNSVILLE, MN 55337

Claim Number: 6128
Claim Date: 07/27/2009
Debtor: CHICAGOLAND PUBLISHING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,369.00 | Scheduled: | $1,557.00 | Allowed: | $1,369.00 |

HANSON, DAVID A
10774 FOREST EDGE CR
NEW MARKET, MD 21774

Claim Number: 6129
Claim Date: 07/27/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $153.00 | Scheduled: | $153.00 | Allowed: | $153.00 |

STATE OF FLORIDA-DEPT OF REVENUE
BANKRUPTCY SECTION
C/O FREDERICK F. RUDZIK
PO BOX 6668
TALLAHASSEE, FL 32314-6668

Claim Number: 6130
Claim Date: 07/27/2009
Debtor: GOLD COAST PUBLICATIONS, INC.
Comments: PAID

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $48.67 | Allowed: | $48.67 |
| UNSECURED | Claimed: | $252.14 | Allowed: | $252.14 |

DATA SUPPLIES INC
PO BOX 4747
NORCROSS, GA 30091

Claim Number: 6131
Claim Date: 07/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,070.18 | Scheduled: | $1,070.18 | Allowed: | $1,070.18 |

DEPT OF TREASURY
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 6132
Claim Date: 07/27/2009
Debtor: KPLR, INC.
Comments:
Amends claim 2817

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TALL OAKS KENNEL, LLC<br>C/O ELAINE PERKINS<br>PO BOX 53<br>ATTN: ELAINE PERKINS<br>WHITMORE LAKE, MI 48189 | | Claim Number: 6133<br>Claim Date: 07/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $181.60 | | | | | |
| HOFFMANN, DANIEL & KAROL<br>4643 NORTHWOOD DR. NE<br>CEDAR RAPIDS, IA 52402 | | Claim Number: 6134<br>Claim Date: 07/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $147,169.20 | | | | | |
| PURJES, DAN<br>60 SUTTON PLACE SOUTH<br>NEW YORK, NY 10022 | | Claim Number: 6135<br>Claim Date: 07/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| KLEINSCHMIDT,DON<br>4915 W GRACE<br>CHICAGO, IL 60641 | | Claim Number: 6136<br>Claim Date: 07/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8,511.75 | Allowed: | $8,511.75 |
| STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | | Claim Number: 6137<br>Claim Date: 07/20/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| PRIORITY | Claimed: | $491.68 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | | Claim Number: 6138<br>Claim Date: 07/20/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| PRIORITY | Claimed: | $100.28 | | | | | |
| MATILLA SURVIVOR TRUST, THE<br>C/O PATRICIA MORRIS<br>DANNING GILL DIAMOND & KOLLITZ, LLP<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 6139<br>Claim Date: 07/24/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| ADMINISTRATIVE | Claimed: | $8,937.53 | | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: COOKING ACADEMY OF CHICAGO<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 6140<br>Claim Date: 07/31/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $13,437.01 | | | | | |
| PRIORITY | Claimed: | $13,437.01 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $13,437.01 | Scheduled: | $13,437.01 | Allowed: | $13,437.01 | |
| TOTAL | Claimed: | $13,437.01 | | | | $0.00 | |
| WOODIES HOLDING, LLC<br>RE: WASHINGTON 1025 F STREET<br>C/O DOUGLAS DEVELOPMENT COMPANY<br>702 H STREET, N.W., SUITE 400<br>WASHINGTON, DC 20001 | | Claim Number: 6141<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 11974 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $2,064,202.80 | | | Allowed: | $1,979,958.19 | |

| | | |
|---|---|---|
| KINDBERG, JAMES W., JR.<br>18202 SHARON LN<br>VILLA PARK, CA 92861-4529 | | Claim Number: 6142<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $40,598.40 |
| WALTER, RAYMOND R.<br>3009 COOLEY COURT<br>EL DORADO HILLS, CA 95762 | | Claim Number: 6143<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $25,374.00 |
| EISEMANN, EDWARD<br>12 LEIGHTON CT<br>MIDDLETOWN, NJ 07748 | | Claim Number: 6144<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $20,299.20 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6145<br>Claim Date: 08/03/2009<br>Debtor: KPLR, INC.<br>Comments:<br>Amends claim 2817 |
| UNSECURED | Claimed: | $0.00 |
| HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | | Claim Number: 6146<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $5,243.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| FELICIDAD BALBON & DYLAN BALBON GLORIOSO<br>C/O E. ERIC GUIRARD INJURY LAWYERS<br>ATTN: STEVEN DEBOSIER<br>1075 GOVERNMENT ST.<br>BATON ROUGE, LA 70802-4803 | | Claim Number: 6147<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $750,000.00 | Scheduled: | $0.00 UNLIQ | | |
| BARCK, DOREEN L<br>3409 W 175TH ST<br>TORRANCE, CA 90504-3406 | | Claim Number: 6148<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |
| SANTA BARBARA COUNTY TREASURER - TAX<br>COLLECTOR, BERNICE JAMES<br>P.O. BOX 357<br>SANTA BARBARA, CA 93102 | | Claim Number: 6149<br>Claim Date: 08/03/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| ADMINISTRATIVE | Claimed: | $327.93 | | | | |
| HOSKINS, HAROLD<br>P.O. BOX 150<br>FALLS, PA 18615 | | Claim Number: 6150<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | |
| SUNNYSLOPE FLORAL INC<br>4800 44TH ST SW<br>GRANDVILLE, MI 49418 | | Claim Number: 6151<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $174.87 | | | Allowed: | $58.28 |
| UNSECURED | | | Scheduled: | $174.87 | Allowed: | $116.59 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ZAHN, HESTER IRMA
1443 GROVE AVE
BERWYN, IL 60402-1225

Claim Number: 6152
Claim Date: 08/07/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID

| UNSECURED | Claimed: | $61.00 | Scheduled: | $61.00 | Allowed: | $61.00 |
|---|---|---|---|---|---|---|

AJILON PROFESSIONAL STAFFING, LLC
175 BROADHOLLOW ROAD
MELVILLE, NY 11747

Claim Number: 6153
Claim Date: 07/03/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 5689 (09/14/2010)

| UNSECURED | Claimed: | $1,008.00 | Scheduled: | $1,008.00 | Allowed: | $1,008.00 |
|---|---|---|---|---|---|---|

PITNEY BOWES GLOBAL FINANCIAL SERVICES
ATTN: RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 6154
Claim Date: 07/31/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 12614 (10/23/2012)

| UNSECURED | Claimed: | $16,282.18 | | | | |
|---|---|---|---|---|---|---|

HOUSEPAD LLP
1500 CONRAD WEISER PARKWAY
WOMELSDORF, PA 19567

Claim Number: 6155
Claim Date: 08/10/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3802 (03/22/2010)

| PRIORITY | Claimed: | $4,515.00 | | | | |
|---|---|---|---|---|---|---|

EMPLOYERS GROUP SERVICE CORP
400 CONTINENTAL BLVD STE 300
EL SEGUNDO, CA 90245-5080

Claim Number: 6156
Claim Date: 08/10/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4778 (06/14/2010)

| UNSECURED | Claimed: | $150.95 | | | Allowed: | $150.95 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

STEWART & STEVENSON
601 W. 38TH STREET
HOUSTON, TX 77018

Claim Number: 6157
Claim Date: 08/10/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,158.67 | Scheduled: | $2,357.37 | Allowed: | $2,158.67 |

MCCLELLEN, JAMIE ANNE
1626 HULL AVE
WESTCHESTER, IL 60154-4461

Claim Number: 6158
Claim Date: 08/10/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $410.00 | Scheduled: | $410.00 | Allowed: | $410.00 |

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 6159
Claim Date: 08/10/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $422.41 |
| UNSECURED | Claimed: | $243,748.20 |

WILLETTE, MARCIA, AS GUARDIAN AND
NATURAL MOTHER OF ZACHERY MITZKOVITZ
69 PECAN RUN, STE 5623
OCALA, FL 34472

Claim Number: 6160
Claim Date: 08/10/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 4774 (06/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $111,043.24 |

SIEMENS BUILDING TECHNOLOGIES
580 SLAWIN COURT
MOUNT PROSPECT, IL 60056

Claim Number: 6161
Claim Date: 08/13/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,013.42 | | | Allowed: | $1,013.42 |
| UNSECURED | Claimed: | $1,835.00 | Scheduled: | $1,835.00 | Allowed: | $1,835.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | | Claim Number: 6162<br>Claim Date: 08/13/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | |
| PRIORITY | Claimed: | $7,175.00 | | | | |
| UNSECURED | | | Scheduled: | $7,175.00 | Allowed: | $5,250.00 |
| CARBAJAL, ROSA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6163<br>Claim Date: 08/13/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $98,900.00 | | | | |
| CARBAJAL, ROSA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6164<br>Claim Date: 08/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $98,000.00 | | | | |
| MADISON CORPORATE GROUP, INC., AS AGENT<br>OF CRYSTAL LAKE LIMITED PARTNERSHIP<br>650 ROOSEVELT ROAD, SUITE 204<br>GLEN ELLYN, IL 60137 | | Claim Number: 6165<br>Claim Date: 08/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12465 (09/25/2012) | | | | |
| UNSECURED | Claimed: | $99,168.00 | | | Allowed: | $37,188.00 |
| ADT SECURITY SERVICES<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | | Claim Number: 6166<br>Claim Date: 08/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $5,129.66 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ADT SECURITY SERVICES INC.<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | | Claim Number: 6167<br>Claim Date: 08/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 4778 (06/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $3.35 | | | | |
| MIAMI-DADE COUNTY<br>BOARD OF COMMISSIONERS<br>PO BOX 026055<br>MIAMI, FL 33102-6055 | | Claim Number: 6168<br>Claim Date: 08/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $306.68 | Scheduled: | $87.50 | Allowed: | $87.50 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 6169<br>Claim Date: 08/14/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $13,708.14 | | | Allowed: | $13,242.76 |
| UNSECURED | Claimed: | $19,946.16 | Scheduled: | $13,708.14 | Allowed: | $465.38 |
| TOTAL | Claimed: | $19,946.16 | | | | $0.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 6170<br>Claim Date: 08/14/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $10,822.93 | | | Allowed: | $10,822.93 |
| UNSECURED | | | Scheduled: | $20,646.51 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 6171<br>Claim Date: 08/14/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $22,059.21 | | | Allowed: | $22,059.21 |
| UNSECURED | | | Scheduled: | $22,059.21 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTERPOLLS<br>818 W. 7TH ST, STE 700<br>LOS ANGELES, CA 90017 | | Claim Number: 6172<br>Claim Date: 08/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $507.00 | | | | Allowed: | $507.00 |
| PETERS, LISA A<br>2218 SEIPSTOWN RD<br>FOGELSVILLE, PA 18051 | | Claim Number: 6173<br>Claim Date: 08/17/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $50.13 | Scheduled: | $50.13  UNLIQ | | | |
| AEG TELEWORKS LLC<br>800 W. OLYMPIC BLVD. SUITE 305<br>LOS ANGELES, CA 90015 | | Claim Number: 6174<br>Claim Date: 08/17/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $17,977.00 | Scheduled: | $17,977.00 | | Allowed: | $17,977.00 |
| AEG TELEWORKS LLC<br>800 W. OLYMPIC BLVD. SUITE 305<br>LOS ANGELES, CA 90015 | | Claim Number: 6175<br>Claim Date: 08/17/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $49,050.00 | Scheduled: | $34,150.00 | | Allowed: | $49,050.00 |
| VERITEXT<br>20 CORPORATE PARK STE 350<br>IRVINE, CA 92606-5190 | | Claim Number: 6176<br>Claim Date: 08/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $3,770.85 | | | | Allowed: | $3,770.85 |

TOWN OF BEL AIR
39 HICKORY AVE.
BEL AIR, MD 21014

Claim Number: 6177
Claim Date: 08/19/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,066.31 | Scheduled: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $1,066.31 | Scheduled: | $430.81 UNLIQ | Allowed: | $1,066.31 |
| TOTAL | Claimed: | $1,066.31 | | | | $0.00 |

CACERES, RAFAEL
33 JEANNE LANE
BETHPAGE, NY 11714

Claim Number: 6178
Claim Date: 08/19/2009
Debtor: TRIBUNE COMPANY
Comments:
STOCK AWARD

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

THE GRIDIRON CLUB AND FOUNDATION
529 14TH ST., NW
#976 NATIONAL PRESS BLDG.
WASHINGTON, DC 20045

Claim Number: 6179
Claim Date: 08/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4100 (04/19/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,440.00 |

METRO CREATIVE GRAPHICS, INC.
ATTN: KAREN SOUTHWOOD
519 EIGHTH AVENUE
NEW YORK, NY 10018

Claim Number: 6180
Claim Date: 08/20/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| UNSECURED | Claimed: | $400.45 |

ILLINOIS DEPARTMENT OF EMPLOYMENT
SECURITY
ATTORNEY GENERAL SECTION - 9TH FLOOR
33 S. STATE ST.
CHICAGO, IL 60603

Claim Number: 6181
Claim Date: 08/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 12747 (11/20/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $41,265.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 6182<br>Claim Date: 08/24/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5005 (07/14/2010) |
|---|---|

| PRIORITY | Claimed: | $19,649.20 |
| SECURED | Claimed: | $633.19 |
| UNSECURED | Claimed: | $1,857.00 |

---

| INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION, N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 6183<br>Claim Date: 08/24/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9798 (09/21/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $386.29 |

---

| DCI BUILDERS LLC<br>C/O ASM CAPITAL, L.P.<br>7600 JERICHO TURNPIKE - SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6184<br>Claim Date: 08/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $3,200.00 | Scheduled: | $3,200.00 | Allowed: | $3,200.00 |

---

| FEDERAL HEATH SIGN CO LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | Claim Number: 6185<br>Claim Date: 08/24/2009<br>Debtor: KIAH INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $300.47 | Scheduled: | $300.47 | Allowed: | $300.47 |

---

| FEDERAL HEATH SIGN CO LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | Claim Number: 6186<br>Claim Date: 08/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $2,425.00 | Scheduled: | $2,425.00 | Allowed: | $2,425.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEOPLES GAS LIGHT & CO.<br>NORTH SHORE GAS CO.<br>130 E. RANDOLPH DR<br>CHICAGO, IL 60601 | | Claim Number: 6187<br>Claim Date: 08/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $49,607.51 | | | | | |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 6188<br>Claim Date: 08/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $35,650.25 | Scheduled: | $17,933.14 | Allowed: | $35,402.65 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 6189<br>Claim Date: 08/31/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $873.40 | Scheduled: | $873.40 | Allowed: | $873.40 |
| NEW STATE TAX DEPARTMENT OF TAXATION AND<br>FINANCE, BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6190<br>Claim Date: 08/31/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $72.53 | | | | | |
| UNSECURED | Claimed: | $742.40 | | | | | |
| AT&T CORP.<br>JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6191<br>Claim Date: 09/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,011,939.62 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                      Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| MARK CURTIS MEDIA<br>136 SPRING ST<br>E GREENWICH, RI 02818-2927 | | Claim Number: 6192<br>Claim Date: 09/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,350.00 | | | | | |
| UNSECURED | Claimed: | $2,098.00 | Scheduled: | $150.00 | Allowed: | | $2,098.00 |
| TOTAL | Claimed: | $2,098.00 | | | | | $0.00 |
| CHEN, MARIA & CHONG, DANIEL<br>7 PANDAN VALLEY<br>#07-502 POINCIANA TOWER<br> 597631<br>SINGAPORE | | Claim Number: 6193<br>Claim Date: 09/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $16,239.36 | | | | | |
| SKOUTELAS, MARIA<br>4194 MILADIES<br>DOYLESTOWN, PA 18902 | | Claim Number: 6194<br>Claim Date: 09/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | | $68.00 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: STREETER PRINTING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6195<br>Claim Date: 09/02/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,175.32 | Scheduled: | $3,651.65 | Allowed: | | $4,175.32 |
| SAMMCO, INC.<br>2735 DERBY ST<br>BERKELEY, CA 94705 | | Claim Number: 6196<br>Claim Date: 09/02/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $18,927.37 | Scheduled: | $18,927.37 | Allowed: | | $18,927.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

KOEHLER, CLARE
61 E DEPOT ST
HELLERTOWN, PA 18055

Claim Number: 6197
Claim Date: 09/03/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.45 | Scheduled: | $75.45 | Allowed: | $75.45 |

AT&T DBA BELLSOUTH ADVERTISING &
PUBLISHING
600 N POINT PKWY
ALPHARETTA, GA 30005

Claim Number: 6198
Claim Date: 09/03/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11972 (07/09/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $70,911.30 | Allowed: | $70,911.30 |

BISHOP, JUNE
1 DUNHAM ST
MIDDLETOWN, CT 06457

Claim Number: 6199
Claim Date: 09/03/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $464.91 | | | | |
| UNSECURED | Claimed: | $464.91 | Scheduled: | $464.91 | Allowed: | $464.91 |
| TOTAL | Claimed: | $464.91 | | | | $0.00 |

EASTMAN KODAK COMPANY
343 STATE STREET
ROCHESTER, NY 14650-1121

Claim Number: 6200
Claim Date: 09/08/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: EXPUNGED
DOCKET: 3426 (02/16/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,650.71 | Scheduled: | $19,709.57 |

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 6201
Claim Date:  /  /
Debtor: DEBTOR NOT FOUND

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | | Claim Number: 6202<br>Claim Date: 09/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,487.50 | | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: FEARLESS UNITED INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 6203<br>Claim Date: 09/08/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $591.50 | Scheduled: | $591.50 | Allowed: | $591.50 |
| HARTLEY DATA SERVICES<br>1807 GLENVIEW RD, STE 201<br>GLENVIEW, IL 60025-2995 | | Claim Number: 6204<br>Claim Date: 09/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,145.40 | Scheduled: | $1,400.50 | Allowed: | $1,145.40 |
| WEST EAST LIMITED PARTNERSHIP<br>C/O ITSKOWITCH<br>602 NORTH ALPINE DRIVE<br>BEVERLY HILLS, CA 90210 | | Claim Number: 6205<br>Claim Date: 09/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | | |
| CUE TECH TELEPROMPTING INC<br>5527 SATSUMA AVENUE<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 6206<br>Claim Date: 09/08/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $625.00 | | | Allowed: | $625.00 |

| CASCO EQUIPMENT CORPORATION<br>4141 FLAT ROCK DR<br>RIVERSIDE, CA 92505 | | Claim Number: 6207<br>Claim Date: 09/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,760.23 | | | Allowed: | $3,867.73 |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $4,760.23 | Allowed: | $892.50 |
| CASCO EQUIPMENT CORPORATION<br>4141 FLAT ROCK DR.<br>RIVERSIDE, CA 92505 | | Claim Number: 6208<br>Claim Date: 09/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,117.81 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $1,117.81 UNLIQ | Allowed: | $1,117.81 |
| WCCC<br>1039 ASYLUM AVE<br>BOYD ARNOLD<br>HARTFORD, CT 61052432 | | Claim Number: 6209<br>Claim Date: 09/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $20,871.75 | | | | |
| DRIVEN MEDIA COMMUNICATIONS<br>PO BOX 893786<br>TEMECULA, CA 92589-3786 | | Claim Number: 6210<br>Claim Date: 09/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAFFE, MARK<br>199 MEADE ST<br>ASHLAND, OR 97520-2858 | | Claim Number: 6211<br>Claim Date: 09/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $7.93 | Allowed: | | $7.93 |
| SIMPLEX GRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 | | Claim Number: 6212<br>Claim Date: 08/24/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $157.77 | | | Allowed: | | $157.77 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6213<br>Claim Date: 09/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>Amends claim 478 | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6214<br>Claim Date: 09/04/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments:<br>Amends claim 411 | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6215<br>Claim Date: 09/04/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>Amends claim 403 | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6216<br>Claim Date: 09/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>Amends claim 413 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| ALG WORLDWIDE LOGISTICS LLC<br>PO BOX 66086<br>CHICAGO, IL 60666-0086 | | Claim Number: 6217<br>Claim Date: 09/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $1,896.62 | Allowed: | $1,896.62 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6218<br>Claim Date: 09/14/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>Amends claim 404 | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6219<br>Claim Date: 09/14/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>Amends claim 479 | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6220<br>Claim Date: 09/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>Amends claim 414 | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | |
|---|---|---|---|---|
| SPANLINK COMMUNICATIONS<br>5940 GOLDEN HILLS DRIVE<br>GOLDEN VALLEY, MN 55416 | Claim Number: 6221<br>Claim Date: 09/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4406 (05/14/2010) | | | |
| UNSECURED | Claimed: | $72,660.10 | Allowed: | $72,660.10 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 6222<br>Claim Date: 09/14/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments:<br>Amends claim 412 | | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| RITCHIE, CAROLINA C.<br>1712 SW 12 COURT<br>FORT LAUDERDALE, FL 33312 | Claim Number: 6223<br>Claim Date: 09/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 7848 (02/07/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| PRIORITY | Claimed: | $1,200.00 | Allowed: | $1,200.00 |
| ALLEN, GRENESHIA<br>PO BOX 31532<br>PALM BEACH GARDENS, FL 33420-1532 | Claim Number: 6224<br>Claim Date: 09/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CARBONNEAU CARTAGE CO., INC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 6225<br>Claim Date: 09/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $16,342.50    Scheduled:    $18,883.20 | Allowed: | $16,342.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BROWN PRINTING INC<br>PO BOX C<br>NAZARETH, PA 18064-0500 | | Claim Number: 6226<br>Claim Date: 09/14/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2737 (12/04/2009) |
| UNSECURED | Claimed: | $2,629.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6227<br>Claim Date: 09/17/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $200.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6228<br>Claim Date: 09/17/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $2,164.29 |
| UNSECURED | Claimed: | $625.21 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6229<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12053 (07/18/2012) |
| SECURED | Claimed: | $36,464.00 |
| GEORGIA COMMENTS OF REVENUE<br>1800 CENTURY BLVD NE STE 1175<br>ATLANTA, GA 30345-3218 | | Claim Number: 6230<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12366 (08/31/2012) |
| PRIORITY | Claimed: | $12,836.04 |
| SECURED | Claimed: | $131,758.00 |
| UNSECURED | Claimed: | $661.02 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 6231 Claim Date: 09/17/2009 Debtor: PATUXENT PUBLISHING COMPANY Comments: Amends claim 591 |
| PRIORITY | Claimed: | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 6232 Claim Date: 09/17/2009 Debtor: TRIBUNE MEDIA NET, INC. Comments: WITHDRAWN DOCKET: 12054 (07/18/2012) |
| PRIORITY | Claimed: | $55.80 |
| SECURED | Claimed: | $9,856.00 |
| UNSECURED | Claimed: | $93.00 |
| TOTAL | Claimed: | $10,029.80 |
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 6233 Claim Date: 09/17/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: WITHDRAWN DOCKET: 12050 (07/18/2012) |
| SECURED | Claimed: | $5,487,335.00 |
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | | Claim Number: 6234 Claim Date: 09/17/2009 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: WITHDRAWN DOCKET: 12052 (07/18/2012) |
| PRIORITY | Claimed: | $11.10 |
| SECURED | Claimed: | $74.00 |
| UNSECURED | Claimed: | $1.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6235<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12048 (07/18/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $17.30 | | | | | |
| SECURED | Claimed: | $780,789.00 | | | | | |
| UNSECURED | Claimed: | $1.00 | | | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6236<br>Claim Date: 09/17/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12049 (07/18/2012) | | | | | |
| SECURED | Claimed: | $50,332.00 | | | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6237<br>Claim Date: 09/17/2009<br>Debtor: WLVI INC.<br>Comments:<br>Amends claim 2813 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6238<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments:<br>Amends claim 2819 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ORLANDO MAGIC, LTD.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6239<br>Claim Date: 09/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $13,059.68 | Scheduled: | $74,923.55 | Allowed: | $13,059.68 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| SOFTWARE CONSULTING SERVICES<br>630 SELVAGGIO DR, SUITE 420<br>NAZARETH, PA 18064 | | Claim Number: 6240<br>Claim Date: 09/17/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | | $1,500.00 |

| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 6241<br>Claim Date: 09/16/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5183 (07/29/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $522.79 | | | | | |
| UNSECURED | Claimed: | $127.08 | | | | | |

| 57-11 49TH PLACE, LLC<br>ATTN: SCOTT S. MARKOWITZ, ESQ.<br>TARTER KINSKY & DROGIN LLP<br>1350 BROADYWAY, 11TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 6242<br>Claim Date: 09/18/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 10548 (01/06/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,065,897.32 | | | Allowed: | | $550,070.30 |

| VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | | Claim Number: 6243<br>Claim Date: 09/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $66,261.65 | | | Allowed: | | $108,657.43 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6244<br>Claim Date: 09/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments:<br>Replaces claim 587 | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 S STATE<br>CHICAGO, IL 60603 | | Claim Number: 6245<br>Claim Date: 09/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | |
| DUKE YORK ROAD, LLC<br>9377 W HIGGINS RD FL 6<br>DES PLAINES, IL 60018-4973 | | Claim Number: 6246<br>Claim Date: 09/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,226,440.08 | | Allowed: | $1,226,440.08 |
| THE L & M FAMILY TRUST<br>BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES<br>PO BOX 429<br>GREEN LEAF, ID 83626 | | Claim Number: 6247<br>Claim Date: 09/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| ADMINISTRATIVE | Claimed: | $748.00 | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6248<br>Claim Date: 09/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $3,600.00 | | | |
| UNSECURED | | | Scheduled: | $3,600.00 | Allowed: | $3,600.00 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6249<br>Claim Date: 09/21/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $157.46 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 6250<br>Claim Date: 09/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $588.31 | Scheduled: | $588.31 | Allowed: | | $588.31 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC<br>5 GREAT JONES STREET<br>NEW YORK, NY 10012 | | Claim Number: 6251<br>Claim Date: 09/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,069.79 | Scheduled: | $2,069.79 | Allowed: | | $2,069.79 |
| WORSHAM, MARK<br>306 LINCOLN ST S<br>WALNUTPORT, PA 18088 | | Claim Number: 6252<br>Claim Date: 09/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04  UNLIQ | | | |
| GILLESKI, JOSEPH J<br>110 ELMBROOK DRIVE<br>STANFORD, CT 06906 | | Claim Number: 6253<br>Claim Date: 09/24/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $4,913.92 | | | | | |
| UNSECURED | Claimed: | $4,913.92 | Scheduled: | $4,913.92 | | | |
| TOTAL | Claimed: | $4,913.92 | | | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6254<br>Claim Date: 09/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) | | | | | |
| PRIORITY | Claimed: | $314,482,945.74 | | | | | |
| SECURED | Claimed: | $34,201,261.49 | | | | | |
| UNSECURED | Claimed: | $3,004,586.75 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 6255<br>Claim Date: 09/25/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $522.79 | | | | | |
| UNSECURED | Claimed: | $127.08 | | | | | |
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 6256<br>Claim Date: 09/22/2009<br>Debtor: KWGN INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $47.58 | Scheduled: | $47.58 | Allowed: | $47.58 |
| PETRO TV<br>629 SOUTH CLAIBORNE AVE<br>NEW ORLEANS, LA 70113 | | Claim Number: 6257<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $5,000.00  UNLIQ | Allowed: | $2,500.00 |
| METROSCAN TRAFFIC NETWORK<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 6258<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $5,768.82 | | | | | |
| MARCO OUTDOOR ADVERTISING<br>629 SOUTH CLAIBORNE AVE<br>NEW ORLEANS, LA 70113 | | Claim Number: 6259<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,345.00 | Scheduled: | $9,345.00 | Allowed: | $9,345.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHUTTLE PRINTING, INC.<br>38-38 9TH STREET<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 6260<br>Claim Date: 09/30/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 10558 (01/09/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SHUTTLE PRINTING, INC.<br>38-38 9TH STREET<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 6261<br>Claim Date: 09/30/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: 23252 VIA CAMPO VERDE LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6262<br>Claim Date: 09/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $870,051.04 | Scheduled: | $53,174.00 UNLIQ | Allowed: | $658,564.94 | |
| MEIER, ANDREW<br>430 HENRY ST NO.2<br>BROOKLYN, NY 11231 | | Claim Number: 6263<br>Claim Date: 10/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |
| MEIER, ANDREW<br>430 HENRY STREET., # 2<br>BROOKLYN, NY 11231 | | Claim Number: 6264<br>Claim Date: 10/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

CAMPANA III, THOMAS J
1817 BUCKINGHAM AVE
WESTCHESTER, IL 60154

Claim Number: 6265
Claim Date: 10/02/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $373.00 | Scheduled: | $373.00 | Allowed: | $373.00 |

ROBERT C WALL, IRA
15657 HEATHERGLEN DR
ORLAND PARK, IL 60462-2307

Claim Number: 6266
Claim Date: 10/02/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $76,122.00 |

STOCK, CHRISTOPHER
12941 SW 66TH TERRACE DR
MIAMI, FL 33183-1315

Claim Number: 6267
Claim Date: 10/02/2009
Debtor: SUN-SENTINEL COMPANY
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| PRIORITY | Claimed: | $200.00 |

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 6268
Claim Date: 10/01/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $32.94 |
| UNSECURED | Claimed: | $13,950.25 |

SZABO ASSOCIATES, INC.
3355 LENOX ROAD NE
9TH FL
ATLANTA, GA 30326

Claim Number: 6269
Claim Date: 09/22/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,599.61 | Scheduled: | $1,599.61 | Allowed: | $1,599.61 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| PEOPLES GAS LIGHT AND COKE CO.<br>NORTH SHORE GAS CO.<br>130 E. RANDOLPH DR.<br>CHICAGO, IL 60601 | | Claim Number: 6270<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $52,809.15 |
| HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | | Claim Number: 6271<br>Claim Date: 09/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| UNSECURED | Claimed: | $15,224.40 |
| YEAGER, ROBERT B.<br>1672 RICHLAND RD<br>SPRING VALLEY, OH 45370 | | Claim Number: 6272<br>Claim Date: 10/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| UNSECURED | Claimed: | $50,186.41 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6273<br>Claim Date: 10/06/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| UNSECURED | Claimed: | $575.76 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6274<br>Claim Date: 10/06/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $2,394.74 |
| UNSECURED | Claimed: | $1,072.37 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6275<br>Claim Date: 10/06/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $5,833.76 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6276<br>Claim Date: 10/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $5,325.36 |
| UNSECURED | Claimed: | $378.98 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6277<br>Claim Date: 10/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $1,973.00 |
| UNSECURED | Claimed: | $385.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6278<br>Claim Date: 10/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $6,186.00 |
| UNSECURED | Claimed: | $446.84 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6279<br>Claim Date: 10/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $4,555.00 |
| UNSECURED | Claimed: | $3,628.00 |

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6280<br>Claim Date: 10/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $3,919.00 |
| UNSECURED | Claimed: | $2,691.84 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6281<br>Claim Date: 10/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (12/02/2009) |
| ADMINISTRATIVE | Claimed: | $2,586.00 |
| UNSECURED | Claimed: | $1,106.45 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6282<br>Claim Date: 10/06/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $2,202.00 |
| UNSECURED | Claimed: | $931.12 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6283<br>Claim Date: 10/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $550.00 |
| UNSECURED | Claimed: | $587.48 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| ASM CAPITAL, L.P. | | Claim Number: 6284 |
| TRANSFEROR: EDGIL ASSOCIATES INC | | Claim Date: 10/06/2009 |
| ATTN: ADAM MOSKOWITZ | | Debtor: SUN-SENTINEL COMPANY |
| 7600 JERICHO TURNPIKE, SUITE 302 | | Comments: EXPUNGED |
| WOODBURY, NY 11797 | | DOCKET: 9345 (06/24/2011) |
| | | |
| ADMINISTRATIVE | Claimed: | $2,058.82 |
| UNSECURED | Claimed: | $232.45 |
| ASM CAPITAL, L.P. | | Claim Number: 6285 |
| TRANSFEROR: EDGIL ASSOCIATES INC | | Claim Date: 10/06/2009 |
| ATTN: ADAM MOSKOWITZ | | Debtor: THE MORNING CALL, INC. |
| 7600 JERICHO TURNPIKE, SUITE 302 | | Comments: EXPUNGED |
| WOODBURY, NY 11797 | | DOCKET: 9345 (06/24/2011) |
| | | |
| ADMINISTRATIVE | Claimed: | $1,113.00 |
| UNSECURED | Claimed: | $251.32 |
| ASM CAPITAL, L.P. | | Claim Number: 6286 |
| TRANSFEROR: EDGIL ASSOCIATES INC | | Claim Date: 10/06/2009 |
| ATTN: ADAM MOSKOWITZ | | Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
| 7600 JERICHO TURNPIKE, SUITE 302 | | Comments: EXPUNGED |
| WOODBURY, NY 11797 | | DOCKET: 9345 (06/24/2011) |
| | | |
| ADMINISTRATIVE | Claimed: | $2,835.24 |
| UNSECURED | Claimed: | $213.41 |
| ASM CAPITAL, L.P. | | Claim Number: 6287 |
| TRANSFEROR: EDGIL ASSOCIATES INC | | Claim Date: 10/06/2009 |
| ATTN: ADAM MOSKOWITZ | | Debtor: CHICAGO TRIBUNE COMPANY |
| 7600 JERICHO TURNPIKE, SUITE 302 | | Comments: EXPUNGED |
| WOODBURY, NY 11797 | | DOCKET: 9345 (06/24/2011) |
| | | |
| ADMINISTRATIVE | Claimed: | $13,836.52 |
| ASM CAPITAL, L.P. | | Claim Number: 6288 |
| TRANSFEROR: ADSTAR/EDGIL ASSOCIATES, INC | | Claim Date: 10/06/2009 |
| ATTN: ADAM MOSKOWITZ | | Debtor: CHICAGO TRIBUNE COMPANY |
| 7600 JERICHO TURNPIKE, SUITE 302 | | Comments: EXPUNGED |
| WOODBURY, NY 11797 | | DOCKET: 9345 (06/24/2011) |
| | | |
| ADMINISTRATIVE | Claimed: | $250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOUNTZ, JOHN<br>2466 CHURCH ST<br>YORK, PA 17404 | | Claim Number: 6289<br>Claim Date: 10/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $91.16 | Scheduled: | $91.16 | Allowed: | $91.16 |

| | | |
|---|---|---|
| WANG, ZHONG<br>7312 RAINBOW DR<br>CUPERTINO, CA 95014 | | Claim Number: 6290<br>Claim Date: 10/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | | Claim Number: 6291<br>Claim Date: 10/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $93,012.48 |

| | | |
|---|---|---|
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | | Claim Number: 6292<br>Claim Date: 10/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $16,458.46 |

| | | |
|---|---|---|
| ROBINSON, PATRICIA<br>PO BOX 184<br>BROOKEVILLE, MD 20833 | | Claim Number: 6293<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| ADMINISTRATIVE | Claimed: | $2,425.00 |
| PRIORITY | Claimed: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ROBINSON, PATRICIA<br>PO BOX 184<br>BROOKEVILLE, MD 20833 | | Claim Number: 6294<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| ADMINISTRATIVE | Claimed: | $2,425.00 |
| PRIORITY | Claimed: | $0.00 |
| TRANSNATIONAL TRADING INC.<br>A.A. 85656<br>BOGOTA,<br>COLOMBIA | | Claim Number: 6295<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| UNSECURED | Claimed: | $40,598.40 |
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 6296<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>AMENDS CLAIM 3373. |
| PRIORITY | Claimed: | $23,615.89 |
| UNSECURED | Claimed: | $253,448.92 |
| A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | | Claim Number: 6297<br>Claim Date: 10/13/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |
| PRIORITY | Claimed: | $2,230.00 |
| UNSECURED | | Allowed: $2,230.00 |
| A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | | Claim Number: 6298<br>Claim Date: 10/13/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
| PRIORITY | Claimed: | $6,195.00 |
| UNSECURED | | Allowed: $5,140.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| US BANCORP BUSINESS EQUIPMENT FINANCE CORP<br>ATTN: COPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | Claim Number: 6299<br>Claim Date: 10/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11840 (06/19/2012) | | | | |
| SECURED | Claimed: | $123,189.05 | | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6300<br>Claim Date: 10/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | | |
| PRIORITY | Claimed: | $422.41 | | | | |
| UNSECURED | Claimed: | $248,998.20 | | | | |
| ASM CAPITAL<br>AZZURRO HD LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6301<br>Claim Date: 10/13/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,513.82 | Scheduled: | $2,513.82 | Allowed: | $2,513.82 |
| INTERNAP<br>250 WILLIAMS STREET<br>ATLANTA, GA 30303 | | Claim Number: 6302<br>Claim Date: 10/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $1,551.05 | | | | |
| INTERNAP NETWORK SERVICES CORPORATION<br>DEPT 0526<br>PO BOX 120526<br>DALLAS, TX 75312-0526 | | Claim Number: 6303<br>Claim Date: 10/19/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $27,264.64 | Scheduled: | $32,305.73 | Allowed: | $27,264.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIDGEPORT U.S.A. CORPORATION<br>D/B/A POLO CAFE & CATERING<br>BRDGEPORT USA<br>3322 S. MORGAN ST.<br>CHICAGO, IL 60608 | | Claim Number: 6304<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,512.28 | | | | |
| WORLD BOOK NEWS<br>1652 N. CAHUENGA BLVD<br>HOLLYWOOD, CA 90028 | | Claim Number: 6305<br>Claim Date: 10/19/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $103.01 | Scheduled: | $103.01 | Allowed: | $103.01 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-01<br>Claim Date: 10/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $27,221.83<br>$12,865.74 | Scheduled: | $10,248.01 | Allowed:<br>Allowed: | $27,221.83<br>$12,865.74 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-02<br>Claim Date: 10/19/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $2,539.09 | | | Allowed: | $2,539.09 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-03<br>Claim Date: 10/19/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $1,357.20 | Scheduled: | $1,286.10 | Allowed: | $1,357.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-04<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $1,315.89 | Scheduled: | $3,351.30 | Allowed: | | $1,315.89 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-05<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $5,981.53 | Scheduled: | $7,369.66 | Allowed: | | $5,981.53 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-06<br>Claim Date: 10/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $1,067.96 | Scheduled: | $1,058.73 | Allowed: | | $1,067.96 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6307<br>Claim Date: 10/19/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| PRIORITY | Claimed: | $13,096.26 | | | | | |
| UNSECURED | Claimed: | $16,179.89 | | | | | |
| KOBASA, STEPHEN VINCENT<br>46 HOBART ST<br>NEW HAVEN, CT 06511-4033 | | Claim Number: 6308<br>Claim Date: 10/21/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $70.00 | Scheduled: | $70.00 | Allowed: | | $70.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AT & T CORP<br>JAMES GRUDUS, ESQ<br>AT & T SERVICES, INC.<br>ONE AT & T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6309<br>Claim Date: 10/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11972 (07/09/2012)<br>This claim amends claim 6191 | | | | | |
| UNSECURED | Claimed: | $620,015.62 | Scheduled: | $253,631.81 | | | |
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | | Claim Number: 6310<br>Claim Date: 10/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $34,888.11 | | | | | |
| GILMARTIN, JOHN<br>258 FALLER DR APT C<br>NEW MILFORD, NJ 07646-6520 | | Claim Number: 6311<br>Claim Date: 10/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $436.00<br>$436.00<br>$436.00 | Scheduled: | $436.00 UNLIQ | Allowed: | $557.37<br>$0.00 | |
| CHESTERS, WILLIAM<br>85 CANADA LN<br>CHAPLIN, CT 06235-2424 | | Claim Number: 6312<br>Claim Date: 10/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $1.55 | Scheduled: | $1.55 | | | |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6313<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $11,641.97<br>$17,943.95 | | | | | |

| MARK SCOT CORPORATION<br>224 NE 32ND COURT<br>OAKLAND PARK, FL 33334 | | Claim Number: 6314<br>Claim Date: 10/26/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,727.14 | | | Allowed: | $2,727.14 |

| FINHOLM, VALERIE J<br>3100 E CHERRY CREEK SOUTH DR APT 807<br>DENVER, CO 80209-3225 | | Claim Number: 6315<br>Claim Date: 10/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $400.00 | | | | |
| UNSECURED | | | Scheduled: | $400.00 | Allowed: | $400.00 |

| FINHOLM, VALERIE J<br>3100 E CHERRY CREEK SOUTH DR APT 807<br>DENVER, CO 80209-3225 | | Claim Number: 6316<br>Claim Date: 10/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $140.28 | | | | |
| UNSECURED | | | Scheduled: | $140.28  UNLIQ | Allowed: | $140.28 |

| BILATERAL CREDIT CORP<br>255 W 36TH ST  SUITE 505<br>NEW YORK, NY 10018 | | Claim Number: 6317<br>Claim Date: 10/26/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25.00 | Scheduled: | $25.00 | Allowed: | $25.00 |

| HUTCHISON, GLEN<br>3827 E 3RD ST #59<br>TUCSON, AZ 85716 | | Claim Number: 6318<br>Claim Date: 10/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| PPF OFF TWO PARK AVE OWNER, LLC<br>C/O MORGAN STANLEY INC.<br>ATTN: MARIA BLAKE<br>1585 BROADWAY<br>NEW YORK, NY 10036 | | Claim Number: 6319<br>Claim Date: 10/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 1926 (08/10/2009) | | | |
| UNSECURED | Claimed: | $1,700,000.00 | | Allowed: | $1,700,000.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6320<br>Claim Date: 10/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | |
| ADMINISTRATIVE | Claimed: | $50.00 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6321<br>Claim Date: 10/28/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11795 (06/12/2012) | | | |
| PRIORITY | Claimed: | $139,056.88 | | | |
| UNSECURED | Claimed: | $57,000.29 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6322<br>Claim Date: 10/28/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $101.56 | | | |
| ALLIED WASTE SERVICES  #922<br>GARDENIA DISTRICT 121<br>PO BOX 78038<br>PHOENIX, AZ 85062-8030 | | Claim Number: 6323<br>Claim Date: 10/29/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $658.93 | Scheduled: $658.93 | Allowed: | $658.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLUE INK<br>15 W FULLERTON AVE<br>ADDISON, IL 60101-3711 | | Claim Number: 6324<br>Claim Date: 10/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $12,000.00 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AVALON TRANSPORTATION LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6325<br>Claim Date: 10/30/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,127.12 | Scheduled: | $1,127.12 | Allowed: | $1,127.12 |
| MEREDITH CORPORATION<br>1716 LOCUST ST.<br>DES MOINES, IA 50309 | | Claim Number: 6326-01<br>Claim Date: 11/16/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $18,525.46 | Scheduled: | $18,528.94 | Allowed: | $18,525.46 |
| MEREDITH CORPORATION<br>1716 LOCUST ST.<br>DES MOINES, IA 50309 | | Claim Number: 6326-02<br>Claim Date: 11/16/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $47,529.80 | Scheduled: | $47,529.80 | Allowed: | $47,529.80 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: JONES LANG LASALLE<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 6327<br>Claim Date: 11/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $230,919.50 | Scheduled: | $255,199.28 | Allowed: | $230,919.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

AC ELECTRIC CORP
PO BOX 520
POWAY, CA 92074

Claim Number: 6328
Claim Date: 11/13/2009
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $1,722.53 | Scheduled: | $1,722.53 | Allowed: | $1,722.53 |
|---|---|---|---|---|---|---|

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 6329
Claim Date: 11/16/2009
Debtor: INTERNET FORECLOSURE SERVICE, INC.
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| UNSECURED | Claimed: | $478.85 | | | | |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: ABM JANITORIAL SERVICES
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6330
Claim Date: 11/18/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 9347 (06/24/2011)

| UNSECURED | Claimed: | $58,426.69 | Scheduled: | $60,093.81 | Allowed: | $57,845.01 |
|---|---|---|---|---|---|---|

LONGACRE OPPORTUNITY FUND, L.P.
1325 AVENUE OF THE AMERICAS FL 27
NEW YORK, NY 10019-6043

Claim Number: 6331
Claim Date: 11/19/2009
Debtor: KIAH INC.
Comments: PAID

| UNSECURED | Claimed: | $24,214.99 | Scheduled: | $24,214.99 | Allowed: | $24,214.99 |
|---|---|---|---|---|---|---|

KELLER, JULIAE
P.O. BOX 164
WEST CAMP, NY 12490

Claim Number: 6332
Claim Date: 11/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 1334 (03/12/2013)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,703.20 UNLIQ | Allowed: | $2,740.98 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ASM CAPITAL<br>BARKWORK - ASSIGNOR<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6333<br>Claim Date: 11/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,921.00 | Scheduled: | $3,921.00 | Allowed: | $3,921.00 |
| RED MONKEY, INC.<br>BOX 36035<br>LOS ANGELES, CA 90036 | | Claim Number: 6334<br>Claim Date: 12/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,781.53 | Scheduled: | $2,781.53 | Allowed: | $2,781.53 |
| OFFICEMAX<br>ATTN: CREDIT<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 6335<br>Claim Date: 10/19/2009<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| PRIORITY | Claimed: | $2,523.82 | | | | |
| SECURED | Claimed: | $2,523.82 | | | | |
| TOTAL | Claimed: | $2,523.82 | | | | |
| WATER DEPARTMENT OF PHILADELPHIA<br>C/O ASHLEY M. CHAN, ESQUIRE<br>HANGLEY ARONCHICK SEGAL & PUDLIN<br>ONE LOGAN SQUARE, 27TH FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 6336<br>Claim Date: 11/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| SECURED | Claimed: | $134.80 | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 6337<br>Claim Date: 11/23/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| PRIORITY | Claimed: | $397.80 | | | | |

| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: BROWN PRINTING INC.<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 6338<br>Claim Date: 11/30/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,629.00 | Scheduled: | $2,629.00 | Allowed: | | $2,629.00 |
| DORCIUS, JOHN<br>1112 S. SWINTON AVENUE<br>DELRAY BEACH, FL 33444 | | Claim Number: 6339<br>Claim Date: 12/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | | |
| QUEST SOFTWARE INC.<br>5 POLARIS WAY<br>ALISO VIEJO, CA 92656 | | Claim Number: 6340<br>Claim Date: 12/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>Amends claim 3221 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6341<br>Claim Date: 12/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $37,371.95 | | | | | |
| TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | | Claim Number: 6342<br>Claim Date: 12/17/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $413,581.90 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | | Claim Number: 6343<br>Claim Date: 12/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $413,581.99 | | | | |
| TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | | Claim Number: 6344<br>Claim Date: 12/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 9535 (07/25/2011) | | | | |
| UNSECURED | Claimed: | $413,581.99 | | | | |
| TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | | Claim Number: 6345<br>Claim Date: 12/17/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $413,581.99 | | | | |
| TRL SYSTEMS, INC<br>9531 MILLIKEN AVE<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 6346<br>Claim Date: 12/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $25,486.40 | Scheduled: | $19,362.55 | Allowed: | $13,848.90 |
| DUFFER, ROBERT<br>1407 W. SIGWALT ST.<br>ARLINGTON HTS, IL 60005 | | Claim Number: 6347<br>Claim Date: 12/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 12716 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $300.00 | | | | |
| UNSECURED | | | | | Allowed: | $300.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | | Claim Number: 6348<br>Claim Date: 12/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $960.00 | | | | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C & E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 6349<br>Claim Date: 12/23/2009<br>Debtor: VALUMAIL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5870 (10/01/2010) | | | | |
| PRIORITY | Claimed: | $250.00 | | | | |
| DAY WIRELESS SYSTEMS<br>PO BOX 22949<br>MILWAUKIE, OR 97269 | | Claim Number: 6350<br>Claim Date: 12/28/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $101.59 | Scheduled: | $101.59 | Allowed: | $101.59 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVENUE OF THE AMERICAS FL 27<br>NEW YORK, NY 10019-6043 | | Claim Number: 6351<br>Claim Date: 01/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $37,371.95 | Scheduled: | $37,371.95 | Allowed: | $37,371.95 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6352<br>Claim Date: 01/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2011) | | | | |
| UNSECURED | Claimed: | $37,371.95 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY / BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 6353<br>Claim Date: 01/05/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $845.46 | | | Allowed: | $284.67 |
| MURRAY, HEATHER<br>629 HAMILTON CT<br>BARTLETT, IL 60103-1679 | | Claim Number: 6354<br>Claim Date: 01/11/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20.00 | Allowed: | $20.00 |
| HUNTER, GINA<br>446 BELLWOOD AVE<br>HILLSIDE, IL 60162 | | Claim Number: 6355<br>Claim Date: 01/12/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $94.00 | Scheduled: | $94.00 | Allowed: | $94.00 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC<br>ATTN: CLAUDINE GUARDIANO<br>75 NINTH AVE 5TH FL<br>NEW YORK, NY 10011 | | Claim Number: 6356<br>Claim Date: 01/14/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $28,345.00 | Scheduled: | $56,690.00 | Allowed: | $28,345.00 |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6357<br>Claim Date: 01/15/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6358<br>Claim Date: 01/15/2010<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6359<br>Claim Date: 01/15/2010<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6360<br>Claim Date: 01/15/2010<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6361<br>Claim Date: 01/15/2010<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6362<br>Claim Date: 01/15/2010<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED | Claimed: | $182,000.00   CONT |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6363<br>Claim Date: 01/15/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6364<br>Claim Date: 01/15/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6365<br>Claim Date: 01/15/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6366<br>Claim Date: 01/15/2010<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6367<br>Claim Date: 01/15/2010<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6368<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6369<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6370<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6371<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6372<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
| UNSECURED | Claimed: | $182,000.00   CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6373<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6374<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6375<br>Claim Date: 01/15/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6376<br>Claim Date: 01/15/2010<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | | |
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | | Claim Number: 6377<br>Claim Date: 01/19/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $61,202.87 | Scheduled: | $75,693.39 | Allowed: | $61,202.87 | |

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | | Claim Number: 6378<br>Claim Date: 01/19/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,884.05 | Scheduled: | $63,100.95 | Allowed: | $24,884.05 |
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | | Claim Number: 6379<br>Claim Date: 01/19/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $11,432.92 | Scheduled: | $16,490.57 | Allowed: | $11,432.92 |
| BENALCAZAR, JUAN C<br>150 SOUTHFIELD AVE APT 1448<br>STAMFORD, CT 06902-7763 | | Claim Number: 6380<br>Claim Date: 01/25/2010<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $23.70 | Allowed: | $23.70 |
| BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | | Claim Number: 6381<br>Claim Date: 01/25/2010<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $298.85 | Allowed: | $298.85 |
| BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | | Claim Number: 6382<br>Claim Date: 01/25/2010<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5.40 | Allowed: | $5.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BENALCAZAR,JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | | Claim Number: 6383<br>Claim Date: 01/25/2010<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.64 | Allowed: | | | $8.64 |
| HUTCHINSON, JOYCE F.<br>PO BOX 352<br>MATTESON, IL 60443-0352 | | Claim Number: 6384<br>Claim Date: 01/26/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | | |
| PRIORITY | Claimed: | $300,000.00   UNLIQ | | | | | | |
| HUTCHINSON, JOYCE F.<br>16851 HARLEM AVE APT 258<br>TINLEY PARK, IL 60477-2755 | | Claim Number: 6385<br>Claim Date: 01/27/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | | |
| PRIORITY | Claimed: | $300,000.00   UNLIQ | | | | | | |
| SAWYERS, DIANE<br>1401 48TH ST<br>DES MOINES, IA 50311-2451 | | Claim Number: 6386<br>Claim Date: 12/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | | |
| UNSECURED | Claimed: | $80.00 | | | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6387<br>Claim Date: 01/28/2010<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4236 (05/05/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $225.27   UNLIQ | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CROKIN, ELIZABETH MARY<br>6220 W 3RD ST APT 204<br>LOS ANGELES, CA 90036-3169 | | Claim Number: 6388<br>Claim Date: 02/01/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | | |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI<br>1245 DAEUR DRIVE<br>CORAL GABLES, FL 33146 | | Claim Number: 6389<br>Claim Date: 01/29/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $206.30 | Scheduled: | $206.30 | Allowed: | $206.30 |
| CROKIN, LIZ<br>6220 W 3RD ST APT 204<br>LOS ANGELES, CA 90036-3169 | | Claim Number: 6390<br>Claim Date: 02/01/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| HATHAWAY, WILLIAM K<br>869 FARMINGTON AVE APT 201<br>WEST HARTFORD, CT 06119-1403 | | Claim Number: 6391<br>Claim Date: 02/08/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| UNSECURED | Claimed: | $3,342.06 | Scheduled: | $3,342.06  UNLIQ | | |
| HYLTON, ROSE M.<br>9 LAURETTE LANE<br>FREEPORT, NY 11520 | | Claim Number: 6392<br>Claim Date: 02/25/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| HYLTON, ROSE<br>9 LAURETTE LANE<br>FREEPORT, NY 11520 | | Claim Number: 6393<br>Claim Date: 02/25/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| AFFILIATED MEDIA, INC. ET AL<br>ATTN: RONALD A. MAYO<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | | Claim Number: 6394<br>Claim Date: 03/01/2010<br>Debtor: GREENCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5310 (08/09/2010) | | |
| UNSECURED | Claimed: | $55,780,199.00 | | |
| EGI-TRB, L.L.C<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6395<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 4654 | | |
| UNSECURED | Claimed: | $167,047,531.55  UNLIQ | Scheduled: | $167,047,531.55 |
| TOWER CH, L.L.C<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6396<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3712 | | |
| UNSECURED | Claimed: | $336,143.45  UNLIQ | Scheduled: | $336,143.45 |
| TOWER DC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6397<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3713 | | |
| UNSECURED | Claimed: | $2,465,052.00  UNLIQ | Scheduled: | $2,465,052.00 |

| | | | | | |
|---|---|---|---|---|---|
| TOWER DL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGEN<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6398<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3714 | | | |
| UNSECURED | Claimed: | $373,492.73   UNLIQ | Scheduled: | $373,492.73 | |
| TOWER EH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHOIRZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6399<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3715 | | | |
| UNSECURED | Claimed: | $2,780,639.16   UNLIQ | Scheduled: | $2,780,639.16 | |
| TOWER HZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6400<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 4394 | | | |
| UNSECURED | Claimed: | $746,985.45   UNLIQ | Scheduled: | $746,985.45 | |
| TOWER JB, L.L.C<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6401<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3717 | | | |
| UNSECURED | Claimed: | $847,081.50   UNLIQ | Scheduled: | $847,081.50 | |
| TOWER JK, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6402<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3719 | | | |
| UNSECURED | Claimed: | $3,475,787.56   UNLIQ | Scheduled: | $3,475,787.56 | |

TOWER JP, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6403
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3720

| UNSECURED | Claimed: | $952,406.46   UNLIQ | Scheduled: | $952,406.46 |

TOWER JS, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6404
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3718

| UNSECURED | Claimed: | $423,540.75   UNLIQ | Scheduled: | $423,540.75 |

TOWER KS, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6405
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3721

| UNSECURED | Claimed: | $336,143.65   UNLIQ | Scheduled: | $336,143.65 |

TOWER LL, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6406
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3723

| UNSECURED | Claimed: | $186,746.36   UNLIQ | Scheduled: | $186,746.36 |

TOWER LM, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6407
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3724

| UNSECURED | Claimed: | $74,698.54   UNLIQ | Scheduled: | $74,698.54 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| TOWER LZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6408<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3722 | | | |
| UNSECURED | Claimed: | $933,731.81 UNLIQ | Scheduled: | $933,731.81 | |
| TOWER MH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6409<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3702 | | | |
| UNSECURED | Claimed: | $134,457.38 UNLIQ | Scheduled: | $134,457.38 | |
| TOWER MS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6410<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3703 | | | |
| UNSECURED | Claimed: | $2,941,255.22 UNLIQ | Scheduled: | $2,941,255.22 | |
| TOWER MZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6411<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3704 | | | |
| UNSECURED | Claimed: | $1,764,753.13 UNLIQ | Scheduled: | $1,764,753.13 | |
| TOWER NL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6412<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3705 | | | |
| UNSECURED | Claimed: | $3,137,338.90 UNLIQ | Scheduled: | $3,137,338.90 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| TOWER PH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6413<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3716 | | |
| UNSECURED | Claimed: | $373,492.73   UNLIQ | Scheduled: | $373,492.73 |
| TOWER PT, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | | Claim Number: 6414<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3706 | | |
| UNSECURED | Claimed: | $2,353,004.18   UNLIQ | Scheduled: | $2,353,004.18 |
| TOWER SF, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6415<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3707 | | |
| UNSECURED | Claimed: | $186,746.36   UNLIQ | Scheduled: | $186,746.36 |
| TOWER TT, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6416<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3708 | | |
| UNSECURED | Claimed: | $746,985.45   UNLIQ | Scheduled: | $746,985.45 |
| TOWER VC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6417<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3709 | | |
| UNSECURED | Claimed: | $235,300.42   UNLIQ | Scheduled: | $235,300.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOWER WP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6418<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3710 | | | | | |
| UNSECURED | Claimed: | $5,097,830.61   UNLIQ | Scheduled: | $5,097,830.61 | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELE REACH INC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6419<br>Claim Date: 03/05/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $10,883.00 | Scheduled: | $10,883.00 | Allowed: | $10,883.00 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELE REACH INC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6420<br>Claim Date: 03/05/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $40,748.50 | Scheduled: | $40,748.50 | Allowed: | $40,748.50 | |
| SIGNMEUP.COM<br>180 N STETSON AVE STE 3500<br>CHICAGO, IL 60601-6769 | | Claim Number: 6421<br>Claim Date: 03/08/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,640.40 | | | Allowed: | $1,640.40 | |
| STARDUST VISIONS<br>315, S. BEVERLY DR<br>SUITE # 310<br>BEVERLY HILLS, CA 90212 | | Claim Number: 6422<br>Claim Date: 03/11/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,708.41 | | | Allowed: | $1,708.41 | |

REALTY SOLUTION
2588 EL CAMINO REAL F334
CARLSBAD, CA 92008

Claim Number: 6423
Claim Date: 03/11/2010
Debtor: FORSALEBYOWNER.COM CORP.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,225.00 | | | | |
| UNSECURED | | | Scheduled: | $1,225.00 | Allowed: | $1,225.00 |

DACA 2010L, LP
TRANSFEROR: REDICARE CO.
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 6424
Claim Date: 03/11/2010
Debtor: INSERTCO, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $436.64 | Scheduled: | $436.64 | Allowed: | $436.64 |

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 6425
Claim Date: 03/12/2010
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $32.94 | Allowed: | $32.94 |
| UNSECURED | Claimed: | $14,212.25 | Allowed: | $14,212.25 |

COVE INVESTMENTS
PO BOX 610
OLD SAYBROOK, CT 06475

Claim Number: 6426
Claim Date: 03/15/2010
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,508.29 |

COVE INVESTMENTS LLC
C/O LBWR & G LLC
PO BOX 610
OLD SAYBROOK, CT 06475

Claim Number: 6427
Claim Date: 03/15/2010
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,508.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | |
|---|---|---|---|---|---|---|
| COVE INVESTMENTS LLC<br>RE: OLD SAYBROOK 265 MAIN ST.<br>RICHARD PERKINS, OWNER<br>9 BAYBERRY ROAD<br>OLD SAYBROOK, CT 06475 | | Claim Number: 6428<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,508.29 | | | Allowed: | $9,508.29 |
| SCHERB, JEFF<br>945 OAK HILL DRIVE<br>ELMIRA, NY 14905 | | Claim Number: 6429<br>Claim Date: 03/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $10,005.66  DISP CONT | Allowed: | $1,000.00 |
| JOHNSEN, RYAN E<br>3116 164TH ST SW APT 1803<br>LYNNWOOD, WA 98087-3252 | | Claim Number: 6430<br>Claim Date: 03/15/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | |
| PRIORITY | Claimed: | $16.20 | Scheduled: | $16.20 | | |
| SECURED | Claimed: | $0.00 | | | | |
| KANSA TECHNOLOGY, LLC<br>3700 OAKES DRIVE<br>EMPORIA, KS 66801 | | Claim Number: 6431<br>Claim Date: 03/15/2010<br>Debtor: INSERTCO, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $201.55 | | | Allowed: | $201.55 |
| UNSECURED | | | Scheduled: | $201.55 | | |
| CONNORS ASSOCIATES, LTD<br>35 ROSELLE STREET<br>MINEOLA, NY 11501 | | Claim Number: 6432<br>Claim Date: 03/15/2010<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $386.03 | | | | |
| UNSECURED | Claimed: | $235.66 | Scheduled: | $621.69 | Allowed: | $621.69 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

DANIEL, GADBERRY E
2315 W 14TH ST
MARION, IN 46953

Claim Number: 6433
Claim Date: 03/15/2010
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $500.00 | | | | | |
| UNSECURED | | | Scheduled: | $300.00 | Allowed: | $300.00 |

NETCOM DATA CORP OF NY
82 ROSLYN AVE
SEA CLIFF, NY 11579

Claim Number: 6434
Claim Date: 03/15/2010
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $930.00 | Allowed: | $930.00 |

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 6435
Claim Date:  /  /
Debtor: DEBTOR NOT FOUND

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

PITNEY BOWES GLOBAL FINANCIAL SERVICES
PITNEY BOWES INC.
ATTN: RECOVERY DEPT.
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Claim Number: 6436
Claim Date: 03/16/2010
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 12615 (10/23/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,297.20 |

ATLANTIC FEATURE
16 SLAYTON RD
MELROSE, MA 02176

Claim Number: 6437
Claim Date: 03/17/2010
Debtor: THE BALTIMORE SUN COMPANY
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6438<br>Claim Date: 03/17/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | | |
| PRIORITY | Claimed: | $17,195.17 | | | | | |
| UNSECURED | Claimed: | $1,633.72 | | | | | |
| LEXISNEXIS, A DIV. OF REED ELSEVIER INC<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 6439<br>Claim Date: 03/11/2010<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $224.65 | | | Allowed: | $224.65 |
| PINEROS, FABIAN<br>80 COLBY DR<br>EAST HARTFORD, CT 06108 | | Claim Number: 6440<br>Claim Date: 03/18/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $612.82 | Scheduled: | $612.82 | | |
| WEILBACHER,EDWARD A<br>6300 GODDE HILL ROAD<br>LEONA VALLEY, CA 93551 | | Claim Number: 6441<br>Claim Date: 03/22/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,717.50 | Scheduled: | $1,717.50 | Allowed: | $1,717.50 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6442<br>Claim Date: 03/22/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| PRIORITY | Claimed: | $2,681,770.78 | | | | | |
| UNSECURED | Claimed: | $292,587.78 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: SOTSKY, LAURENCE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6443<br>Claim Date: 03/11/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | |
| UNSECURED | Claimed: | $108,461.54 | | Allowed: | $108,461.54 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 6444<br>Claim Date: 03/22/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $3,297.20 | | | |
| QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: JOYCE FU<br>CITI FIELD<br>FLUSHING, NY 11368 | | Claim Number: 6445<br>Claim Date: 03/25/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,485.33 | Scheduled: $10,485.33 | Allowed: | $10,485.33 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 6446<br>Claim Date: 03/29/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $1,286.00 | Scheduled: $0.00 | | |
| TUCKER, EMERSON<br>#20080003014<br>COOK COUNTY JAIL<br>P.O. BOX 089002<br>CHICAGO, IL 60608 | | Claim Number: 6447<br>Claim Date: 03/29/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 5786 (09/22/2010)<br>Claim out of balance | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $300,000.00<br>$300,000.00<br>$300,000.00 | Scheduled: $0.00 UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

WELLS, NOLAN
1746 N KEDZIE AVE #2
CHICAGO, IL 60647-4910

Claim Number: 6448
Claim Date: 03/30/2010
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

ROLLERI, WILLIAM
189 MALCOLM FOREST ROAD
NEW CASTLE, DE 19720-8740

Claim Number: 6449
Claim Date: 03/30/2010
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,400.00 | Scheduled: | $23,755.00 UNLIQ | Allowed: | $30,070.88 |

ROHRBACH, JEANNE
203 WELLINGTON RD
GARDEN CITY, NY 11530

Claim Number: 6450
Claim Date: 03/31/2010
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,509.00 | Scheduled: | $37,509.00 UNLIQ | Allowed: | $40,466.44 |

WALTON JR, SAMUEL
7523 WINCHESTER AVE.
CHICAGO, IL 60620

Claim Number: 6451
Claim Date: 04/01/2010
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33.36 | Scheduled: | $33.26 | Allowed: | $33.36 |

CONGRESS REALTY INC
6007 TWIN VALLEY CV
AUSTIN, TX 78731-3532

Claim Number: 6452
Claim Date: 04/01/2010
Debtor: FORSALEBYOWNER.COM CORP.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |

CRAIN COMMUNICATIONS, INC.
ATTN: MARY E. MOCERI
1155 GRATIOT AVENUE
DETRIOT, MI 48207

Claim Number: 6453-01
Claim Date: 04/02/2010
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,373.13 | Scheduled: | $29,373.13 | Allowed: | $29,373.13 |

CRAIN COMMUNICATIONS, INC.
ATTN: MARY E. MOCERI
1155 GRATIOT AVENUE
DETRIOT, MI 48207

Claim Number: 6453-02
Claim Date: 04/02/2010
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $51,115.96 | Scheduled: | $29,373.13 | Allowed: | $51,115.96 |

COSI INC
1751 LAKE COOK ROAD
DEERFIELD, IL 60015

Claim Number: 6454
Claim Date: 04/02/2010
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32.25 | Scheduled: | $32.25 | Allowed: | $32.25 |

BONDED SERVICES OF AMERICA
504 JANE STREET
FORT LEE, NJ 07024

Claim Number: 6455
Claim Date: 04/05/2010
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,391.04 |
| SECURED | Claimed: | $1,391.04 |
| TOTAL | Claimed: | $1,391.04 |

ST. CATHARINES STANDARD
ATTN: TENA HORNE
17 QUEEN ST.
ST. CATHERINES, ON L2R 5G5
CANADA

Claim Number: 6456
Claim Date: 04/05/2010
Debtor: TRIBUNE MEDIA SERVICES, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,689.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOFTSEL INC<br>3101 BROWNS MILL ROAD  SUITE 6 175<br>JOHNSON CITY, TN 37604 | | Claim Number: 6457<br>Claim Date: 04/05/2010<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $30,804.00 | Scheduled: | $135.48 | | Allowed: | $135.48 |
| BOLTON,PERRY J<br>P.O. BOX 136<br>BROOKLANDVILL, MD 21022 | | Claim Number: 6458<br>Claim Date: 04/06/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $80,000.00 | | | | Allowed: | $319,755.22 |
| KIWANIS CLUB OF WILLIAMSBURG<br>PO BOX 6351<br>WILLIAMSBURG, VA 23188-5222 | | Claim Number: 6459<br>Claim Date: 04/06/2010<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $73.40 | Scheduled: | $78.00 | | Allowed: | $73.40 |
| MURPHY, JENNIFER<br>418 N PINE LAKE DR<br>PATCHOGUE, NY 11772 | | Claim Number: 6460<br>Claim Date: 04/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,775.26  DISP CONT | | Allowed: | $1,775.26 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6461<br>Claim Date: 04/09/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC | | | | | |
| PRIORITY | Claimed: | $225,756,733.02 | | | | | |
| UNSECURED | Claimed: | $44,100,000.00 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TUCKER, EMERSON<br>#20080003014<br>COOK COUNTY JAIL<br>P.O. BOX 089002<br>CHICAGO, IL 60608 | | Claim Number: 6462<br>Claim Date: 04/12/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 5786 (09/22/2010)<br>Amends Claim 6447. Claim out of balance | | | | | | |
| PRIORITY | Claimed: | $300,000.00 | | | | | | |
| UNSECURED | Claimed: | $300,000.00 | | | | | | |
| TOTAL | Claimed: | $300,000.00 | | | | | | |
| FAST LUBE<br>320-A BALTIMORE PIKE<br>BEL AIR, MD 21014 | | Claim Number: 6463<br>Claim Date: 04/12/2010<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| UNSECURED | Claimed: | $103.65 | Scheduled: | $34.55 | Allowed: | $34.55 | | |
| BOUNAN, MICHAEL H<br>15 SHERWOOD AVE.<br>BALTIMORE, MD 21208 | | Claim Number: 6464<br>Claim Date: 04/14/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| PRIORITY | Claimed: | $40.25 | | | | | | |
| UNSECURED | Claimed: | $40.25 | Scheduled: | $40.25 | Allowed: | $40.25 | | |
| TOTAL | Claimed: | $40.25 | | | | | $0.00 | |
| UNISYS CORPORATION<br>C/O DANA S. PLON, ESQUIRE<br>SIRLIN GALLOGLY & LESSER, P.C.<br>123 SOUTH BROAD STREET, SUITE 2100<br>PHILADELPHIA, PA 19109 | | Claim Number: 6465<br>Claim Date: 04/06/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11838 (06/19/2012) | | | | | | |
| PRIORITY | Claimed: | $8,368.75 | | | | | | |
| UNSECURED | Claimed: | $1,588.90 | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| DOSTI, ROSE<br>PO BOX 7183<br>SANTA MONICA, CA 90406-7183 | | Claim Number: 6466<br>Claim Date: 04/21/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| ISAKSEN INVESTMENTS, LLC<br>1900 AVENUE OF THE STARS STE 1100<br>LOS ANGELES, CA 90067-4402 | | Claim Number: 6467<br>Claim Date: 04/26/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $125,253.75 | | | Allowed: | $64,086.40 |
| KOSCIELNIAK, JESSICA A<br>4763 HILCREST COURT<br>CROWN POINT, IN 46307 | | Claim Number: 6468<br>Claim Date: 04/26/2010<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,064.10 | Scheduled: | $1,064.10 | Allowed: | $1,064.10 |
| COUNTY OF SAN DIEGO, REGISTRAR OF VOTERS<br>ATTN: RIZA BULANTE<br>5201 RUFFIN RD., SUITE 1<br>SAN DIEGO, CA 92123 | | Claim Number: 6469<br>Claim Date: 05/03/2010<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,175.00 | Scheduled: | $293.50 | Allowed: | $1,175.00 |
| ASSOCIATED BUILDING MANAGEMENT CORP<br>PO BOX 474<br>MEDFORD, NJ 08055 | | Claim Number: 6470<br>Claim Date: 05/03/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,421.50 | Scheduled: | $1,534.44 | Allowed: | $1,106.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | |
|---|---|---|---|---|
| MORNINGSTAR, COLLEEN<br>1460 NE 57TH CT<br>FT. LAUDERDALE, FL 33334 | | Claim Number: 6471<br>Claim Date: 05/04/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| SECURED | Claimed: | $10,005.64 | | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 6472<br>Claim Date: 05/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | |
| PRIORITY | Claimed: | $4,337,722.06 | | |
| SECURED | Claimed: | $0.00 | | |
| JOHNSON, STEVEN M<br>760 PENN ST<br>PENNSBURG, PA 18073 | | Claim Number: 6473<br>Claim Date: 05/12/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | |
| UNSECURED | Claimed: | $125.87 | Scheduled: | $125.87  UNLIQ |
| JOHNSON, DENISE<br>760 PENN ST<br>PENNSBURG, PA 18073 | | Claim Number: 6474<br>Claim Date: 05/12/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | |
| UNSECURED | Claimed: | $320.07 | Scheduled: | $320.07  UNLIQ |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| UNSECURED | Claimed: | $307,408.72 | | |

ENTERPRISE VISION TECHNOLOGIES, INC
201 WILSHIRE BLVD. A9
SANTA MONICA, CA 90401

Claim Number: 6476
Claim Date: 05/17/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,031.38 | Scheduled: | $3,646.04 | Allowed: | $3,646.04 |

LEXISNEXIS, A DIV OF REED ELSEVIER INC.
ATTN: BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Claim Number: 6477
Claim Date: 05/18/2010
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5689 (09/14/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $157.80 | Allowed: | $157.80 |

LEXISNEXIS, A DIV OF REED ELSEVIER INC.
ATTN: BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Claim Number: 6478
Claim Date: 05/18/2010
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 5689 (09/14/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $213.70 | Allowed: | $213.70 |

LEXISNEXIS, A DIV OF REED ELSEVIER INC.
ATTN: BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Claim Number: 6479
Claim Date: 05/18/2010
Debtor: KWGN INC.
Comments: PAID
DOCKET: 5689 (09/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $307.70 | Scheduled: | $307.70 | Allowed: | $307.70 |

GBH INVESTMENTS, LLC
C/O CHRISTINE M. TOBIN
BUSH STROUT & KORNFELD
601 UNION ST. # 5000
SEATTLE, WA 98101-2373

Claim Number: 6480
Claim Date: 05/20/2010
Debtor: PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON
Comments: EXPUNGED
DOCKET: 11688 (05/24/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,000,000.00   UNLIQ |

GOMEZ, CHRISTINE MARIE
793 BONNIE DR
BALDWIN, NY 11510-4522

Claim Number: 6481
Claim Date: 05/20/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

INNES, MICHAEL A & DEBRA JT TEN
50 REDBUD RIDGE PL
THE WOODLANDS, TX 77380-3411

Claim Number: 6482
Claim Date: 05/20/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |

HAYNES, KEVIN L
15450 NISQUALLI RD APT O208
VICTORVILLE, CA 92395-9317

Claim Number: 6483
Claim Date: 05/20/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 |

CAGNEY, MONICA
10 FOREST ST
BAYVILLE, NY 11709-1948

Claim Number: 6484
Claim Date: 05/21/2010
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $136.00 | | | | |
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | $136.00 |
| TOTAL | Claimed: | $136.00 | | | | $0.00 |

GOW COMMUNICATIONS, LLC
5353 WEST ALABAMA # 415
HOUSTON, TX 77056

Claim Number: 6485
Claim Date: 05/24/2010
Debtor: KIAH INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,038.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLEIMAN, ANDREW & BLEIMAN JT TEN<br>1610 MONTGOMERY RD<br>DEERFIELD, IL 60015-2631 | | Claim Number: 6486<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $204.00 | Allowed: | $204.00 |
| AUERBACH, ALEXANDER<br>C/O ALEXANDER AUEBACH & CO INC<br>3887 DIXIE CANYON AVE<br>SHERMAN OAKS, CA 91423-4839 | | Claim Number: 6487<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $952.00 | Allowed: | $952.00 |
| RANGE, MICHAEL S<br>360 KINGSBERY CT<br>HIGHLAND, IL 62249-2924 | | Claim Number: 6488<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | $136.00 |
| GARY, KAMILLA M<br>1303 COOL MIST CT<br>FORT MILL, SC 29707-7736 | | Claim Number: 6489<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $204.00 | Allowed: | $204.00 |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 6490<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6 (12/09/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $545.34   UNLIQ | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| BAHNER, PETER G CUST PETER L BAHNER UTMA OH<br>1703 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306-3109 | | Claim Number: 6491<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | $136.00 |
| LIPTON, RICHARD CUST THOMAS S LIPTON UTM IL<br>235 WARWICK<br>KENILWORTH, IL 60043-1141 | | Claim Number: 6492<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| FISHER, GAIL L<br>952 ALMEDA PADRE SERRA<br>SANTA BARBARA, CA 93103-2143 | | Claim Number: 6493<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $204.00 | | | | |
| UNSECURED | | | Scheduled: | $204.00 | Allowed: | $204.00 |
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>DEPARTMENT OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | | Claim Number: 6494<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $4,862.96 | Scheduled: | $4,862.96 | Allowed: | $4,862.96 |
| METHOT, PAUL B<br>1357 S INDIANA PKWY<br>CHICAGO, IL 60605-2619 | | Claim Number: 6495<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $3,808.00 | Scheduled: | $3,808.00 | Allowed: | $3,808.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 6496<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $3,015.35   UNLIQ | | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 6497<br>Claim Date: 05/24/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $4,256.64   UNLIQ | | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 6498<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $180,920.95 | | | | |
| PASTIER, JOHN<br>241 S 12TH ST<br>SAN JOSE, CA 95112 | | Claim Number: 6499<br>Claim Date: 05/25/2010<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,904.00 | Scheduled: | $1,904.00 | Allowed: | $1,904.00 |
| ROBINSON, WILLIAM E & DOROTHY A.<br>117 RANCHO VERDE CIR<br>ROHNERT PARK, CA 94928-2069 | | Claim Number: 6500<br>Claim Date: 05/26/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $680.00 | Scheduled: | $680.00 | | |

HUNDT, PAUL L
5105 LEANNE LN
MC FARLAND, WI 53558-8403

Claim Number: 6501
Claim Date: 05/27/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

CAMPBELL, JEREMY D
519 COFFEETOWN RD
LANGSTON, AL 35755-8019

Claim Number: 6502
Claim Date: 05/28/2010
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $171.36 | Scheduled: | $171.36 | Allowed: | $171.36 |

DALMAU, BARBARA A
12 TILDEN DR
NOVATO, CA 94947-4625

Claim Number: 6503
Claim Date: 06/01/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |

COLLINS, MICHAEL E
6351 FARRAGUT ST
HOLLYWOOD, FL 33024-2115

Claim Number: 6504
Claim Date: 06/01/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,054.00 | | | | |
| UNSECURED | | | Scheduled: | $1,054.00 | Allowed: | $1,054.00 |

MUSSMAN, KRISTIN L
36 WILDROSE AVE
SOUTH PORTLAND, ME 04106-6618

Claim Number: 6505
Claim Date: 06/01/2010
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,406.00 | Scheduled: | $5,406.00 | Allowed: | $5,406.00 |

| CHARLES SCHWAB FBO LYNDEE KUZNIAR<br>4A KINGERY QUARTER APT 203<br>WILLOWBROOK, IL 60527-6574 | | Claim Number: 6506<br>Claim Date: 06/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,142.00 | | | | | |
| UNSECURED | | | Scheduled: | $2,142.00 | Allowed: | $2,142.00 |
| PENNINGTON, STEPHEN<br>4310 GILLHAM RD<br>KANSAS CITY, MO 64110-1565 | | Claim Number: 6507<br>Claim Date: 06/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| LYLE, JOHN<br>361 E 50TH ST<br>APT 3H<br>NEW YORK, NY 10022-7953 | | Claim Number: 6508<br>Claim Date: 06/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $306.00 | Scheduled: | $306.00 | Allowed: | $306.00 |
| TREASURER, OKLAHOMA STATE<br>2401 NW 23RD ST STE 42<br>OKLAHOMA CITY, OK 73107-2401 | | Claim Number: 6509<br>Claim Date: 06/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $990.94 | Allowed: | $990.94 |
| YOON, JOSEPH<br>206 NORTHSHORE XING<br>DALLAS, GA 30157-1641 | | Claim Number: 6510<br>Claim Date: 06/03/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BUTHMAN, JANE M<br>1340 CARIBOU TRAIL<br>CAROL STREAM, IL 60188-9080 | | Claim Number: 6511<br>Claim Date: 06/04/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $34.00 | Allowed: | $34.00 | | |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6512<br>Claim Date: 06/04/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | | |
| PRIORITY | Claimed: | $1,140,219.00 | | | | | | |
| UNSECURED | Claimed: | $97,697.03 | | | | | | |
| WINKLER, LEE B., IRA ROLLOVER<br>15250 VENTURA BLVD<br>SUITE 710<br>SHERMAN OAKS, CA 91403 | | Claim Number: 6513<br>Claim Date: 06/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | | |
| SECURED | Claimed: | $50,000.00 | | | | | | |
| SOLOMON, BARRY<br>12115 SAN VICENTE BLVD. # 109<br>LOS ANGELES, CA 90049 | | Claim Number: 6514<br>Claim Date: 06/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | | |
| SECURED | Claimed: | $15,000.00 | | | | | | |
| TIGHE, JAMES H<br>2120 SPRINGFIELD AVE<br>FORT WAYNE, IN 46805-1540 | | Claim Number: 6515<br>Claim Date: 06/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | $136.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

GARY, JESSE M
131 CLARMAR DR
SUN PRAIRIE, WI 53590-2664

Claim Number: 6516
Claim Date: 06/07/2010
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $1,020.00 | Scheduled: | $1,020.00 | Allowed: | $1,020.00 |

BOWEN, SHARON
15 NIGHTINGALE WAY C-11
LUTHERVILLE, MD 21093-7321

Claim Number: 6517
Claim Date: 06/07/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 |

METCALFE, FRIEDA A.
MYRON B. DEWITT, ESQ.
DEWITT & CORDNER
PO BOX 244
SUSQUEHANNA, PA 18847

Claim Number: 6518
Claim Date: 06/07/2010
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
CLAIM AMOUNT IS $190.68 PER MONTH

| UNSECURED | Claimed: | $0.00   UNLIQ |

DRUMMEY, SARAH J
10 FREELAND DR
SPRINGVALE, ME 04083-1968

Claim Number: 6519
Claim Date: 06/08/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,972.00 | Allowed: | $1,972.00 |

HARRIS, JILL CUST NATHAN G HARRIS UTMA
PA.,
474 JEFFERSON DR
PITTSBURG, PA 15228-2117

Claim Number: 6520
Claim Date: 06/09/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 6521<br>Claim Date: 06/10/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $5,827.79 | | | | Allowed: | $5,827.79 |
|---|---|---|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 6522<br>Claim Date: 06/10/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $900.24 | | | | Allowed: | $900.24 |
|---|---|---|---|---|---|---|---|

| TOPOREK, VIRGINIA W<br>106 AIMEE PL<br>LONGWOOD, FL 32750-2763 | Claim Number: 6523<br>Claim Date: 06/10/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $204.00 | Allowed: | $204.00 |
|---|---|---|---|---|---|---|

| LAUGHLIN, JOAN MC<br>201 FIVE CITIES DR<br>SPACE # 62<br>PISMO BEACH, CA 93449-3085 | Claim Number: 6524<br>Claim Date: 06/10/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $3,230.00 | Allowed: | $3,230.00 |
|---|---|---|---|---|---|---|

| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | Claim Number: 6525<br>Claim Date: 06/10/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6660 (11/30/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $102,074.11 | UNLIQ |

| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | | Claim Number: 6526<br>Claim Date: 06/11/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5713 (09/15/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | |
| SECURED | Claimed: | $27,594.61   UNLIQ | | | | | |
| MOSS, GERALD<br>7030 N PENNSYLVANIA STREET<br>INDIANAPOLIS, IN 46220 | | Claim Number: 6527<br>Claim Date: 06/11/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $55,012.94 | | | | | |
| UHLMANN, CHARLES O<br>6830 DELCO AVE<br>WINNETKA, CA 91306 | | Claim Number: 6528<br>Claim Date: 06/14/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,800.00 | Scheduled: | $6,800.00 | Allowed: | $6,800.00 |
| DIXON, KATHYE D<br>2040 W JACKSON ST<br>ORLANDO, FL 32805-2110 | | Claim Number: 6529<br>Claim Date: 06/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $102.00 | Allowed: | $102.00 |
| FILM MUSICIANS SECONDARY MARKET FUND<br>ATTN: KAREN L. TUCKER<br>12001 VENTURA PLACE, 5TH FLOOR<br>STUDIO CITY, CA 91604 | | Claim Number: 6530<br>Claim Date: 06/15/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| PRIORITY | Claimed: | $1,000.00   UNLIQ | | | | | |
| UNSECURED | Claimed: | $49,000.00   UNLIQ | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TANNENBAUM, IRVING & JUDITH R JT TEN<br>840 LIONSGATE DR<br>SAINT LOUIS, MO 63130-2848 | | Claim Number: 6531<br>Claim Date: 06/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,176.00 | Allowed: | $2,176.00 |
| AKBAR OMAR INC DEFINED BENEFIT PLAN TR<br>U-A 10-01-84<br>222 NORTH SUNSET AVE STE C<br>WEST COVINA, CA 91790-2278 | | Claim Number: 6532<br>Claim Date: 06/16/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $3,400.00 | Scheduled: | $3,400.00 | Allowed: | $3,400.00 |
| CASSIO, KEVIN T<br>7300 NW 93RD AVE<br>TAMARAC, FL 33321-3042 | | Claim Number: 6533<br>Claim Date: 06/17/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $544.00 | Scheduled: | $544.00 | Allowed: | $544.00 |
| NEIGHBORS, THOMAS F &<br>GWEN C WINTER-NEIGHBORS JT TEN<br>26 CHARTERHOUSE AVE<br>PIEDMONT, SC 29673-9139 | | Claim Number: 6534<br>Claim Date: 06/18/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| PALKA, EDWARD & KATHRYN E.<br>2893 SLEEPY HOLLOW DRIVE<br>GREEN BAY, WI 54311-6535 | | Claim Number: 6535<br>Claim Date: 06/18/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $170.00 | Allowed: | $170.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| FREDERICK, KAREN L<br>343 GREENWOOD DR<br>PO BOX 1070<br>LAKE SHERWOOD, MO 63357 | | Claim Number: 6536<br>Claim Date: 06/18/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |
| SMITH BARNEY CUST FBO RACHEL DONELSON<br>IRA<br>1115 UNION ST<br>SAN FRANCISCO, CA 94109 | | Claim Number: 6537<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3,230.00 | Allowed: | $3,230.00 |
| KEBIR, LORE O<br>2424 ESTHER VIEW DR<br>LOMITA, CA 90717-2313 | | Claim Number: 6538<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| LILLICRAF, VIRGINIA C & ROME<br>JT TEN<br>137 ELM ST<br>FAIRFIELD, CT 06824-5105 | | Claim Number: 6539<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| ENSTAD, PAUL O CUST KELLY ENSTAD UGMA IL<br>1102 PEPPERSTREE<br>PALATINE, IL 60067-2742 | | Claim Number: 6540<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

SUJKA, JAMES
5359 W MARGARET ST
PO BOX 474
MONEE, IL 60449-8071

Claim Number: 6541
Claim Date: 06/21/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $850.00 | Scheduled: | $850.00 | Allowed: | $850.00 |

HECK-MEAD, JOULE
820 ONEIDA ST
JOLIET, IL 60435-7311

Claim Number: 6542
Claim Date: 06/21/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $850.00 | Scheduled: | $850.00 | Allowed: | $850.00 |

MARSCH, CHRISTINE SHANEL CUST WILLIAM
KENNETH MARSCH UGMA IL
596 WHARTON DR
LAKE FOREST, IL 60045-4827

Claim Number: 6543
Claim Date: 06/21/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $1,360.00 | Allowed: | $1,360.00 |

DOESCHER, CLIFFORD
557 ARIS AVE
METAIRE, LA 70005-2905

Claim Number: 6544
Claim Date: 06/21/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | $136.00 |

HOLT, VANESSA
3019 JOE LOUISE DR
ORLANDO, FL 32805-2954

Claim Number: 6545
Claim Date: 06/22/2010
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $68.00 | | | | |
| SECURED | Claimed: | $68.00 | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| TOTAL | Claimed: | $68.00 | | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARD, ELEANORE P<br>186 OAK TREE RD<br>MOORESVILLE, NC 28117-5914 | | Claim Number: 6546<br>Claim Date: 06/22/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| INTEGRATED PRINT AND GRAPHICS, INC.<br>645 STEVENSON RD.<br>SOUTH ELGIN, IL 60117 | | Claim Number: 6547<br>Claim Date: 06/23/2010<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $8,952.36 | | | Allowed: | $8,952.36 |
| UNSECURED | Claimed: | $10,850.00 | Scheduled: | $16,442.36 | Allowed: | $10,850.00 |
| HORTON, INEZ<br>4 E 107TH ST, # 12B<br>NEW YORK, NY 10029-3870 | | Claim Number: 6548<br>Claim Date: 06/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $306.00 | | | | |
| UNSECURED | | | Scheduled: | $306.00 | Allowed: | $306.00 |
| DLC INC<br>21800 OXNARD STREET  SUITE 980<br>WOODLAND HILLS, CA 91367 | | Claim Number: 6549<br>Claim Date: 06/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $32,915.00 | Scheduled: | $21,965.00 | Allowed: | $21,965.00 |
| NAVISTAR LEASING COMPANY<br>425 N. MARTINGALE ROAD, 18TH FLOOR<br>SCHAUMBURG, IL 60173 | | Claim Number: 6550<br>Claim Date: 06/29/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11803 (06/12/2012) | | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $387,987.70 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNIE BANKS INTERNATIONAL INC<br>578 WASHINGTON BLVD, SUITE 284<br>MARINA DEL REY, CA 90242 | | Claim Number: 6551<br>Claim Date: 06/30/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5606 (09/02/2010) | | | | | |
| UNSECURED | Claimed: | $63,969.62 | | | | | |
| NEIBERGALL, GABRIEL HANSEN<br>3201 58TH ST S<br>APT 159<br>GULFPORT, FL 33707-6041 | | Claim Number: 6552<br>Claim Date: 07/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| PARSONS, WILLIAM H<br>3062 CHARTWELL CT<br>ROCKFORD, IL 61114-5825 | | Claim Number: 6553<br>Claim Date: 07/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6554<br>Claim Date: 07/06/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments:<br>amends claim 2820 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6555<br>Claim Date: 07/06/2010<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 10236 (11/16/2011) | | | | | |
| PRIORITY | Claimed: | $2,363.27 | | | | | |
| UNSECURED | Claimed: | $20.76 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SBC GLOBAL SERVICES, INC. C/O AT&T INC. AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | | Claim Number: 6556 Claim Date: 07/07/2010 Debtor: TRIBUNE COMPANY Comments: PAID DOCKET: 11972 (07/09/2012) | | | |
| UNSECURED | Claimed: | $321,424.91 | | Allowed: | $321,424.91 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6557 Claim Date: 07/08/2010 Debtor: WPIX, INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) | | | |
| PRIORITY | Claimed: | $1,000.00   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6558 Claim Date: 07/08/2010 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 10022 (10/19/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,225.30   UNLIQ | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | | Claim Number: 6559 Claim Date: 07/08/2010 Debtor: THE MORNING CALL, INC. Comments: EXPUNGED DOCKET: 9345 (06/24/2011) | | | |
| PRIORITY | Claimed: | $867,818.00 | | | |
| SECURED | Claimed: | $288,046.00 | | | |
| UNSECURED | Claimed: | $9,750.00 | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | | Claim Number: 6560 Claim Date: 07/08/2010 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: WITHDRAWN DOCKET: 8300 (03/07/2011) | | | |
| PRIORITY | Claimed: | $200.00 | | | |
| SECURED | Claimed: | $0.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6561<br>Claim Date: 07/08/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $236.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $101.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6562<br>Claim Date: 07/08/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $6,922.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,377.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6563<br>Claim Date: 07/08/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8301 (03/07/2011) |
| PRIORITY | Claimed: | $256,726.00 |
| SECURED | Claimed: | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6564<br>Claim Date: 07/08/2010<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $142.00 |
| SECURED | Claimed: | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 6565<br>Claim Date: 07/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9011 (05/26/2011) | | | | | |
| UNSECURED | Claimed: | $5,136.18 | | | | | |
| KIMBER, DANIEL<br>4415 ROCKLAND PL<br>MONTROSE, CA 91020 | | Claim Number: 6566<br>Claim Date: 07/09/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $375.00 | | | | | |
| PRIORITY | Claimed: | $375.00 | | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | Allowed: | $375.00 | |
| TOTAL | Claimed: | $375.00 | | | | $0.00 | |
| MARAS, JEFFREY J & AMY K MARAS JT TEN<br>BOX 205<br>GRAYSLAKE, IL 60030-0205 | | Claim Number: 6567<br>Claim Date: 07/09/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $340.00 | Scheduled: | $340.00 | Allowed: | $340.00 | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6568<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,251.73   UNLIQ | | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6569<br>Claim Date: 07/12/2010<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12335 (08/24/2012) | | | | | |
| PRIORITY | Claimed: | $1,000.00   UNLIQ | | | | | |
| UNSECURED | Claimed: | $478.85   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6570<br>Claim Date: 07/12/2010<br>Debtor: STEMWEB, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12235 (08/24/2012) |
|---|---|
| PRIORITY          Claimed: | $2,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6571<br>Claim Date: 07/12/2010<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) |
| ADMINISTRATIVE          Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6572<br>Claim Date: 07/12/2010<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE          Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6573<br>Claim Date: 07/12/2010<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) |
| PRIORITY          Claimed: | $1,072.53   UNLIQ |
| UNSECURED          Claimed: | $742.40   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6574<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE          Claimed: | $1,225.97   UNLIQ |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6575 Claim Date: 07/12/2010 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6576 Claim Date: 07/12/2010 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: EXPUNGED DOCKET: 10912 (02/14/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6577 Claim Date: 07/12/2010 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 11969 (07/09/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6578 Claim Date: 07/12/2010 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: EXPUNGED DOCKET: 8204 (03/01/2011) |
| PRIORITY | Claimed: | $139,714.30   UNLIQ |
| UNSECURED | Claimed: | $41,457.18   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6579 Claim Date: 07/12/2010 Debtor: FORSALEBYOWNER.COM CORP. Comments: WITHDRAWN DOCKET: 12335 (08/24/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6580 Claim Date: 07/12/2010 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 9345 (06/24/2011) |
|---|---|---|
| PRIORITY | Claimed: | $14,096.26   UNLIQ |
| UNSECURED | Claimed: | $16,179.89   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6581 Claim Date: 07/12/2010 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: WITHDRAWN DOCKET: 12335 (08/24/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6582 Claim Date: 07/12/2010 Debtor: TRIBUNE TELEVISION COMPANY Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6583 Claim Date: 07/12/2010 Debtor: TRIBUNE TELEVISION COMPANY Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6584 Claim Date: 07/12/2010 Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6585<br>Claim Date: 07/12/2010<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 12686 (11/06/2012) |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| UNSECURED | Claimed: | $20.28   UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6586<br>Claim Date: 07/12/2010<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6587<br>Claim Date: 07/12/2010<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6588<br>Claim Date: 07/12/2010<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12686 (11/06/2012) |
| PRIORITY | Claimed: | $10,529.31   UNLIQ |
| UNSECURED | Claimed: | $1,500.00   UNLIQ |
| VALUATION RESEARCH CORPORATION<br>330 E KILBOURN AVE STE 1425<br>MILWAUKEE, WI 53202-3170 | | Claim Number: 6589<br>Claim Date: 07/13/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC |
| UNSECURED | Claimed: | $286,420.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 6590<br>Claim Date: 07/06/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5869 (10/01/2010) | | | | |
| UNSECURED | Claimed: | $5,136.18 | | | | |
| HOWARD COUNTY, MARYLAND<br>MARGARET ANN NOLAN & CAMELA J. SANDMANN<br>ESQ., HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 6591<br>Claim Date: 07/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $37,168.48 | | | | |
| WOLFORTH, HOLLY<br>3643 N. MAGNOLIA<br>CHICAGO, IL 60613 | | Claim Number: 6592<br>Claim Date: 07/15/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $38.51 | Scheduled: | $38.51 | Allowed: | $38.51 |
| BUCKINGHAM, JIM J CUST JUSTIN BUCKINGHAM<br>UTMA OH<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | | Claim Number: 6593<br>Claim Date: 07/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $204.00 | Allowed: | $204.00 |
| MITTLEMAN, ILEENE H<br>525 EAST 82ND ST APT 9H<br>NEW YORK, NY 10028-7158 | | Claim Number: 6594<br>Claim Date: 07/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $170.00 | Allowed: | $170.00 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6595 Claim Date: 07/19/2010 Debtor: 5800 SUNSET PRODUCTIONS INC. Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |
|---|---|---|
| PRIORITY | Claimed: | $8,072.54 |
| SECURED | Claimed: | $382.32 |
| UNSECURED | Claimed: | $1,000.00 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6596 Claim Date: 07/19/2010 Debtor: NORTH MICHIGAN PRODUCTION COMPANY Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |
| PRIORITY | Claimed: | $11,696.26 |
| UNSECURED | Claimed: | $1,750.00 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6597 Claim Date: 07/19/2010 Debtor: CHICAGO RIVER PRODUCTION COMPANY Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) |
| PRIORITY | Claimed: | $10,529.31 |
| UNSECURED | Claimed: | $1,500.00 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6598 Claim Date: 07/19/2010 Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) |
| PRIORITY | Claimed: | $1,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| TAYLOR, DAVID ROSS<br>C/O GERALD S. SACK, ESQUIRE<br>LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | | Claim Number: 6599<br>Claim Date: 07/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 6600<br>Claim Date: 07/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |
| SECURED | Claimed: | $37,168.48 | | | | |
| WALKER, CAROL<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | | Claim Number: 6601<br>Claim Date: 07/19/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: POSSIBLY AMENDED BY 6780<br>DOCKET: 8523 (03/30/2011) | | | | |
| UNSECURED | Claimed: | $65,000.00 | | | | |
| MYERS, SIDNEY<br>7842 FISHER ISLAND DR<br>FISHER ISLAND, FL 33109 | | Claim Number: 6602<br>Claim Date: 07/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $102.00 | | | | |
| MEUSER, MEGAN LOUISE<br>1328 S PARK AVE<br>SPRINGFIELD, IL 62704-3462 | | Claim Number: 6603<br>Claim Date: 07/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

| NEIBERGALL, BRENDAN DOUGLAS<br>1328 S PARK AVE<br>SPRINGFIELD, IL 62704-3462 | Claim Number: 6604<br>Claim Date: 07/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6605<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY | Claimed: | $28,500,000.00   UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6606<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY | Claimed: | $4,200,000.00   UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6607<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY | Claimed: | $545,500,000.00   UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6608<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY | Claimed: | $3,100,000.00   UNLIQ |

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6609
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6610
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6611
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6612
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6613
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6614<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6615<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6616<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6617<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6618<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6619<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6620<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF<br>NEW YORK, INC.<br>BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | Claim Number: 6621<br>Claim Date: 07/26/2010<br>Debtor: INSERTCO, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,314.71 |

| | | |
|---|---|---|
| LEXINGTON INSURANCE COMPANY, NATIONAL<br>UNION FIRE INSURANCE COMPANY OF<br>PITTSBURG ET AL., CHARTIS U.S., MICHELLE<br>A. LEVITT., 175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 6622<br>Claim Date: 07/26/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED<br>DOCKET: 13049 (01/15/2013) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STATE OF CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6623<br>Claim Date: 07/26/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,056.00 |
| UNSECURED | Claimed: | $480.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 6624<br>Claim Date: 07/26/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $184,701.66 | | | | | |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: JENNIFER SIMMS, ESQ.<br>245 PARK AVE.<br>NEW YORK, NY 10167 | | Claim Number: 6625-01<br>Claim Date: 07/26/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 | Allowed: | $3,500.00 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: JENNIFER SIMMS, ESQ.<br>245 PARK AVE.<br>NEW YORK, NY 10167 | | Claim Number: 6625-02<br>Claim Date: 07/26/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | $5,000.00 |
| OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM, ATTORNEY-BANKRUPTCY DIV.<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | | Claim Number: 6626<br>Claim Date: 07/27/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12128 (07/30/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $10,115.07 | | | Allowed: | $7,634.25 |
| DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 6627<br>Claim Date: 07/26/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $184,701.66 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COUSINS, ROBERT R. & MILDRED L.<br>3581 FROST ROAD<br>SHRUB OAK, NY 10588 | | Claim Number: 6628<br>Claim Date: 07/28/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | |
| SECURED | Claimed: | $2,437.52 | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | | Claim Number: 6629<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5677 (09/13/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $435,030.42 | | | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | | Claim Number: 6630<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5678 (09/13/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $7,251.24 | | | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | | Claim Number: 6631<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5679 (09/13/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $120,854.00 | | | | | |
| GRANT, ERNESTINE W<br>220 MANHATTAN AVE<br>#6M<br>NEW YORK, NY 10025-2666 | | Claim Number: 6632<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $714.00 | Scheduled: | $714.00 | Allowed: | $714.00 | |

| CONNER, LAURIE<br>5966 MEMPHIS ST<br>NEW ORLEANS, LA 70124-2942 | Claim Number: 6633<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,768.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,768.00 | Allowed: | | $1,768.00 |

| COUSINS, ROBERT R AND MILDRED L COUSINS<br>3581 FROST ROAD<br>SHRUB OAK, NY 10588 | Claim Number: 6634<br>Claim Date: 07/30/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) |
|---|---|
| SECURED | Claimed: | $2,437.52 |
| UNSECURED | Claimed: | $10,000.00 |

| MATILLA SURVIVORS TRUST<br>SHIRLEY MATILLA AS SOLE TRUSTEE<br>ERIC P ISRAEL ESQ / DANNING GILL DIAMOND<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | Claim Number: 6635<br>Claim Date: 08/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 6118 |
|---|---|
| UNSECURED | Claimed: | $171,673.07 |

| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: SIXTY WEST LIMITED PTNRSHP<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | Claim Number: 6636<br>Claim Date: 08/11/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $86,255.00 | Allowed: | $86,255.00 |

| MATILLA SURVIVORS TRUST-SHIRLEY MATILLA<br>AS SOLE TRUSTEE, C/O ERIC P. ISRAEL, ESQ<br>DANNING, GILL, DIAMOND & KOLLITZ, LLP<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | Claim Number: 6637<br>Claim Date: 08/03/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) |
|---|---|
| UNSECURED | Claimed: | $171,673.07 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

ZEITLIN, ERICA
5950 BUCKINGHAM PKWY UNIT 506
CULVER CITY, CA 90230-6778

Claim Number: 6638
Claim Date: 08/12/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,405.00 | | | | | |
| UNSECURED | | | | | Allowed: | | $1,956.17 |

TOWN OF PALM BEACH - FINANCE DEPARTMENT
C/O MARY MCQUAIG, ACCOUNTING CLERK
PO BOX 2029
360 SOUTH COUNTY ROAD
PALM BEACH, FL 33480

Claim Number: 6639
Claim Date: 08/13/2010
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | Scheduled: | $50.00 | Allowed: | $50.00 |

STATE OF FLORIDA - DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
FREDERICK F. RUDZIK, CLAIMS ATTORNEY
POST OFFICE BOX 6668
TALLAHASSEE, FL 32314-6668

Claim Number: 6640
Claim Date: 08/16/2010
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 12364 (08/31/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $102,647.72 |
| UNSECURED | Claimed: | $59,096.25 |

AT&T CORP.
AT&T ATTORNEY: JAMES GRUDUS, ESQ.
AT&T INC.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 6641-01
Claim Date: 08/16/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 11972 (07/09/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $209,250.87 | Scheduled: | $777,463.37 | Allowed: | $209,250.87 |

AT&T CORP.
AT&T ATTORNEY: JAMES GRUDUS, ESQ.
AT&T INC.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 6641-02
Claim Date: 08/16/2010
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 11972 (07/09/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $391,979.99 | | Allowed: | $391,979.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6641-03<br>Claim Date: 08/16/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $41,407.92 | Scheduled: | $61,745.30 | Allowed: | $41,407.92 |
| AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6641-04<br>Claim Date: 08/16/2010<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $7,695.55 | Scheduled: | $8,245.24 | Allowed: | $7,695.55 |
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF<br>"LEVY REALTY ADVISORS"<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 6642<br>Claim Date: 08/24/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $64,118.70 | | | Allowed: | $64,118.70 |
| BATES, IVAN J.<br>BRIAN K. TELFAIR, ESQUIRE<br>THE TELFAIR LAW FIRM<br>3007 BROOK ROAD<br>RICHMOND, VA 23227 | | Claim Number: 6643<br>Claim Date: 08/25/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6251 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   CONT | Scheduled: | $0.00  UNLIQ | | |
| LUTTWAK, EDWARD N.<br>4510 DRUMMUND AVENUE<br>CHEVY CHASE, MD 20815 | | Claim Number: 6644<br>Claim Date: 08/27/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| JPMORGAN CHASE BANK, N.A. & J.P. MORGAN SECURITIES INC.<br>ATTN: MIRIAM KULNIS<br>383 MADISON AVENUE, 23RD FLOOR<br>NEW YORK, NY 10017 | Claim Number: 6645<br>Claim Date: 08/27/2010<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JAGOE, THOMAS ANTHONY<br>18028 W ANNES CIRCLE<br>APT 103<br>CANYON COUNTRY, CA 91387 | Claim Number: 6646<br>Claim Date: 09/03/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $295.84 | Allowed: | $295.84 |
| MCCORMICK, JO ANNA CANZONERI<br>342 N ATLANTIC BLVD<br>ALHAMBRA, CA 91801-2217 | Claim Number: 6647<br>Claim Date: 09/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $10,000,000,000.00   CONT<br>$40,000,000,000.00   CONT | | | |
| BAXTER, TODD<br>2121 W. DIVISION ST. # 5<br>CHICAGO, IL 60622 | Claim Number: 6648<br>Claim Date: 09/10/2010<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,500.00 | | Allowed: | $2,500.00 |
| COMCAST SPOTLIGHT - INDIANAPOLIS<br>30700 TELEGRAPH RD.<br>SUITE # 4600<br>BINGHAM FARMS, MI 48025 | Claim Number: 6649<br>Claim Date: 09/15/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $17,344.25 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                      Date: 05/22/2013
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMCAST SPOTLIGHT - NE<br>30700 TELEGRAPH RD.<br>SUITE # 4600<br>BINGHAM FARMS, MI 48025 | | Claim Number: 6650<br>Claim Date: 09/15/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $93,474.50 | | | | | |
| MATHIAS, MADELEINE B<br>233 MCCARTNEY STREET<br>EASTON, PA 18042 | | Claim Number: 6651<br>Claim Date: 09/15/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,361.15 | Scheduled: | $1,361.15 | Allowed: | $1,361.15 |
| INDUSTRIAL DOOR CO.<br>1555 LANDMEIER RD.<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 6652<br>Claim Date: 09/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $5,163.58 | | | | | |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 6653<br>Claim Date: 09/20/2010<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $5,091.49 | | | Allowed: | $5,091.49 |
| NOYES, SUSAN BLANKENBAKER<br>BOX 51<br>WILMETTE, IL 60091-0051 | | Claim Number: 6654<br>Claim Date: 09/27/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |

| | | | | |
|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6655<br>Claim Date: 10/04/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | |
| PRIORITY | Claimed: | $6,205.61 | | |
| UNSECURED | Claimed: | $1,028.87 | | |
| OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | | Claim Number: 6656<br>Claim Date: 10/04/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12128 (07/30/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| ADMINISTRATIVE | Claimed: | $10,112.88 | Allowed: | $2,106.96 |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6657<br>Claim Date: 10/04/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12128 (07/30/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| PRIORITY | Claimed: | $6,110.48 | Allowed: | $6,110.48 |
| UNSECURED | Claimed: | $1,124.00 | Allowed: | $1,124.00 |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6658<br>Claim Date: 10/04/2010<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | |
| PRIORITY | Claimed: | $6,205.61 | | |
| UNSECURED | Claimed: | $1,028.87 | | |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6659<br>Claim Date: 10/04/2010<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | |
| PRIORITY | Claimed: | $6,205.61 | | |
| UNSECURED | Claimed: | $1,028.87 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6660<br>Claim Date: 10/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | | | |
| PRIORITY | Claimed: | $6,205.61 | | | | |
| UNSECURED | Claimed: | $1,028.87 | | | | |
| ROBERT J TOMEI SR CUST ROBERT J TOMEI JR<br>445 MEADOW GREEN LN<br>ROUND LK BCH, IL 60073-1356 | | Claim Number: 6661<br>Claim Date: 10/08/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| HUYNH, HOI T.<br>2642 N. DRAKE STREET<br>CHICAGO, IL 60647-1210 | | Claim Number: 6662<br>Claim Date: 10/12/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | | Claim Number: 6663<br>Claim Date: 10/18/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $16,791.01 | | | Allowed: | $8,541.01 |
| FEE, WALTER M.<br>761 NORTH 29TH STREET<br>#204<br>MILWAUKEE, WI 53208 | | Claim Number: 6664<br>Claim Date: 10/18/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9347 (06/24/2011) | | | | |
| PRIORITY | Claimed: | $8,972.50 | | | | |
| UNSECURED | | | | | Allowed: | $5,434.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOY, RUTH<br>2922 WALBROOK AVE<br>BALTIMORE, MD 21216-3135 | | Claim Number: 6665<br>Claim Date: 10/27/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 8146 (02/25/2011)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.84 | Allowed: | $3.84 |
| FINKEL, MARTWICK & COLSON, P.C.<br>203 N. LASALLE STREET, 15TH FLOOR<br>CHICAGO, IL 60601-1293 | | Claim Number: 6666<br>Claim Date: 10/27/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,503.00 | | | Allowed: | $9,503.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6667<br>Claim Date: 10/28/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $5,901.42   UNLIQ | | | | |
| DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 6668<br>Claim Date: 10/29/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $195,268.79 | | | Allowed: | $99,000.00 |
| GELLMAN, STEVEN<br>C/O LESLIE COHEN<br>LESLIE COHEN LAW PC<br>506 SANTA MONICA BLVD., SUITE 200<br>SANTA MONICA, CA 90401 | | Claim Number: 6669<br>Claim Date: 11/01/2010<br>Debtor: TRIBUNE COMPANY | | | | |
| ADMINISTRATIVE | Claimed: | $1,750,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| CHRIS NEUMAN
TRANSFEROR: GOLDSTONE, IRA
1010 LEXINGTON ROAD
BEVERLY HILLS, CA 90210 | | Claim Number: 6670
Claim Date: 11/02/2010
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 6209 (11/02/2010) | | |
| UNSECURED | Claimed: | $115,000.00 | | |
| AMINCO INTERNATIONAL
20571 CRESCENT BAY DRIVE
LAKE FOREST, CA 92630 | | Claim Number: 6671
Claim Date: 11/08/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $1,959.00 | | |
| MISSOURI DEPARTMENT OF REVENUE
GENERAL COUNSEL'S OFFICE
PO BOX 475
JEFFERSON CITY, MO 65105-0475 | | Claim Number: 6672
Claim Date: 11/08/2010
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 12645 (09/25/2012) | | |
| PRIORITY | Claimed: | $9,514.58 | Allowed: | $16,992.67 |
| UNSECURED | Claimed: | $16,930.59 | | |
| HARTFORD MEDICAL GROUP
PO BOX 1086
WILBRAHAM, MA 01089 | | Claim Number: 6673
Claim Date: 11/12/2010
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 8204 (03/01/2011) | | |
| UNSECURED | Claimed: | $722.00 | | |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE
ATT-IN-FACT FOR AM COMMUNICATION SVCS
2699 WHITE ROAD #255
IRVINE, CA 92614 | | Claim Number: 6674
Claim Date: 11/15/2010
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID | | |
| UNSECURED | Claimed: | $774.44 | Allowed: | $774.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| YANT, TREY C.<br>13333 SW 72ND AVE APT 10C<br>TIGARD, OR 97223-2353 | | Claim Number: 6675<br>Claim Date: 11/22/2010<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $53,993.48 | | | Allowed: | $53,993.48 |
| SMOLINSKY, SANDRA<br>5280 PINA<br>LAGUNA WOODS, CA 92637 | | Claim Number: 6676<br>Claim Date: 11/22/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $168.06 | Scheduled: | $168.06 | Allowed: | $168.06 |
| STAMP, MARION N<br>10801 CROOKED RIVER RD<br>APT 203<br>BONITA SPRINGS, FL 34135-1782 | | Claim Number: 6677<br>Claim Date: 11/22/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $340.00 | Scheduled: | $340.00 | Allowed: | $340.00 |
| COLEMAN, SANDRA B<br>50 LEVEL ACRES RD<br>ATTLEBORO, MA 02703-6842 | | Claim Number: 6678<br>Claim Date: 11/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $102.00 | Allowed: | $102.00 |
| STEWART, HAI<br>#1010, 540-14 AVE. SW<br>CALGARY, AB T2R OM6<br>CANADA | | Claim Number: 6679<br>Claim Date: 12/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $8,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6680 Claim Date: 12/16/2010 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00  UNLIQ |
| UNSECURED | Claimed: | $348.22  UNLIQ |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6681 Claim Date: 12/16/2010 Debtor: INTERNET FORECLOSURE SERVICE, INC. Comments: WITHDRAWN DOCKET: 12335 (08/24/2012) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,312.82  UNLIQ |

| | | |
|---|---|---|
| BUENA VISTA TELEVISION ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK, CA 91521-9750 | | Claim Number: 6682 Claim Date: 12/13/2010 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: PAID DOCKET: 11971 (07/09/2012) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,541,688.00 | Allowed: | $1,437,002.68 |

| | | |
|---|---|---|
| COOK COUNTY DEPT. OF REVENUE 118 N. CLARK STREET, ROOM 1160 CHICAGO, IL 60602 | | Claim Number: 6683 Claim Date: 12/15/2010 Debtor: TRIBUNE COMPANY Comments: DOCKET: 8204 (03/01/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,286,329.03 |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6684 Claim Date: 01/14/2011 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 9345 (06/24/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,681,770.78 |
| UNSECURED | Claimed: | $291,926.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 6685<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND | | | | |
| TOTAL | Claimed: | $0.00 | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6686<br>Claim Date: 01/26/2011<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | |
| PRIORITY | Claimed: | $15,096.26 | | | | |
| UNSECURED | Claimed: | $16,179.89 | | | | |
| COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | | Claim Number: 6687<br>Claim Date: 01/19/2011<br>Debtor: TRIBUNE COMPANY | | | | |
| PRIORITY | Claimed: | $1,519,196.85 | | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6688<br>Claim Date: 02/03/2011<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,411.48   UNLIQ | | | | |
| ADAMS, JUSTIN<br>236 RIVERVIEW TER<br>CLOVER, SC 29710-8964 | | Claim Number: 6689<br>Claim Date: 02/08/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

KAZAN, DANIEL
1715 FALLING LEAF LANE
NORTHBROOK, IL 60062

Claim Number: 6690
Claim Date: 02/09/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

BUCKINGHAM, JIM J
CUST JUSTIN BUCKINGHAM UTMA OH
2600 SPRINGMILL RD
FINDLAY, OH 45840-2860

Claim Number: 6691
Claim Date: 02/10/2011
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10021 (10/19/2011)

| UNSECURED | Claimed: | $204.00 | | | | |

BUCKINGHAM, JIM J
2600 SPRINGMILL RD
FINDLAY, OH 45840-2860

Claim Number: 6692
Claim Date: 02/10/2011
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 11245 (03/28/2012)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $1.80 | Allowed: | $1.80 |

PECHA, FRANK J. & CAMILLE A.
JT TEN
21300 BRUSH LAKE DR
CRESTHILL, IL 60403

Claim Number: 6693
Claim Date: 02/14/2011
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $7,072.00 | | | | |
| UNSECURED | | | Scheduled: | $7,072.00 | Allowed: | $7,072.00 |

COOK COUNTY DEPT. OF REVENUE
118 N. CLARK STREET, ROOM 1160
CHICAGO, IL 60602

Claim Number: 6694
Claim Date: 02/18/2011
Debtor: TRIBUNE COMPANY

| PRIORITY | Claimed: | $570,207.39 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | | Claim Number: 6695<br>Claim Date: 02/18/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC |

| PRIORITY | Claimed: | $570,207.39 |
|---|---|---|

| | | |
|---|---|---|
| LARSON, CHARLES E.<br>1401 WOODBINE COURT<br>ARLINGTON, TX 76012-4236 | | Claim Number: 6696<br>Claim Date: 02/22/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) |

| UNSECURED | Claimed: | $17,465.00 |
|---|---|---|

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6697<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $1,342.22 |
|---|---|---|
| UNSECURED | Claimed: | $101.00 |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6698<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $3,452.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,377.00 |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6699<br>Claim Date: 02/25/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID |

| PRIORITY | Claimed: | $635,215.00 | Allowed: | $67,260.00 |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $9,750.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6700<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12252 (08/14/2012) |
| ADMINISTRATIVE | Claimed: | $83.78 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6701<br>Claim Date: 02/25/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) |
| ADMINISTRATIVE | Claimed: | $711.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17106-8571 | | Claim Number: 6702<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9394 (06/29/2011) |
| ADMINISTRATIVE | Claimed: | $4,840.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17106-8571 | | Claim Number: 6703<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12251 (08/14/2012) |
| ADMINISTRATIVE | Claimed: | $187,722.20 |
| KAMAKAZEE KIWI CORP.<br>3835-R EAST THOUSAND OAKS BLVD<br>SUITE 343<br>WESTLAKE VILLAGE, CA 91362 | | Claim Number: 6704<br>Claim Date: 02/28/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRAHAM, CHARLES<br>5100 DUBLIN DR SW<br>ATLANTA, GA 30331-7805 | | Claim Number: 6705<br>Claim Date: 02/28/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | | | Scheduled: | $120.96 | Allowed: | $120.96 | |
| ARANETA, VICTOR H<br>514 S HARVARD 307<br>LOS ANGELES, CA 90020-3559 | | Claim Number: 6706<br>Claim Date: 02/28/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $11.34 | Scheduled: | $11.34 | | | |
| CALIFORNIA STATE CONTROLLER'S OFFICE<br>300 CAPITOL MALL, SUITE 1850<br>SACRAMENTO, CA 95814 | | Claim Number: 6707<br>Claim Date: 03/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $456,272.52 | | | | | |
| MORGAN STANLEY & CO., INCORPORATED<br>ATTN: MATTHEW MORNINGSTAR<br>1221 AVENUE OF THE AMERICAS, 35TH FL<br>NEW YORK, NY 10020 | | Claim Number: 6708<br>Claim Date: 03/02/2011<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,000,511.87   UNLIQ | | | | | |
| HOWARD COUNTY, MARYLAND<br>HOWARD COUNTY OFFICE OF LAW - MARGARET<br>ANN NOLAN, ESQ. CAMELA J. SANDMANN, ESQ.<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 6709<br>Claim Date: 03/03/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| SECURED | Claimed: | $511.99 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6710<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $3,740.29 |
| UNSECURED | Claimed: | $640.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6711<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $178,690.20 |
| UNSECURED | Claimed: | $26,426.11 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6712<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $90,457.46 |
| UNSECURED | Claimed: | $13,749.03 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6713<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $4,851,039.66 |
| UNSECURED | Claimed: | $643,890.54 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6714<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| SECURED | Claimed: | $47,483.13 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6715<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $141,778.41 |
| UNSECURED | Claimed: | $21,096.15 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6716<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| SECURED | Claimed: | $33,191,055.53 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6717<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $288,423.51 |
| UNSECURED | Claimed: | $42,704.09 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6718<br>Claim Date: 03/04/2011<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $105,680.19 |
| UNSECURED | Claimed: | $18,067.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | |
|---|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6719<br>Claim Date: 03/04/2011<br>Debtor: SHEPARD'S INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $2,925.31 | |
| UNSECURED | Claimed: | $480.00 | |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6720<br>Claim Date: 03/04/2011<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $14,213,722.78 | |
| UNSECURED | Claimed: | $2,390,025.00 | |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6721<br>Claim Date: 03/04/2011<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $3,610,136.39 | |
| UNSECURED | Claimed: | $388,339.66 | |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6722<br>Claim Date: 03/04/2011<br>Debtor: KSWB INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $370,003.58 | |
| UNSECURED | Claimed: | $53,829.73 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6723<br>Claim Date: 03/04/2011<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $4,404.57 |
| UNSECURED | Claimed: | $546.42 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6724<br>Claim Date: 03/04/2011<br>Debtor: CHANNEL 40, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $541,307.61 |
| UNSECURED | Claimed: | $81,878.40 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6725<br>Claim Date: 03/04/2011<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| SECURED | Claimed: | $1,862,865.35 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6726<br>Claim Date: 03/04/2011<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $256,634.49 |
| UNSECURED | Claimed: | $40,178.35 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6727<br>Claim Date: 03/04/2011<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $5.92 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| SILVA, REGINA I<br>3508 S FLEMINGTON DR<br>WEST COVINA, CA 91792-2913 | | Claim Number: 6728<br>Claim Date: 03/07/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $137.44 | Scheduled: | $137.44 | Allowed: | $137.44 |
| CHAVEZ, LISA<br>883 MAGNOLIA AVE APT 10<br>PASADENA, CA 91106-4618 | | Claim Number: 6729<br>Claim Date: 03/10/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,428.00 | Scheduled: | $1,428.00 | Allowed: | $1,428.00 |
| RIVERSIDE COUNTY SCHOOLS<br>CREDIT UNION CUST<br>GRANT LEE DISMUKE IRA<br>5 BARQUE DR<br>CEDAR CREST, NM 87008-9481 | | Claim Number: 6730<br>Claim Date: 03/18/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1.08 | Allowed: | $1.08 |
| FMTC/NFSC FBO TENIYA<br>FARNANDIS IRA<br><A/C CHT-087572><br>1140 W 112TH STREET<br>CHICAGO, IL 60643 | | Claim Number: 6731<br>Claim Date: 03/24/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $331.74 | Scheduled: | $331.74 | Allowed: | $331.74 |
| GALLAGHER, MICHAEL<br>2652 W WALTON ST<br>CHICAGO, IL 60622-4579 | | Claim Number: 6732<br>Claim Date: 03/24/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6733<br>Claim Date: 03/28/2011<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6734<br>Claim Date: 03/28/2011<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $0.00 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6735<br>Claim Date: 04/01/2011<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6736<br>Claim Date: 04/01/2011<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6737<br>Claim Date: 04/01/2011<br>Debtor: TMLH 2, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6738<br>Claim Date: 04/01/2011<br>Debtor: TMLS I, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6739<br>Claim Date: 04/01/2011<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| DUONG, PAUL<br>27 BARKER AVE APT 816<br>WHITE PLAINS, NY 10601-1565 | | Claim Number: 6740<br>Claim Date: 04/01/2011<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,870.00 | Scheduled: | $1,870.00 | Allowed: | $1,870.00 | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6741<br>Claim Date: 04/07/2011<br>Debtor: TRIBUNE COMPANY | | | | | |
| PRIORITY | Claimed: | $618,496.78 | | | | | |
| UNSECURED | Claimed: | $126,618.14 | | | | | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| | | |
|---|---|---|
| KNAPP, PETER A.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 6743<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8750 (04/25/2011) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIRMINGHAM, JOHN<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 6744<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8748 (04/25/2011) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EHLMANN, TOM E.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 6745<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8747 (04/25/2011) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6746<br>Claim Date: 04/11/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) |
| UNSECURED | Claimed: | $48,901.16   UNLIQ |
| U.S. DEPARTMENT OF LABOR<br>ELIZABETH GOLDBERG, OFC OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVENUE, N.W. STE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 6747<br>Claim Date: 04/12/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHAPE, STEVEN<br>CUST JASON SHAPE UTMA IL<br>1308 LINCOLN AVE S<br>HIGHLAND PARK, IL 60035-3459 | | Claim Number: 6748<br>Claim Date: 04/15/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $1.26 | Scheduled: | $1.26 | | |
| CITY OF HARTFORD<br>EDWARD C. TAIMAN, JR., ESQ.<br>C/O SABIA TAIMAN, LLC<br>450 CHURCH STREET<br>HARTFORD, CT 06103-1107 | | Claim Number: 6749-01<br>Claim Date: 04/22/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 11460 (04/23/2012) | | | | |
| UNSECURED | Claimed: | $21,708.62 | | | Allowed: | $279.00 |
| CITY OF HARTFORD<br>EDWARD C. TAIMAN, JR., ESQ.<br>C/O SABIA TAIMAN, LLC<br>450 CHURCH STREET<br>HARTFORD, CT 06103-1107 | | Claim Number: 6749-02<br>Claim Date: 04/22/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11460 (04/23/2012) | | | | |
| UNSECURED | Claimed: | $21,429.63 | | | Allowed: | $21,429.63 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6750<br>Claim Date: 04/26/2011<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 12686 (11/06/2012) | | | | |
| PRIORITY | Claimed: | $14,096.26   UNLIQ | | | | |
| UNSECURED | Claimed: | $16,179.89   UNLIQ | | | | |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 6751<br>Claim Date: 04/26/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,108,259.49 | | | Allowed: | $1,108,259.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6752-01<br>Claim Date: 04/26/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $3,286,095.48 | Scheduled: | $4,442,066.84 | Allowed: | $3,268,410.82 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6752-02<br>Claim Date: 04/26/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $47,561.87 | | | Allowed: | $47,561.87 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 6753<br>Claim Date: 04/26/2011<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,131,182.12 | | | Allowed: | $1,131,182.12 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6754<br>Claim Date: 04/26/2011<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $3,717,918.21 | Scheduled: | $4,849,100.33 | Allowed: | $3,717,901.26 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 6755<br>Claim Date: 04/26/2011<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $210,712.31 | | | Allowed: | $210,712.31 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | |
|---|---|---|---|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6756<br>Claim Date: 04/26/2011<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $464,275.40 | Scheduled: | $674,987.71 | Allowed: | $463,285.07 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 6757<br>Claim Date: 04/26/2011<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $343,700.24 | | | Allowed: | $343,700.24 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6758<br>Claim Date: 04/26/2011<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $1,046,737.71 | Scheduled: | $1,240,187.86 | Allowed: | $1,010,547.54 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 6759<br>Claim Date: 04/26/2011<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $197,850.52 | | | Allowed: | $197,850.52 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6760<br>Claim Date: 04/26/2011<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $512,560.46 | Scheduled: | $460,994.21 | Allowed: | $510,832.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | Claim Number: 6761<br>Claim Date: 04/26/2011<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $136,518.39 | | Allowed: | $136,518.39 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 6762<br>Claim Date: 04/26/2011<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $731,436.38 | Scheduled: | $867,954.77 | Allowed: | $731,436.39 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | Claim Number: 6763<br>Claim Date: 04/26/2011<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,131,180.87 | | Allowed: | $1,131,180.87 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 6764<br>Claim Date: 04/26/2011<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $4,920,545.16 | Scheduled: | $6,051,726.03 | Allowed: | $4,920,545.16 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | Claim Number: 6765<br>Claim Date: 04/26/2011<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $154,838.71 | | Allowed: | $154,838.71 |

| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6766<br>Claim Date: 04/26/2011<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $725,361.30 | Scheduled: | $880,200.01 | Allowed: | $686,361.30 |
| FIBERTECH NETWORKS LLC<br>300 MERIDIAN CENTRE<br>ROCHESTER, NY 14618 | | Claim Number: 6767<br>Claim Date: 05/06/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $5,353.00 | Scheduled: | $5,353.00 | Allowed: | $5,353.00 |
| ROBINSON, WILLIAM E & DOROTHY A<br>JT TEN<br>15500 BUBBLING WELLS RD<br>DESERT HOT SPRINGS, CA 92240-7043 | | Claim Number: 6768<br>Claim Date: 05/09/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) | | | | |
| PRIORITY | Claimed: | $680.00 | | | | |
| SECURED | Claimed: | $680.00 | | | | |
| TOTAL | Claimed: | $680.00 | | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6769<br>Claim Date: 05/16/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $315,077.00 | | | Allowed: | $302,086.00 |
| WAL-MART STORES, INC.<br>C/O CHARLES B. HENDRICKS<br>CAVAZOS, HENDRICKS, POIROT & SMITHAM, PC<br>900 JACKSON ST., STE 570 - FOUNDERS SQ<br>DALLAS, TX 75202-4425 | | Claim Number: 6770<br>Claim Date: 05/19/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $1,226.05 | | | | |

NOSTRAND PROPERTIES LLC, AMERICAN
COMMERICAL REALTY & COHEN & CO., INC.
9 EAST 40TH STREET, 10TH FLOOR
NEW YORK, NY 10016

Claim Number: 6771
Claim Date: 05/27/2011
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

KNIGHT, TIMOTHY P.
C/O BLAKE T. HANNAFAN
HANNAFAN & HANNAFAN, LTD.
ONE EAST WACKER DR., SUITE 2800
CHICAGO, IL 60601

Claim Number: 6772
Claim Date: 06/07/2011
Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.
Comments: DOCKET: 8996 (05/25/2011)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KNIGHT, TIMOTHY P.
C/O BLAKE T. HANNAFAN
HANNAFAN & HANNAFAN, LTD.
ONE EAST WACKER DR., SUITE 2800
CHICAGO, IL 60601

Claim Number: 6773
Claim Date: 06/07/2011
Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.
Comments: DOCKET: 8996 (05/25/2011)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KNIGHT, TIMOTHY P.
C/O BLAKE T. HANNAFAN
HANNAFAN & HANNAFAN, LTD.
ONE EAST WACKER DR., SUITE 2800
CHICAGO, IL 60601

Claim Number: 6774
Claim Date: 06/07/2011
Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC
Comments: DOCKET: 8996 (05/25/2011)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KNIGHT, TIMOTHY P.
C/O BLAKE T. HANNAFAN
HANNAFAN & HANNAFAN, LTD.
ONE EAST WACKER DR., SUITE 2800
CHICAGO, IL 60601

Claim Number: 6775
Claim Date: 06/07/2011
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: DOCKET: 8996 (05/25/2011)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KNIGHT, TIMOTHY P.
C/O BLAKE T. HANNAFAN
HANNAFAN & HANNAFAN, LTD.
ONE EAST WACKER DR., SUITE 2800
CHICAGO, IL 60601

Claim Number: 6776
Claim Date: 06/07/2011
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8996 (05/25/2011)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

SCHETTINO, MACARIO
BELISARIO DOMINGUEZ 48
COL VILLA COYOACAN
MEXICO, DF 4000
MEXICO

Claim Number: 6777
Claim Date: 06/07/2011
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID

| UNSECURED | Claimed: | $750.00 | Allowed: | $750.00 |
|---|---|---|---|---|

KNIGHT, TIMOTHY P.
C/O BLAKE T. HANNAFAN, HANNAFAN &
HANNAFAN, LTD.
ONE EAST WACKER DR., SUITE 2800
CHICAGO, IL 60601

Claim Number: 6778
Claim Date: 06/08/2011
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: DOCKET: 8996 (05/25/2011)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

KNIGHT, TIMOTHY P.
C/O BLAKE T. HANNAFAN, HANNAFAN &
HANNAFAN, LTD.
ONE EAST WACKER DR., SUITE 2800
CHICAGO, IL 60601

Claim Number: 6779
Claim Date: 06/08/2011
Debtor: TRIBUNE NM, INC.
Comments: DOCKET: 8996 (05/25/2011)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

WALKER, CAROL
3561 W. HEMLOCK
OXNARD, CA 93035

Claim Number: 6780
Claim Date: 06/06/2011
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments:
amends claim 6601

| UNSECURED | Claimed: | $65,000.00 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| EMC CORPORATION<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 6781<br>Claim Date: 06/09/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11090 (03/05/2012) | | | |
| ADMINISTRATIVE | Claimed: | $24,595.51 | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6782<br>Claim Date: 06/16/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9393 (06/29/2011) | | | |
| ADMINISTRATIVE | Claimed: | $3,678.78 | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6783<br>Claim Date: 06/16/2011<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) | | | |
| ADMINISTRATIVE | Claimed: | $2,003.00 | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6784<br>Claim Date: 06/16/2011<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9395 (06/29/2011) | | | |
| ADMINISTRATIVE | Claimed: | $209.00 | | | |
| GLOBE NEWSPAPER COMPANY, INC.<br>THE NEW YORK TIMES COMPANY<br>ATTN: LEE RIFFATERRE, ESQ.<br>620  8TH AVE - 18TH FL.<br>NEW YORK, NY 10018 | | Claim Number: 6785<br>Claim Date: 06/20/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $4,132.49 | | Allowed: | $4,132.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| WALKER, CAROL<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | | Claim Number: 6786<br>Claim Date: 06/16/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>Amends claim 6601 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,000.00 | | | | |
| OREGON DEPARTMENT OF REVENUE<br>MARIA E. ROYSTON, BANKRUPTCY<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR 97301-2555 | | Claim Number: 6787<br>Claim Date: 07/05/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| PRIORITY | Claimed: | $23,373.88 | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6788<br>Claim Date: 06/16/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $17.21   UNLIQ | | | | |
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-01<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $279.28 | | | Allowed: | $279.28 |
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-02<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $2,573.11 | Scheduled: | $2,863.05 | Allowed: | $2,573.11 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-03<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $365.20 | Scheduled: | $365.20 | Allowed: | $365.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-04<br>Claim Date: 07/14/2011<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $13.53 | | | Allowed: | $13.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6790<br>Claim Date: 07/18/2011<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $3,781.61   UNLIQ | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 6791<br>Claim Date: 07/21/2011<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $349,462.35 | Scheduled: | $108,333.33 | Allowed: | $349,462.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 6792<br>Claim Date: 07/21/2011<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $188,080.65 | | | Allowed: | $188,080.65 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 6793<br>Claim Date: 07/21/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $262,585.96 | | Allowed: | $262,585.96 |
| MOORE, NEVILLE<br>161 SHERIDAN AVE<br>ALBANY, NY 12210-2406 | | Claim Number: 6794<br>Claim Date: 07/29/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $102.00 | Scheduled: | $102.00 | Allowed: | $102.00 |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6795<br>Claim Date: 08/11/2011<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10379 (12/06/2011) | | | |
| ADMINISTRATIVE | Claimed: | $63.75 | | | |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6796<br>Claim Date: 08/29/2011<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $326.35 | | | |
| PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | | Claim Number: 6797<br>Claim Date: 09/01/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 10053 (10/21/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | | Claim Number: 6798<br>Claim Date: 09/01/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 10053 (10/21/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HONORWAY INVESTMENT CORPORATION<br>RE: SAN FRANCISCO 388 MARKET<br>388 MARKET STREET SUITE 1568<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6799<br>Claim Date: 09/06/2011<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | |
| UNSECURED | Claimed: | $80,039.54 | Allowed: | $80,039.54 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6800<br>Claim Date: 09/06/2011<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) | | |
| ADMINISTRATIVE | Claimed: | $2,343.90   UNLIQ | | |
| PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | | Claim Number: 6801<br>Claim Date: 09/06/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 10053 (10/21/2011) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6802<br>Claim Date: 09/06/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11163 (03/15/2012) | | |
| ADMINISTRATIVE | Claimed: | $532.25 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| PRESSROOM SOLUTIONS, INC.<br>C/O AREYA HOLDER, TRUSTEE<br>LAW OFFICE OF AREYA HOLDER, P.C.<br>800 W AIRPORT FREEWAY, SUITE 414<br>IRVING, TX 75062 | | Claim Number: 6803<br>Claim Date: 09/09/2011<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $3,120.56 | | Allowed: | $3,120.56 |
| PRESSROOM SOLUTIONS, INC.<br>C/O AREYA HOLDER, TRUSTEE<br>LAW OFFICE OF AREYA HOLDER, P.C.<br>800 W AIRPORT FREEWAY, SUITE 414<br>IRVING, TX 75062 | | Claim Number: 6804<br>Claim Date: 09/09/2011<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $3,259.47 | | Allowed: | $3,259.47 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 6805<br>Claim Date: 09/09/2011<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments:<br>amends claim 2814 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| SCHOENBERGER, SUSAN<br>34 LINBROOK ROAD<br>WEST HARTFORD, CT 06107 | | Claim Number: 6806<br>Claim Date: 09/09/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,000.00<br> | Scheduled: | $2,019.68  UNLIQ | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6807<br>Claim Date: 09/12/2011<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) | | | |
| ADMINISTRATIVE | Claimed: | $274.92 | | | |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6808<br>Claim Date: 09/13/2011<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $274.84 |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6809<br>Claim Date: 09/12/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11196 (03/20/2012) |
| ADMINISTRATIVE | Claimed: | $8,510.79 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 6810<br>Claim Date: 09/12/2011<br>Debtor: TRIBUNE COMPANY |
| PRIORITY | Claimed: | $466.67 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 6811<br>Claim Date: 09/12/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $1,340.59 |
| MOREHOUSE, L. CLARK III<br>1 OXFORD ROAD<br>LARCHMONT, NY 10538 | | Claim Number: 6812<br>Claim Date: 09/15/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00 UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY, NY 12240 | Claim Number: 6813 Claim Date: 09/19/2011 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: WITHDRAWN DOCKET: 10953 (02/17/2012) | |

| ADMINISTRATIVE | Claimed: | $747.61 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONSUMERS ENERGY COMPANY ATTN: MICHAEL G. WILSON (P33263) ONE ENERGY PLAZA JACKSON, MI 49201 | Claim Number: 6814 Claim Date: 09/22/2011 Debtor: TRIBUNE TELEVISION HOLDINGS, INC. Comments: PAID | |

| UNSECURED | Claimed: | $26,444.83 | Allowed: | $26,444.83 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SACRAMENTO COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 | Claim Number: 6815 Claim Date: 09/22/2011 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 11226 (03/22/2012) | |

| PRIORITY | Claimed: | $2,175.07 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $30,181.18 | | |

| | | |
|---|---|---|
| ROBINSON, WILLIAM E & DOROTHY A JT TEN 15500 BUBBLING WELLS RD DESERT HOT SPRINGS, CA 92240-7043 | Claim Number: 6816 Claim Date: 09/22/2011 Debtor: TRIBUNE COMPANY Comments: PAID DOCKET: 11245 (03/28/2012) | |

| PRIORITY | Claimed: | $340.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $340.00 | | |
| UNSECURED | | | Allowed: | $340.00 |
| TOTAL | Claimed: | $340.00 | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| GOLDSTONE, IRA<br>420 MANHATTAN AVE<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 6817<br>Claim Date: 09/23/2011<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6818<br>Claim Date: 09/26/2011<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 12686 (11/06/2012) | | | |
| ADMINISTRATIVE | Claimed: | $275.04 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6819<br>Claim Date: 09/26/2011<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) | | | |
| ADMINISTRATIVE | Claimed: | $275.04 | | | |
| ROBINSON, WILLIAM<br>JT TEN<br>15500 BUBBLING WELLS<br>DESERT HOT SPRINGS, CA 92240-7043 | | Claim Number: 6820<br>Claim Date: 09/27/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $340.00 | Allowed: | | $340.00 |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6821<br>Claim Date: 09/22/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9961 (10/12/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,496.10 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

HEALY, JANE E.
813 GREENWOOD ST.
ORLANDO, FL 32801

Claim Number: 6822
Claim Date: 10/03/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

MULDERRIG, STEPHEN J.
78 STANTON ROAD
DARIEN, CT 06820

Claim Number: 6823
Claim Date: 10/04/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 6824
Claim Date: 10/11/2011
Debtor: WPIX, INC.
Comments: EXPUNGED
DOCKET: 11226 (03/22/2012)

| ADMINISTRATIVE | Claimed: | $2,619.02  UNLIQ |
| --- | --- | --- |

RAMIREZ, MYRNA
4015 70TH AVENUE EAST
ELLENTON, FL 34222

Claim Number: 6825
Claim Date: 10/04/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

FELTY, RICK
15 BEACON ST.
NATICK, MA 01760

Claim Number: 6826
Claim Date: 10/07/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6827<br>Claim Date: 10/11/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11197 (03/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,496.10 |
| PALMER, DENISE E.<br>C/O CARLOS E. SARDI, ESQ.<br>GENOVESE, JOBLOVE & BATISTA<br>100 SE 2ND ST., 44TH FL<br>MIAMI, FL 33131 | | Claim Number: 6828<br>Claim Date: 10/11/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6829<br>Claim Date: 10/18/2011<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11198 (03/20/2012) |
| ADMINISTRATIVE | Claimed: | $6,988.58 |
| FARRINGTON, AUDREY L.<br>C/O DAVID TYRA<br>KRONICK MOSKOVITZ TIEDEMANN & GIRARD<br>400 CAPITOL MALL, 27TH FLOOR<br>SACRAMENTO, CA 95814 | | Claim Number: 6830<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANKLIN, TIMOTHY A.<br>3709 PARK OVERLOOK CT<br>ELLICOTT CITY, MD 21042 | | Claim Number: 6831<br>Claim Date: 10/31/2011<br>Debtor: THE BALTIMORE SUN COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

LA BLANC, ROBERT E.
60 EAST END AVENUE, APT 19A
NEW YORK, NY 10028

Claim Number: 6832
Claim Date: 10/31/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KENNEY, CRANE
1220 LINDENWOOD
WINNETKA, IL 60093

Claim Number: 6833
Claim Date: 10/31/2011
Debtor: TRIBUNE COMPANY
Comments:
amends claim 5337

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MOTLEY, ROBYN L.
C/O FRANCES GECKER
FRANK / GECKER LLP
325 N. LASALLE STREET, STE. 625
CHICAGO, IL 60654

Claim Number: 6834
Claim Date: 10/31/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ZELENKA, JOHN E.
56 WAVERLY AVENUE
CLARENDON HILLS, IL 60514

Claim Number: 6835
Claim Date: 10/31/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MULVANEY, ROBIN A.
970 OAK STREET
WINNETKA, IL 60093

Claim Number: 6836
Claim Date: 10/31/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | |
|---|---|---|---|
| HENDRICKS, JOHN R.<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | | Claim Number: 6837<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| GART, MICHAEL<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | | Claim Number: 6838<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| ISKRA, ALICE<br>6236 PARALLEL LANE<br>COLUMBIA, MD 21045 | | Claim Number: 6839<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| TRINH, CAM<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | | Claim Number: 6840<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| FEENEY, RICHARD S.<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | | Claim Number: 6841<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

MARTIN, JEROME P.
2727 REVERE STREET
HOUSTON, TX 77098

Claim Number: 6842
Claim Date: 10/31/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

HERNANDEZ, ENRIQUE JR.
C/O MATTHEW R. KIPP
SKADDEN ARPS SLATE MEAGHER & FLOM LLP
155 NORTH WACKER DRIVE
CHICAGO, IL 60606-1720

Claim Number: 6843
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MORRISON, ROBERT S.
C/O MATTHEW R. KIPP
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 NORTH WACKER DRIVE
CHICAGO, IL 60606-1720

Claim Number: 6844
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REYES, J. CHRISTOPHER
C/O MATTHEW R. KIPP
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 NORTH WACKER DRIVE
CHICAGO, IL 60606-1720

Claim Number: 6845
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TAFT, DUDLEY S.
C/O MATTHEW R. KIPP
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 NORTH WACKER DRIVE
CHICAGO, IL 60606-1720

Claim Number: 6846
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

WHITE, MILES D.
C/O MATTHEW R. KIPP
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 NORTH WACKER DRIVE
CHICAGO, IL 60606-1720

Claim Number: 6847
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SEWELL, IRENE
2310 DEWES STREET
GLENVIEW, IL 60025-4157

Claim Number: 6848
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

REARDON, JOHN
1325 NORTH ASTOR
CHICAGO, IL 60610

Claim Number: 6849
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SMITH, SCOTT
1361 HACKBERRY LANE
WINNETKA, IL 60093

Claim Number: 6850
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

VITANOVEC, JOHN
1256 N. FOREST GLEN DRIVE
WINNETKA, IL 60093

Claim Number: 6851
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUSIL, RUTHELLYN<br>179 E. LAKE SHORE DRIVE<br># 501<br>CHICAGO, IL 60611 | | Claim Number: 6852<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POELKING, JOHN<br>825 NORTH CHESTNUT AVENUE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 6853<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALONE, RICHARD H.<br>899 OAK STREET<br>WINNETKA, IL 60093 | | Claim Number: 6854<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANDON, TIMOTHY<br>2704 BENNETT AVENUE<br>EVANSTON, IL 60201 | | Claim Number: 6855<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEACH, THOMAS<br>200 EAST DELAWARE PLACE, #4F<br>CHICAGO, IL 60611 | | Claim Number: 6856<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

LEWIN, LUIS
2834 ATLAS DR
LAFAYETTE, IN 47909-0846

Claim Number: 6857
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

WILLIAMS, DAVID D.
415 S. GARFIELD
HINSDALE, IL 60521

Claim Number: 6858
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

MALLORY, MARK
3312 LAKEWOOD COURT
GLENVIEW, IL 60026

Claim Number: 6859
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

FITZSIMONS, DENNIS J.
800 NORTH MICHIGAN AVENUE
UNIT 2501
CHICAGO, IL 60611

Claim Number: 6860
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

GREMILLION, ROBERT
200 S. VICTORIA PARK ROAD
FORT LAUDERDALE, FL 33301

Claim Number: 6861
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

| | | |
|---|---|---|
| GRENESKO, DONALD<br>130 THORNTREE LANE<br>WINNETKA, IL 60093 | | Claim Number: 6862<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 5426 |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILLER, DAVID<br>1550 N. STATE STREET<br>CHICAGO, IL 60610 | | Claim Number: 6863<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AGEMA, GERALD<br>12630 S. TIMBERLANE DRIVE<br>PALOS PARK, IL 60464 | | Claim Number: 6864<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AMSDEN, HARRY<br>72 ROSE PLACE<br>CLARENDON HILLS, IL 60514 | | Claim Number: 6865<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELLACK, ROBERT<br>820 S. OAKLAND AVENUE<br>PASADENA, CA 91106 | | Claim Number: 6866<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

CARVER, STEPHEN
10943 WRIGHTWOOD LANE
STUDIO CITY, CA 91604

Claim Number: 6867
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WALTZ, KATHLEEN
7499 TREELINE DR
NAPLES, FL 34119-9735

Claim Number: 6868
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GATES, ERNEST C.
106 HOLLY RD.
WILLIAMSBURG, VA 23185

Claim Number: 6869
Claim Date: 11/01/2011
Debtor: THE DAILY PRESS, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MURPHY, DAVID P.
C/O DEVON J. EGGERT
FREEBORN & PETERS LLP
311 S. WACKER DR., STE. 3000
CHICAGO, IL 60606

Claim Number: 6870
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CONWAY, SUSAN M.
125 LEEDS
WILLIAMSBURG, VA 23188

Claim Number: 6871
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| KNAPP, PETER A.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE, SUITE 2800<br>CHICAGO, IL 60606 | Claim Number: 6872<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 6743 | |
| SECURED          Claimed: | $0.00   UNLIQ | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 6873<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 6742 | |
| SECURED          Claimed: | $0.00   UNLIQ | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| QUIMBY JR., IRVING L.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 6874<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY | |
| SECURED          Claimed: | $0.00   UNLIQ | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| BIRMINGHAM, JOHN<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 6875<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 6744 | |
| SECURED          Claimed: | $0.00   UNLIQ | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| EHLMANN, TOM E. | Claim Number: 6876 |
| C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, | Claim Date: 11/01/2011 |
| PATRICK FRYE WILDMAN, HARROLD, ALLEN | Debtor: TRIBUNE COMPANY |
| 225 W. WACKER DRIVE | Comments: |
| CHICAGO, IL 60606 | amends claim 6745 |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| BERLAMINO, BETTY ELLEN | Claim Number: 6877 |
| C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG, | Claim Date: 11/01/2011 |
| PATRICK FRYE WILDMAN, HARROLD, ALLEN | Debtor: TRIBUNE COMPANY |
| 225 W. WACKER DRIVE | |
| CHICAGO, IL 60606 | |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| HIGBY, LAWRENCE M. | Claim Number: 6878 |
| 218 VIA LIDO NORD | Claim Date: 11/02/2011 |
| NEWPORT BEACH, CA 92663 | Debtor: TRIBUNE COMPANY |
| | Comments: |
| | amends claim 3878 |

| UNSECURED | Claimed: | $0.00 UNDET |

---

| DOWNES, MARY M. | Claim Number: 6879 |
| 9650 SHORE DR., MAISON SUR MER, # 2202 | Claim Date: 11/02/2011 |
| MYRTLE BEACH, SC 29572 | Debtor: TRIBUNE COMPANY |
| | Comments: |
| | amends claim 3921 |

| UNSECURED | Claimed: | $0.00 UNDET |

---

| ISENBERG, STEVEN L. | Claim Number: 6880 |
| 151 CENTRAL PARK WEST, 3N | Claim Date: 11/02/2011 |
| NEW YORK, NY 10023 | Debtor: TRIBUNE COMPANY |
| | Comments: |
| | amends claim 3885 |

| UNSECURED | Claimed: | $0.00 UNDET |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| WALLER, MICHAEL E.<br>5 FULL SWEEP<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 6881<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3784 |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLSTON, JAMES WILLARD<br>61 THOMAS ST<br>PORTLAND, ME 04102 | | Claim Number: 6882<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3960 |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, WILLIAM F.<br>16025 VALLEY WOOD RD<br>SHERMAN OAKS, CA 91403 | | Claim Number: 6883<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3768 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARROLL, JOHN S.<br>223 QUEENSWAY DRIVE<br>LEXINGTON, KY 40502 | | Claim Number: 6884<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3949 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, JAMES D.<br>228 JEFFERSON'S HUNDRED<br>WILLIAMSBURG, VA 23185 | | Claim Number: 6885<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3806 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PETERSON, MAUREEN G.<br>7 BARNES ROAD WEST<br>STAMFORD, CT 06902 | | Claim Number: 6886<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3826 |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLICK, JOHN E.<br>31 SEAVIEW DR<br>SANTA BARBARA, CA 93108 | | Claim Number: 6887<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3896 |
| UNSECURED | Claimed: | $0.00   UNDET |
| GASTLER, DEBRA A.<br>4236 BAKMAN AVENUE<br>STUDIO CITY, CA 91602 | | Claim Number: 6888<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3901 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARRO, ANTHONY J.<br>10 WEST RD.; P.O. BOX 944<br>OLD BENNINGTON, VT 05201 | | Claim Number: 6889<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3831 |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOBDELL, NANCY<br>620 SAND HILL RD, APT. 301C<br>PALO ALTO, CA 94304 | | Claim Number: 6890<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3828 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EGAN, PAUL H.<br>5926 SE IRIS COURT<br>MILWAUKIE, OR 97267-1851 | | Claim Number: 6891<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3928 |
| UNSECURED | Claimed: | $0.00   UNDET |
| RHOADS,S. KEATING<br>2611 NIDO WAY<br>LAGUNA BEACH, CA 92651 | | Claim Number: 6892<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3791 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONSMA, DURHAM J.<br>2402 VIA MARIPOSA W UNIT 3D<br>LAGUNA WOODS, CA 92637-2049 | | Claim Number: 6893<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3840 |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, CHARLOTTE H.<br>219 CORNERSTONE DR<br>NEWTOWN SQUARE, PA 19073 | | Claim Number: 6894<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3870 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROWE, WILLIAM J.<br>15005 PRATOLINO WAY<br>NAPLES, FL 34110 | | Claim Number: 6895<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3794 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| PETTY, MARTHA A.<br>1 BEACH DR SE UNIT 1906<br>ST PETERSBURG, FL 33701-3957 | | Claim Number: 6896<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3827 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAKARIAN, JOHN J.<br>656 RIDGE RD<br>WETHERSFIELD, CT 06109 | | Claim Number: 6897<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3757 |
| UNSECURED | Claimed: | $0.00   UNDET |
| O'SULLIVAN, ROBERT T.<br>304 JEFFERSON CT.<br>EDGEWATER, NJ 07020 | | Claim Number: 6898<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3818 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARIMOW,  WILLIAMK.<br>440 S BROAD ST UNIT 1602<br>PHILADELPHIA, PA 19146-4909 | | Claim Number: 6899<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3830 |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENSON, PAMELA<br>805 MILL ST<br>DELAFIELD, WI 53018-1515 | | Claim Number: 6900<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3875 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRIEF, KENNETH H.<br>4 KENNEBEC LANE<br>BRUNSWICK, ME 04011 | | Claim Number: 6901<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3944 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OGLESBY, ROGER D.<br>401 NORTH 2ND ST. #117<br>MINNEAPOLIS, MN 55401 | | Claim Number: 6902<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3816 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCKEON, JOHN C.<br>100 N. SANTA ROSA ST. APT 628<br>SAN ANTONIO, TX 78207 | | Claim Number: 6903<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3834 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LAFRANCE, KIMBERLY MCCLEARY<br>15248 ENCANTO DR<br>SHERMAN OAKS, CA 91403-4412 | | Claim Number: 6904<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3862 |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WEINSTEIN, HOWARD<br>12114 FAULKNER DR.<br>OWINGS MILLS, MD 21117 | | Claim Number: 6905<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: ALLOWED<br>amends claim 3786 |

| UNSECURED | Claimed: | $0.00   UNDET | Allowed: | $7,783.31 |
|---|---|---|---|---|

| HOLTON, RAYMOND<br>1021 STONE STACK DRIVE<br>BETHLEHEM, PA 18015 | | Claim Number: 6906<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3879 |
| UNSECURED | Claimed: | $0.00   UNDET |

| SHORTS, GARY K.<br>7031 TREYMORE CT<br>SARASOTA, FL 34243-5501 | | Claim Number: 6907<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3808 |
| UNSECURED | Claimed: | $0.00   UNDET |

| BARRETT, DAVID S.<br>257 OXFORD STREET<br>HARTFORD, CT 06105-2249 | | Claim Number: 6908<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3965 |
| UNSECURED | Claimed: | $0.00   UNDET |

| JANSEN, RAYMOND A., JR.<br>24 DOCKSIDE LANE, # 422<br>KEY LARGO, FL 33037 | | Claim Number: 6909<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3887 |
| UNSECURED | Claimed: | $0.00   UNDET |

| BARWICK, BRUCE E.<br>3913 HAWTHORN RD<br>ELLICOTT CITY, MD 21042 | | Claim Number: 6910<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3932 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HALLE, JEAN<br>11536 PEBBLECREEK DR.<br>LUTHERVILLE, MD 21093 | | Claim Number: 6911<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3871 |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUNCK, MARY E.<br>P.O. BOX 20; 18475 DEER HILL ROAD<br>PLEASANT VALLEY, IA 52767 | | Claim Number: 6912<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3891 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNEIDER, HILARY A.<br>54 CHESTNUT AVENUE<br>LOS GATOS, CA 95030 | | Claim Number: 6913<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3801 |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEINER, ARNOLD J.<br>7575 MULHOLLAND DR.<br>LOS ANGELES, CA 90046 | | Claim Number: 6914<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3855 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURPHY, JOHN R.<br>PO BOX 30927<br>SEA ISLAND, GA 31561 | | Claim Number: 6915<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3841 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CROWDER, GRACE E.<br>499 B&F ROAD<br>GETTYSBURG, PA 17325 | Claim Number: 6916<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3912 | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KELLERMANN, DONALD S., ESTATE OF<br>C/O JOAN R. KELLERMANN<br>2750 UNICORN LANE<br>WASHINGTON, DC 20015 | Claim Number: 6917<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3851 | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PELIZZA, ELLEN, ESTATE OF<br>C/O PETER PELIZZA, EXECUTOR<br>W 11052 EAGLE DR<br>LODI, WI 53555 | Claim Number: 6918<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3823 | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PATINELLA, JOHN F.<br>13061 PEBBLEBROOK POINT CIRCLE, # 202<br>FORT MYERS, FL 33905 | Claim Number: 6919<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3821 | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KALLET, JUDITH S.<br>7949 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | Claim Number: 6920<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3849 | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KURTICH, MARK H.<br>81593 CAMINO VALLECITA<br>INDIO, CA 92203 | | Claim Number: 6921<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3861 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRISCO, ROBERT N.<br>1 FLYING MANE LANE<br>ROLLING HILLS, CA 90274 | | Claim Number: 6922<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3945 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLAYTON, JANET T.<br>655 S RIMPAU BLVD<br>LOS ANGELES, CA 90005 | | Claim Number: 6923<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3954 |
| UNSECURED | Claimed: | $0.00   UNDET |
| COFFEY, C. SHELBY, III<br>897 CHINQUAPIN RD.<br>MC LEAN, VA 22102 | | Claim Number: 6924<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3959 |
| UNSECURED | Claimed: | $0.00   UNDET |
| COTLIAR, GEORGE J.<br>1618 ANITA LANE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 6925<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3911 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOWNING, KATHRYN M.<br>121 VIA ALICIA<br>SANTA BARBARA, CA 93108 | | Claim Number: 6926<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3923 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DREHER, BEVERLY<br>6301 ACACIA HILL DRIVE<br>YORBA LINDA, CA 92886-5810 | | Claim Number: 6927<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3924 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DREWRY, ELIZABETH V.<br>100 RIDGE PASS WAY<br>LANDRUM, SC 29356 | | Claim Number: 6928<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3925 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF EUGENE L. FALK<br>C/O SHANNON LYNN MOORE, P.R.<br>14340 SALMON RIVER RD.<br>CALDWELL, ID 83607-7813 | | Claim Number: 6929-01<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3892 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF EUGENE L. FALK<br>C/O LAURA FALK<br>161 ROYAL LONDON CT<br>LAKE SHERWOOD, CA 91361 | | Claim Number: 6929-02<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3892 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HEAPHY, JANIS<br>25 HIGHLAND PARK VILLAGE, # 100-340<br>DALLAS, TX 75205 | | Claim Number: 6930<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3873 |
| UNSECURED | Claimed: | $0.00   UNDET |
| HELIN, JAMES D.<br>12156 LA CASA LANE<br>LOS ANGELES, CA 90049 | | Claim Number: 6931<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3874 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ISINGER, WILLIAM R.<br>13173 PACIFIC PROMENADE APT 133<br>PLAYA VISTA, CA 90094-2150 | | Claim Number: 6932<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3886 |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, W. THOMAS, JR.<br>3280 RILMAN ROAD, NW<br>ATLANTA, GA 30327 | | Claim Number: 6933<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3890 |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEIN, JEFFREY S.<br>18778 HILLSBORO ROAD<br>NORTHRIDGE, CA 91326 | | Claim Number: 6934<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3854 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LAVENTHOL, DAVID A.<br>870 UNITED NATIONS PLAZA, # 31B<br>NEW YORK, NY 10017 | | Claim Number: 6935<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3864 |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE SCHNEIDER, R. MARILYN<br>2124 BAGLEY AVE.<br>LOS ANGELES, CA 90034 | | Claim Number: 6936<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3865 |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEVINE, JESSE E.<br>1255 OWOSSO AVENUE<br>HERMOSA BEACH, CA 90254 | | Claim Number: 6937<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3867 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAGNUSON, ROBERT G.<br>374 FLORA ST.<br>LAGUNA BEACH, CA 92651 | | Claim Number: 6938<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3829 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAXWELL, DONALD S.<br>2160 LE FLORE DRIVE<br>LA HABRA HEIGHTS, CA 90631 | | Claim Number: 6939<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3832 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NIESE,WILLIAM A.<br>6061 LAKE VISTA DRIVE<br>BONSALL, CA 92003 | | Claim Number: 6940<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3846 |
| UNSECURED | Claimed: | $0.00    UNDET |
| PARKS, MICHAEL C.<br>1211 S. EUCLID AVE.<br>PASADENA, CA 91106 | | Claim Number: 6941<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3819 |
| UNSECURED | Claimed: | $0.00    UNDET |
| PERRUSO, CAROL<br>376 ULTIMO AVENUE<br>LONG BEACH, CA 90814 | | Claim Number: 6942<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3824 |
| UNSECURED | Claimed: | $0.00    UNDET |
| ROSE, MICHAEL G.<br>5170 W 2ND ST.<br>LOS ANGELES, CA 90004 | | Claim Number: 6943<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3793 |
| UNSECURED | Claimed: | $0.00    UNDET |
| SCHLOSBERG, RICHARD T. III<br>164 SENDERO VERDE DR.<br>SAN ANTONIO, TX 78261 | | Claim Number: 6944<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3798 |
| UNSECURED | Claimed: | $0.00    UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| SHIRLEY, DENNIS A.<br>2440 STANLEY<br>TUSTIN, CA 92782 | | Claim Number: 6945<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3807 |
| UNSECURED | Claimed: | $0.00   UNDET |
| STANTON, RICHARD W.<br>1239 MAPLEWOOD DR.<br>MAPLE GLEN, PA 19002 | | Claim Number: 6946<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3499 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWEENEY, JUDITH L.<br>27724 SOMERSET LN<br>SAN JUAN CAPO, CA 92675-5402 | | Claim Number: 6947<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3811 |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, JULIA C.<br>1872  8TH AVE.<br>SACRAMENTO, CA 95818 | | Claim Number: 6948<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3764 |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, DONALD F.<br>P.O. BOX 842<br>TESUQUE, NM 87574 | | Claim Number: 6949<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3761 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHANDLER, BETTINA W.<br>1013 SHOKAT DRIVE<br>OJAI, CA 93023 | | Claim Number: 6950<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3952 |
| UNSECURED | Claimed: | $0.00   UNDET |
| FALK, JOANNE K.<br>161 ROYAL LONDON COURT<br>THOUSAND OAKS, CA 91361 | | Claim Number: 6951<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3893 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ABATEMARCO, FRED A.<br>25 CHAPEL PLACE, 3E<br>GREAT NECK, NY 11021 | | Claim Number: 6952<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3968 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALFANO, RICHARD S.<br>403 BRYN MEADOWS<br>SOUTHLAKE, TX 76092 | | Claim Number: 6953<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3966 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMSTRONG, C. MICHAEL<br>1683 GALLEON DR.<br>NAPLES, FL 34102 | | Claim Number: 6954<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3961 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARNOLD, GARY M.<br>910 FAR OAKS DR<br>CASEYVILLE, IL 62232 | | Claim Number: 6955<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3962 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, GEORGE<br>240 DUDLEY ST.<br>BROOKLINE, MA 02455 | | Claim Number: 6956<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3934 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERGMANN, HORST A.<br>4261 PRESERVE PARKWAY SOUTH<br>GREENWOOD VILLAGE, CO 80121-2188 | | Claim Number: 6957<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3936 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOOD, EDWARD L.<br>2357 MENDOTA WAY<br>ROSEVILLE, CA 95747-8894 | | Claim Number: 6958<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3937 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWLIN, GREGORY L.<br>6152 S. JERICHO WAY<br>CENTENNIAL, CO 80016-1275 | | Claim Number: 6959<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3940 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| BRANDT, ROBERT F.<br>111 MULBERRY ST; P.O. BOX 519<br>ST. MICHAELS, MD 21663 | | Claim Number: 6960<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3941 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRAUER, ALAN L.<br>3506 SWEET CLOVER STREET<br>THOUSAND OAKS, CA 91362 | | Claim Number: 6961<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3942 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRENNAN, LEO<br>3825 TEESDALE CT.<br>ATLANTA, GA 30350 | | Claim Number: 6962<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3943 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYSON, JOHN E.<br>13181 CROSSROADS PARKWAY N, SUITE 170<br>LA PUENTE, CA 91746 | | Claim Number: 6963<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3946 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASEY, KATHLEEN M.<br>104 GALAXY ST<br>LAKEWAY, TX 78734 | | Claim Number: 6964<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 696400 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHANDHOK, RAJENDER K.<br>273 MABERY RD<br>SANTA MONICA, CA 90402 | | Claim Number: 6965<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3951 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHARLES, RANDOLPH R.<br>8415 PINE TREE LN<br>WEST PALM BCH, FL 33406-7849 | | Claim Number: 6966<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3953 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLIFFORD, PATRICK A.<br>1185 PARK AVENUE APT 3E<br>NEW YORK, NY 10128 | | Claim Number: 6967<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3956 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLURMAN, ANDREW W.<br>6936 BASELINE RD.<br>BOULDER, CO 80303 | | Claim Number: 6968<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3957 |
| UNSECURED | Claimed: | $0.00   UNDET |
| COPPENS, STUART K.<br>726 MAYBANK LOOP<br>THE VILLAGES, FL 32162 | | Claim Number: 6969<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3910 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DEYOUNG, BARBARA R.<br>4 STONEY CLOVER LANE<br>PITTSFORD, NY 14534-4601 | | Claim Number: 6970<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3918 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DILL, JOHN F.<br>1001 ARBOR LAKE DR #408<br>NAPLES, FL 34110-7083 | | Claim Number: 6971<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3919 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DILWORTH, ANN E.<br>101 PASEO ENCANTADO NE<br>SANTA FE, NM 87506 | | Claim Number: 6972<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3920 |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYER, JOHN M.<br>980 FENIMORE CIRCLE<br>ATLANTA, GA 30350 | | Claim Number: 6973<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3927 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ERBURU, ROBERT F.<br>4265 CRESTA AVE<br>SANTA BARBARA, CA 93110 | | Claim Number: 6974<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3930 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| FERNALD, PETER J.<br>1338 GLEN OAKS BLVD.<br>PASADENA, CA 91105 | | Claim Number: 6975<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3894 |
| UNSECURED | Claimed: | $0.00   UNDET |
| FITZGERALD, JAMES E.<br>93 FIFTH STREET<br>GARDEN CITY, NY 11530 | | Claim Number: 6976<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3895 |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORGIONE, MICHAEL J.<br>185 CAMBRIDGE DR. EAST<br>COPIAGUE, NY 11726 | | Claim Number: 6977<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3897 |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, DOUGLAS<br>223 WALL ST., # 318<br>HUNTINGTON, NY 11743 | | Claim Number: 6978<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3899 |
| UNSECURED | Claimed: | $0.00   UNDET |
| FROST, F. DANIEL<br>P.O. BOX 7285<br>KENNEWICK, WA 99336-0617 | | Claim Number: 6979<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3900 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| GOLDSTEIN, GARY P.<br>15 LONG ACRE LANE<br>DIX HILLS, NY 11746 | | Claim Number: 6980<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3902 |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOTTSMAN, EDWARD J.<br>235 EAST 22ND ST., APT 3A<br>NEW YORK, NY 10010 | | Claim Number: 6981<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 1777 |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANT, ROBERT T.<br>4545 S ATLANTIC AVE UNIT 3604<br>PONCE INLET, FL 32127-7038 | | Claim Number: 6982<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3904 |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUERRERO, RICHARD<br>46 SAINT MICHAEL<br>DANA POINT, CA 92629 | | Claim Number: 6983<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3905 |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUITTAR, LEE J.<br>3750 GALT OCEAN DR., APT. 401<br>FORT LAUDERDALE, FL 33308 | | Claim Number: 6984<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3906 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GUTHRIE, JAMES F.<br>205 COSTA BELLA<br>AUSTIN, TX 78734 | | Claim Number: 6985<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3907 |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALAJIAN, KENNETH L.<br>21 HIGH RIDGE RD<br>OSSINING, NY 10562-1969 | | Claim Number: 6986<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3869 |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAUGH, MICHAEL J.<br>106 BEACON BLVD.<br>SEA GIRT, NJ 08750 | | Claim Number: 6987<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3872 |
| UNSECURED | Claimed: | $0.00   UNDET |
| HESSLER, CURTIS A.<br>570 BRADFORD ST.<br>PASADENA, CA 91105 | | Claim Number: 6988<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3876 |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIGBY, JAMES H.<br>51 KEELERS RIDGE RD.<br>WILTON, CT 06897 | | Claim Number: 6989<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3877 |
| UNSECURED | Claimed: | $0.00   UNDET |

| HORN, KAREN LAUKKA<br>886 CHESTNUT STREET<br>SAN FRANCISCO, CA 94133 | | Claim Number: 6990<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3880 |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| IMBRIACO, JAMES<br>8 ACORN LANE<br>LEBANON, NJ 08833 | | Claim Number: 6991<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3884 |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, EDWARD E.<br>4418 OAKWOOD AVE.<br>LA CANADA, CA 91011-3414 | | Claim Number: 6992<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3888 |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, ROBERT M.<br>7348 ARBOR PINES DR., P.O. BOX 485<br>GLEN ARBOR, MI 49636 | | Claim Number: 6993<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3889 |
| UNSECURED | Claimed: | $0.00   UNDET |
| KABAK, SCOTT W.<br>15 MEADOW LANE<br>MANHASSET, NY 11030 | | Claim Number: 6994<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3848 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| KELLER, WILLIAM F.<br>7916 W. HILLSIDE RD, ROUTE 3<br>CRYSTAL LAKE, IL 60012 | | Claim Number: 6995<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3850 |
| UNSECURED | Claimed: | $0.00   UNDET |
| KLEIN, JASON E.<br>6 TANGLEWILD PLACE<br>CHAPPAQUA, NY 10514 | | Claim Number: 6996<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3853 |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEVIN, MARTIN P.<br>221 KIRBY LANE<br>RYE, NY 10580 | | Claim Number: 6997<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3866 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCGUINNESS, KATHLEEN G.<br>PO BOX 169<br>FAIRFIELD, IA 52556 | | Claim Number: 6998<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3833 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEADOWS, JACK E.<br>4461 N CROSSOVER RD APT 210<br>FAYETTEVILLE, AR 72703-4979 | | Claim Number: 6999<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3836 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MEIER, STEPHEN C.<br>1512 BEECH STREET<br>SO PASADENA, CA 91030 | | Claim Number: 7000<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3837 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLVAR, ROGER H.<br>13113 SOUTH ECHO LAKE ROAD<br>SNOHOMISH, WA 98296 | | Claim Number: 7001<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3839 |
| UNSECURED | Claimed: | $0.00   UNDET |
| NILES, NICHOLAS H.<br>THE BLOOMING GROVE CLUB<br>123 OLD FIELD ROAD<br>HAWLEY, PA 18428 | | Claim Number: 7002<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3847 |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORRIS, JAMES H.<br>121 TAFT CRESCENT<br>CENTERPORT, NY 11721 | | Claim Number: 7003<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3814 |
| UNSECURED | Claimed: | $0.00   UNDET |
| NUCKOLS, JAMES H.<br>1740 DYLAN WAY<br>ENCINITAS, CA 92024 | | Claim Number: 7004<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3815 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| O'NEILL, NANCY W.<br>108 HOWARD DR<br>TIBURON, CA 94920-1448 | | Claim Number: 7005<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3817 |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| PANDOLFI, FRANCIS P.<br>168 WATER ST.<br>STONINGTON, CT 06378 | | Claim Number: 7006<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 1546 |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARO, JEFFREY N.<br>30 QUAKER ROAD<br>SHORT HILLS, NJ 07078 | | Claim Number: 7007<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3820 |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAYNE, JANETTE O.<br>27 BUTTONWOOD DR.<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 7008<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3822 |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERRY, VICTOR A.<br>3633 TUXEDO RD NW<br>ATLANTA, GA 30305 | | Claim Number: 7009<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3825 |
| UNSECURED | Claimed: | $0.00   UNDET |

| PLANK, JACK L.<br>33522 NANCY JANE COURT<br>DANA POINT, CA 92629-1532 | Claim Number: 7010<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3789 |
|---|---|
| UNSECURED          Claimed: | $0.00    UNDET |

| RILEY, MICHAEL R.<br>5 AVONDALE DR.<br>NEWTOWN, PA 18940 | Claim Number: 7011<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3792 |
|---|---|
| UNSECURED          Claimed: | $0.00    UNDET |

| RUBIN, JEROME S.<br>875 FIFTH AVENUE<br>NEW YORK, NY 10065 | Claim Number: 7012<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3795 |
|---|---|
| UNSECURED          Claimed: | $0.00    UNDET |

| SANN, ALEXANDER<br>165 EAST 72ND STREET<br>APT. 8K<br>NEW YORK, NY 10021-4342 | Claim Number: 7013<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3796 |
|---|---|
| UNSECURED          Claimed: | $0.00    UNDET |

| SCHNALL, HERBERT K.<br>P.O. BOX 9457<br>15102 CAMINITO MARIA<br>RANCHO SANTA FE, CA 92067 | Claim Number: 7014<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3799 |
|---|---|
| UNSECURED          Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| SCHNEIDER, CHARLES I.<br>927 WESTMOUNT DR<br>W HOLLYWOOD, CA 90069-4111 | | Claim Number: 7015<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3800 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNEIDER, HOWARD S.<br>9 BRANDYWINE DR.<br>SETAUKET, NY 11733 | | Claim Number: 7016<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3802 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SELLSTROM, BRIAN J.<br>P.O. BOX 1035<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 7017<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3803 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMPSON, JAMES R.<br>5 CRESTWOOD DRIVE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 7018<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3809 |
| UNSECURED | Claimed: | $0.00   UNDET |
| SITO, LOUIS<br>5501 HUNTINGTON PKWY<br>BETHESDA, MD 20814-1130 | | Claim Number: 7019<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3810 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| SWEENEY, STENDER E.<br>790 HUNTINGTON GARDEN DRIVE<br>PASADENA, CA 91108-1725 | | Claim Number: 7020<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3812 |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERPSTRA, JAMES E.<br>20457 NO. CANYON WHISPER DR.<br>SURPRISE, AZ 85387 | | Claim Number: 7021<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3813 |
| UNSECURED | Claimed: | $0.00   UNDET |
| TUNSTALL, SHARON S.<br>2323 FAIRWAY DRIVE<br>BIRMINGHAM, MI 48009 | | Claim Number: 7022<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3775 |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNTERMAN, E. THOMAS<br>1451 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 7023<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3777 |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, JAMES W.<br>5822 BRIARTREE DR<br>LA CANADA FLINTRIDGE, CA 91011 | | Claim Number: 7024<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3783 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WANGBERG, LARRY W.<br>110 ELK VIEW DR.<br>HAILEY, ID 83333 | | Claim Number: 7025<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3785 |
| UNSECURED | Claimed: | $0.00   UNDET |
| WIEGAND, WILLIAM D.<br>P.O. BOX 655<br>COUPEVILLE, WA 98239 | | Claim Number: 7026<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3787 |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILD, MARY A.<br>918 W. WOLFENSBERGER RD.<br>CASTLE ROCK, CO 80109-9631 | | Claim Number: 7027<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3788 |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLES, MARK H.<br>4343 SHEFFIELD DRIVE<br>PROVO, UT 84604 | | Claim Number: 7028<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3767 |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, PHILLIP L.<br>1156 AMALFI DR.<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 7029<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3766 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| WILSON, HAZEL E.<br>21712 LANAR<br>MISSION VIEJO, CA 92692 | | Claim Number: 7030<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3765 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZIMBALIST, EFREM, III<br>216 FIRST ST.<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 7031<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3759 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMPBELL, PATRICIA G.<br>1765 NARROWS HILL RD<br>UPPER BLACK EDDY, PA 18972 | | Claim Number: 7032<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3947 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAWFORD, WILLIAM D.<br>3509B AVENIDA MADERA<br>BRADENTON, FL 34210 | | Claim Number: 7033<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3167 |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOPPER, JAMES L.<br>7768 LAKESIDE BLVD<br>APT 531<br>BOCA RATON, FL 33434 | | Claim Number: 7034<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3858 |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| KUCERA, PHILIP E.<br>1700 S BAYSHORE LANE, 4B<br>MIAMI, FL 33133 | | Claim Number: 7035<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3859 |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLDT, HAROLD F., JR.<br>6059 WEEPING BANYAN LANE<br>WOODLAND HILLS, CA 91367 | | Claim Number: 7036<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3763 |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, JOHN W.<br>88 PACE DR S<br>WEST ISLIP, NY 11795 | | Claim Number: 7037<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3760 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLVAR, JANIE<br>17625 PALADIN DR<br>BEND, OR 97701 | | Claim Number: 7038<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3838 |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARPENTER, DIAN S.<br>P.O. BOX 810<br>INVERNESS, CA 94937 | | Claim Number: 7039<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3948 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GUTTRY, DELYNN T.<br>1135 SCENIC WAY<br>LOS OSOS, CA 93402 | | Claim Number: 7040<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3908 |
| UNSECURED | Claimed: | $0.00   UNDET |
| REDMOND, ELIZABETH F.<br>2198 FAIRHURST DR.<br>LA CANADA, CA 91011 | | Claim Number: 7041<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3790 |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZAPANTA, NORENE<br>(TRUSTEE FOR DR. EDWARD ZAPANTA TRUST)<br>53 OVERLOOK DR.<br>NEWPORT COAST, CA 92657 | | Claim Number: 7042<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3758 |
| UNSECURED | Claimed: | $0.00   UNDET |
| O'SHEA, JAMES<br>2242 N. LINCOLN PARK W. APT. 3E<br>CHICAGO, IL 60614 | | Claim Number: 7043<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YOUNGMAN, OWEN R.<br>40 KENMORE AVENUE<br>DEERFIELD, IL 60015 | | Claim Number: 7044<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

---

WOLLNEY, JOHN
318 50TH PLACE
WESTERN SPRINGS, IL 60558

Claim Number: 7045
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WHISLER, JACK
645 LINCOLN STREET
GLENVIEW, IL 60025

Claim Number: 7046
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SCHOLLY, ALISON R.
2137 W. HOMER ST.
CHICAGO, IL 60647

Claim Number: 7047
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LIPINSKI, ANN MARIE
4919 S. WOODLAWN AVE.
CHICAGO, IL 60615

Claim Number: 7048
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HANO, RANDY
529 HAWTHORN LN
WINNETKA, IL 60093-4106

Claim Number: 7049
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FINKE, THOMAS<br>682 GROVE<br>GLENCOE, IL 60022 | | Claim Number: 7050<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BIEDRON, THEODORE J.<br>404 JACKSON AVE<br>GLENCOE, IL 60022 | | Claim Number: 7051<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ALLEN, F. ASHLEY<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7052<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ALLEN, F. ASHLEY<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7053<br>Claim Date: 11/02/2011<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HAYES JR., DANA C.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE. 3000<br>CHICAGO, IL 60606 | | Claim Number: 7054<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ELLIS, JAMES L.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 7055<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEPAOLA, KENNETH J.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE. 3000<br>CHICAGO, IL 60606 | | Claim Number: 7056<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAMSEY, ROBERT<br>C/O DAVID TYRA<br>KRONICK MOSKOVITZ TIEDEMANN & GIRARD<br>400 CAPITOL MALL, 27TH FLOOR<br>SACRAMENTO, CA 95814 | | Claim Number: 7057<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAZANOS, ALEXA<br>3513 N. JANSSEN AVE.<br>CHICAGO, IL 60657 | | Claim Number: 7058<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SLASON, MICHAEL D.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7059<br>Claim Date: 11/02/2011<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SLASON, MICHAEL D.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7060<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STANCAMPIANO, LOUIS J.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7061<br>Claim Date: 11/02/2011<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STANCAMPIANO, LOUIS J.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7062<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERTZ, CATHERINE M.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7063<br>Claim Date: 11/02/2011<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERTZ, CATHERINE M.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7064<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

BREWER, LISA E.
203 CLAYTON DRIVE
YORKTOWN, VA 23693

Claim Number: 7065
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

FARRINGTON, AUDREY L.
C/O DAVID TYRA
KRONICK MOSKOVITZ TIEDEMANN & GIRARD
400 CAPITOL MALL, 27TH FLOOR
SACRAMENTO, CA 95814

Claim Number: 7066
Claim Date: 10/31/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 7067
Claim Date: 11/04/2011
Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.
Comments: WITHDRAWN
DOCKET: 12298 (08/20/2012)

| ADMINISTRATIVE | Claimed: | $1,680.71 UNLIQ |
|----------------|----------|-----------------|

RAMSEY, ROBERT
C/O DAVID TYRA
KRONICK MOSKOVITZ TIEDEMANN & GIRARD
400 CAPITOL MALL, 27TH FLOOR
SACRAMENTO, CA 95814

Claim Number: 7068
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

SCHAIBLE, LINDA A.
18719 DURAL DR
HOUSTON, TX 77094-1256

Claim Number: 7069
Claim Date: 11/16/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| FILICE, PETER D.<br>9456 BURNS COURT<br>GRANITE BAY, CA 95746 | | Claim Number: 7070<br>Claim Date: 11/21/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $21,890.86 |
| BUDIHAS, STEPHEN M.<br>2865 GREEN ACRES DRIVE<br>ALLENTOWN, PA 18103 | | Claim Number: 7071<br>Claim Date: 11/28/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOUX, MICHAEL C.<br>4898 WATERFORD DRIVE<br>MACUNGIE, PA 18062 | | Claim Number: 7072<br>Claim Date: 11/30/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KENNEDY, TIMOTHY R.<br>2075 CHARLES DR.<br>HELLERTOWN, PA 18055 | | Claim Number: 7073<br>Claim Date: 11/30/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRANZLEY, GLENN G.<br>839 MAGNOLIA ROAD<br>HELLERTOWN, PA 18055 | | Claim Number: 7074<br>Claim Date: 11/30/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| HUDSPETH, CAROLYN<br>C/O BARRETT C. LESHER<br>HERMES SARGENT BATES, LLP<br>901 MAIN STREET, SUITE 5200<br>DALLAS, TX 75248 | | Claim Number: 7075<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $28,800.17 |
| FEHNEL, JAMES D.<br>C/O FRANCES GECKER<br>FRANK/GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | | Claim Number: 7076<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOLLER, TIMOTHY L.<br>5 APPLE HILL LANE<br>YORK, PA 17402 | | Claim Number: 7077<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARRETT, HENRY ROBERTSON<br>2036 LE DROIT DRIVE<br>SOUTH PASADENA, CA 91030 | | Claim Number: 7078<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOLLER, TIMOTHY L.<br>5 APPLE HILL LANE<br>YORK, PA 17402 | | Claim Number: 7079<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

MOLCHANY, RICHARD D.
4140 HUNSICKER DRIVE
WALNUTPORT, PA 18088

Claim Number: 7080
Claim Date: 12/01/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KNIFFIN, DAVID
C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,
PATRICK FRYE, CHUNG-HAN LEE
225 W WACKER DR STE 2800
CHICAGO, IL 60606

Claim Number: 7081
Claim Date: 12/02/2011
Debtor: TRIBUNE COMPANY

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 7082
Claim Date: 12/02/2011
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10912 (02/14/2012)

| PRIORITY | Claimed: | $24,609,048.31 |
|---|---|---|

WILLIAMS, ROGER D.
52 ZACKS WAY
AGAWAM, MA 01001-3246

Claim Number: 7083
Claim Date: 12/02/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RIGGLE, JOHN A.
81 CHURCHILL DRIVE
YORK, PA 17403

Claim Number: 7084
Claim Date: 12/05/2011
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $215,426.70 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| BAKER, CYNTHIA<br>1320 MCCAY LANE<br>MC LEAN, VA 22101 | | Claim Number: 7085<br>Claim Date: 12/05/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) |
| UNSECURED | Claimed: | $2,333.15 |
| TEUTSCH, CLIFFORD L.<br>12 SEMINARY RD<br>SIMSBURY, CT 06070 | | Claim Number: 7086<br>Claim Date: 12/05/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $43,452.48 |
| WILLIAMS, ROGER D.<br>52 ZACKS WAY<br>AGAWAM, MA 01001-3246 | | Claim Number: 7087<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNDET |
| STANDARD PARKING<br>PO BOX 66179<br>OHARE INTERNATIONAL AIRPORT<br>CHICAGO, IL 60666-0179 | | Claim Number: 7088<br>Claim Date: 12/13/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) |
| UNSECURED | Claimed: | $450.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 7089<br>Claim Date: 12/15/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 6254 |
| PRIORITY | Claimed: | $203,115,084.59 |

| | | |
|---|---|---|
| PROMPT GRAPHICS CO<br>218 N JEFFERSON LL NO. 2<br>CHICAGO, IL 60661-1121 | | Claim Number: 7090<br>Claim Date: 12/08/2011<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $315.00 |
| A&B PHOTO & PRINT<br>218 N JEFFERSON STE LLC NO. 2<br>CHICAGO, IL 60661 | | Claim Number: 7091<br>Claim Date: 12/08/2011<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) |
| ADMINISTRATIVE | Claimed: | $1,133.68 |
| WALKER, CAROL H.<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | | Claim Number: 7092<br>Claim Date: 01/09/2012<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $65,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7093<br>Claim Date: 01/26/2012<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,417.02 |
| MITROVICH, DAN<br>11623 SHADOW GLEN ROAD<br>EL CAJON, CA 92020 | | Claim Number: 7094<br>Claim Date: 02/13/2012<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| STEEL CITY CORPORATION<br>195 E. PARK AVE.<br>NILES, OH 44446 | | Claim Number: 7095<br>Claim Date: 02/21/2012<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12685 (11/06/2012) | | |
| ADMINISTRATIVE | Claimed: | $13,224.32 | | |
| ROSS, SHEAU-MING KUO<br>2719 PAYNE STREET<br>EVANSTON, IL 60201 | | Claim Number: 7096<br>Claim Date: 03/01/2012<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7097<br>Claim Date: 03/29/2012<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) | | |
| PRIORITY | Claimed: | $1,000.00   UNLIQ | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7098<br>Claim Date: 03/29/2012<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12066 (07/20/2012) | | |
| ADMINISTRATIVE | Claimed: | $27,141.40 | | |
| BISGER, FRED B. TRUSTEE<br>C/O BISGER REALTY MANAGEMENT, INC.<br>MICHAEL P LAFAYETTE - LAFAYETTE, AYERS &<br>10160 STAPLES MILL ROAD, SUITE 105<br>GLEN ALLEN, VA 23060 | | Claim Number: 7099<br>Claim Date: 03/30/2012<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $13,203.26 | Allowed: | $13,203.26 |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7100 Claim Date: 03/30/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 11969 (07/09/2012) |
| ADMINISTRATIVE | Claimed: | $4,403.38   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7101 Claim Date: 03/30/2012 Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY Comments: WITHDRAWN DOCKET: 12652 (11/02/2012) |
| ADMINISTRATIVE | Claimed: | $276.78 |
| O'LOUGHLIN, JOHN C/O THE HOUSTON CHRONICLE ATTN: JOHN O'LOUGHLIN/PRESIDENT 801 TEXAS ST, 10TH FLR HOUSTON, TX 77002 | | Claim Number: 7102 Claim Date: 04/02/2012 Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SACRAMENTO COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 | | Claim Number: 7103 Claim Date: 04/02/2012 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 13179 (02/11/2013) |
| ADMINISTRATIVE | Claimed: | $32,356.25 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE BANKRUPTCY SECTION FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY POST OFFICE BOC 6668 TALLAHASSEE, FL 32314-6668 | | Claim Number: 7104 Claim Date: 04/16/2012 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 12501 (10/02/2012) |
| PRIORITY | Claimed: | $5,750,522.32 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7105 Claim Date: 04/12/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,102.46   UNLIQ |

| HENKE, ROBERT 725 CAMERON WOODS DRIVE APEX, NC 27523 | | Claim Number: 7106 Claim Date: 04/19/2012 Debtor: THE BALTIMORE SUN COMPANY Comments: DOCKET: 11792 (06/11/2012) amends claim 3697 |
|---|---|---|
| UNSECURED | Claimed: | $100,000,000.00 |

| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | | Claim Number: 7107 Claim Date: 04/20/2012 Debtor: WGN CONTINENTAL BROADCASTING COMPANY |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| STATE OF MICHIGAN, DEPARMENT OF TREASURY HEATHER L. DONALD, ASST ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | | Claim Number: 7108 Claim Date: 04/30/2012 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 13489 (04/29/2013) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,502.65 |

| ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | | Claim Number: 7109 Claim Date: 05/11/2012 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: amends claim 929 |
|---|---|---|
| PRIORITY | Claimed: | $10.40 |
| UNSECURED | Claimed: | $174.62 |

| | | | | |
|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7110<br>Claim Date: 05/11/2012<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $350.62 | Allowed: | $350.62 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7111<br>Claim Date: 05/11/2012<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. | | |
| ADMINISTRATIVE | Claimed: | $491.87 | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7112<br>Claim Date: 05/11/2012<br>Debtor: CHICAGO TRIBUNE COMPANY | | |
| ADMINISTRATIVE | Claimed: | $1,259.19 | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7113<br>Claim Date: 05/14/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13280 (03/04/2013) | | |
| ADMINISTRATIVE | Claimed: | $431.35 | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7114<br>Claim Date: 05/14/2012<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | |
| ADMINISTRATIVE | Claimed: | $403.84 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7115<br>Claim Date: 05/14/2012<br>Debtor: NEWSPAPER READERS AGENCY, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $874.71 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7116<br>Claim Date: 05/14/2012<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments:<br>amends claim 3079 |
| PRIORITY | Claimed: | $1,654,456.65 |
| UNSECURED | Claimed: | $386,636.70 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7117<br>Claim Date: 05/14/2012<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13490 (04/29/2013) |
| ADMINISTRATIVE | Claimed: | $170.80 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7118<br>Claim Date: 05/14/2012<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3196 |
| PRIORITY | Claimed: | $24,250,962.45 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7119<br>Claim Date: 05/14/2012<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3081 |
| PRIORITY | Claimed: | $48,779,482.31 |
| UNSECURED | Claimed: | $4,973,431.75 |

| | | | | |
|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7120<br>Claim Date: 05/14/2012<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13111 (01/28/2013) | | |
| ADMINISTRATIVE | Claimed: | $300.02 | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7121<br>Claim Date: 05/17/2012<br>Debtor: TRIBUNE NM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) | | |
| ADMINISTRATIVE | Claimed: | $1,370.62   UNLIQ | | |
| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | | Claim Number: 7122<br>Claim Date: 05/29/2012<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 12465 (09/25/2012) | | |
| PRIORITY | Claimed: | $3,181.97 | Allowed: | $25,712.96 |
| UNSECURED | Claimed: | $22,530.99 | | |
| THOMAS, DOUGLAS<br>C/O FRANCES GECKER<br>FRANK/GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | | Claim Number: 7123<br>Claim Date: 05/30/2012<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7124<br>Claim Date: 05/31/2012<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13558 (05/22/2013) | | |
| ADMINISTRATIVE | Claimed: | $43.21 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

---

| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>HEATHER L. DONALD, ASST ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD<br>DETROIT, MI 48202 | Claim Number: 7125<br>Claim Date: 06/04/2012<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12225 (08/09/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $37,725.39 |
|---|---|---|

---

| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | Claim Number: 7126<br>Claim Date: 06/04/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12465 (09/25/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

---

| HARFORD COUNTY, MARYLAND<br>DEPARTMENT OF REVENUE COLLECTIONS<br>220 S MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | Claim Number: 7127<br>Claim Date: 06/04/2012<br>Debtor: TRIBUNE COMPANY |
|---|---|

| SECURED | Claimed: | $0.00 |
|---|---|---|

---

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 7128<br>Claim Date: 06/01/2012<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $3,525.11 | Allowed: | $3,525.11 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $410.84 | Allowed: | $410.84 |

---

| TRC MASTER FUND LLC<br>TRANSFEROR: HK SYSTEMS, INC.<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | Claim Number: 7129<br>Claim Date: 06/07/2012<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $33,102.56 | Allowed: | $33,102.56 |
|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7130<br>Claim Date: 07/02/2012<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12139 (07/31/2012) |
| ADMINISTRATIVE | Claimed: | $2,649.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7131<br>Claim Date: 07/05/2012<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13075 (01/18/2013) |
| ADMINISTRATIVE | Claimed: | $30,517.48 |
| HOLDEN, BETSY D.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>115 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 7132<br>Claim Date: 07/12/2012<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSBORN, WILLIAM A.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 7133<br>Claim Date: 07/12/2012<br>Debtor: TRIBUNE COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>HEATHER L. DONALD, ASS. ATTNY. GENERAL<br>CADILLACE PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 7134<br>Claim Date: 07/13/2012<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID |
| ADMINISTRATIVE | Claimed: | $1,176.34 | Allowed: | $1,176.34 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| VNYX<br>4706 N 40 STREET<br>HOLLYWOOD, FL 33021 | | Claim Number: 7135<br>Claim Date: 07/17/2012<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $432.19 | Scheduled: | $432.19 | Allowed: | $432.19 |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 7136<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| TOTAL | Claimed: | $0.00 |

| | |
|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE, SUITE 17200<br>ATLANTA, GA 30345-3205 | Claim Number: 7137<br>Claim Date: 07/23/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $15,414.00 | Allowed: | $15,414.00 |
| SECURED | Claimed: | $0.00 | | |

| | |
|---|---|
| ESTATE OF TOFT CHRISTENSEN<br>30950 RANCHO VIEJO ROAD, SUITE 155<br>SAN JUAN CAPISTRANO, CA 92675 | Claim Number: 7138<br>Claim Date: 07/23/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13315 (03/12/2013) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,094.19 |

| | |
|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 7139<br>Claim Date: 07/20/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12966 (01/04/2013) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,163,013.72   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7140 Claim Date: 07/27/2012 Debtor: VALUMAIL, INC. |

| ADMINISTRATIVE | Claimed: | $50.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7141 Claim Date: 07/27/2012 Debtor: 435 PRODUCTION COMPANY Comments: EXPUNGED DOCKET: 13471 (04/23/2013) |

| PRIORITY | Claimed: | $1,521.84  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $250.00  UNLIQ |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7142 Claim Date: 08/03/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 13471 (04/23/2013) |

| ADMINISTRATIVE | Claimed: | $2,833.93  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7143 Claim Date: 08/03/2012 Debtor: 5800 SUNSET PRODUCTIONS INC. Comments: WITHDRAWN DOCKET: 13019 (01/11/2013) |

| SECURED | Claimed: | $382.32  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZELL, SAMUEL ATTN: DAVID J. BRADFORD JENNER & BLOCK LLP CHICAGO, IL 60654 | | Claim Number: 7144 Claim Date: 08/06/2012 Debtor: TRIBUNE COMPANY Comments: POSSIBLY AMENDED BY 7160 |

| UNSECURED | Claimed: | $554,638.97  UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7145 Claim Date: 08/13/2012 Debtor: 5800 SUNSET PRODUCTIONS INC. Comments: WITHDRAWN DOCKET: 12653 (11/02/2012) | | | |
| ADMINISTRATIVE | Claimed: | $36.17   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7146 Claim Date: 08/14/2012 Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. Comments: PAID | | | |
| UNSECURED | Claimed: | $20.28 | | Allowed: | $20.28 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7147 Claim Date: 08/14/2012 Debtor: NORTH MICHIGAN PRODUCTION COMPANY Comments: WITHDRAWN DOCKET: 12654 (11/02/2012) | | | |
| PRIORITY | Claimed: | $1,058.06   UNLIQ | | | |
| UNSECURED | Claimed: | $250.00   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7148 Claim Date: 08/27/2012 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 13471 (04/23/2013) | | | |
| PRIORITY | Claimed: | $13,096.26 | | | |
| UNSECURED | Claimed: | $16,179.89 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7149 Claim Date: 08/27/2012 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: PAID | | | |
| UNSECURED | Claimed: | $348.22 | | Allowed: | $348.22 |

| | | | | |
|---|---|---|---|---|
| STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV. W. AVERELL HARRIMAN STATE OFFICE<br>BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 7150<br>Claim Date: 08/21/2012<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13135 (02/01/2013) | | |
| ADMINISTRATIVE | Claimed: | $4,376.28 | | |
| RAMSEY, ROBERT J.<br>3820 N GREENVIEWE AVE #3<br>CHICAGO, IL 60613 | | Claim Number: 7151<br>Claim Date: 11/12/2012<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $99,076.96 | Allowed: | $99,076.96 |
| BADILLO, ROSSANA<br>AV FELIPE II NO. 2 URB JUAN AUSTRIA<br>EDIF FLANDES PUERTA 303 EL ESCORIAL C O<br>MADRID, 28280<br>SPAIN | | Claim Number: 7152<br>Claim Date: 11/12/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $19,379.76 | Allowed: | $19,379.76 |
| MAFFI, NORA<br>LANZA 2411<br>BUENOS AIRES, 1437<br>ARGENTINA | | Claim Number: 7153<br>Claim Date: 11/12/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $22,329.57 | Allowed: | $22,329.57 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 7154<br>Claim Date: 11/26/2012<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | |
| PRIORITY | Claimed: | $12,180,000.00 | Allowed: | $12,180,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7155 Claim Date: 11/26/2012 Debtor: TRIBUNE COMPANY | | | |
| ADMINISTRATIVE | Claimed: | $25.76   UNLIQ | | | |
| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | | Claim Number: 7156 Claim Date: 12/26/2012 Debtor: SUN-SENTINEL COMPANY | | | |
| PRIORITY | Claimed: | $422.41 | | | |
| UNSECURED | Claimed: | $30,096.64 | | | |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | | Claim Number: 7157 Claim Date: 12/28/2012 Debtor: TRIBUNE COMPANY Comments: SATISFIED-DE MINIMIS | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| DC GOV'T OFFICE OF TAX AND REVENUE PO BOX 37559 WASHINGTON, DC 20013 | | Claim Number: 7158 Claim Date: 01/22/2013 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: PAID | | | |
| PRIORITY | Claimed: | $35,217.71 | | Allowed: | $35,217.71 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7159 Claim Date: 01/28/2013 Debtor: FORSALEBYOWNER.COM CORP. Comments: PAID | | | |
| PRIORITY | Claimed: | $13,096.26 | | Allowed: | $13,096.26 |
| UNSECURED | Claimed: | $7,378.11 | | Allowed: | $7,378.11 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ZELL, SAMUEL<br>ATTN: DANIEL J. BRADFORD<br>JENNER & BLOCK LLP<br>CHICAGO, IL 60654 | | Claim Number: 7160<br>Claim Date: 01/30/2013<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim # 7144 |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,316,796.90   UNLIQ | | |

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL SERVICES, INC<br>ATTN: MATTHEW MORNINGSTAR, EXEC. DIR.<br>1221 AVENUE OF THE AMERICAS, 35TH FLOOR<br>NEW YORK, NY 10020 | | Claim Number: 7161<br>Claim Date: 01/30/2013<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim # 5027 |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| MORGAN STANLEY & CO., INCORPORATED<br>ATTN: MATTHEW MORNINGSTAR, EXEC. DIR.<br>1221 AVENUE OF THE AMERICAS, 35TH FLOOR<br>NEW YORK, NY 10020 | | Claim Number: 7162<br>Claim Date: 01/30/2013<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim # 5034 |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7163<br>Claim Date: 02/04/2013<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: PAID |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $463.78 | Allowed: | $463.78 |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7164<br>Claim Date: 02/04/2013<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $89.77 | Allowed: | $89.77 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | Claim Number: 7165<br>Claim Date: 02/07/2013<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13280 (03/04/2013) | |
| ADMINISTRATIVE | Claimed: | $66.89 |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7166<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>amends claim # 6373 | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7167<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments:<br>amends claim # 6374 | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7168<br>Claim Date: 03/18/2013<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments:<br>amends claim # 6375 | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7169<br>Claim Date: 03/18/2013<br>Debtor: WPIX, INC.<br>Comments:<br>amends claim # 6376 | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7170<br>Claim Date: 03/18/2013<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>amends claim # 6357 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7171<br>Claim Date: 03/18/2013<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments:<br>amends claim # 6358 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7172<br>Claim Date: 03/18/2013<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments:<br>amends claim # 6359 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7173<br>Claim Date: 03/18/2013<br>Debtor: KTLA INC. |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7174<br>Claim Date: 03/18/2013<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments:<br>amends claim # 6361 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7175<br>Claim Date: 03/18/2013<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments:<br>amends claim # 6362 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7176<br>Claim Date: 03/18/2013<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>amends claim # 6363 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7177<br>Claim Date: 03/18/2013<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>amends claim # 6364 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7178<br>Claim Date: 03/18/2013<br>Debtor: THE DAILY PRESS, INC.<br>Comments:<br>amends claim # 6365 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7179<br>Claim Date: 03/18/2013<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments:<br>amends claim # 6366 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7180<br>Claim Date: 03/18/2013<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments:<br>amend claim # 6367 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7181<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments:<br>amends claim # 6368 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7182<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments:<br>amends claim # 6369 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7183<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments:<br>amends claim # 6371 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7184<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim # 6370 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

| | | | | |
|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7185<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments:<br>amends claim # 6372 | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | |
| CLEAR CHANNEL OUTDOOR, INC.<br>C/O FREEBORN & PETERS LLP<br>ATTN: THOMAS R. FAWKES<br>311 S. WACKER DR., SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 7186<br>Claim Date: 03/26/2013<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>AMENDS CLAIM # 3415 | | |
| UNSECURED | Claimed: | $326,250.00 | | |
| PIONEER CREDIT OPPORTUNITIES FUND, LP<br>TRANSFEROR: BATES, IVAN J.<br>GREELEY SQUARE STATION, P.O. BOX 20188<br>NEW YORK, NY 10001 | | Claim Number: 90000<br>Claim Date: 12/20/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 7250 (12/20/2010) | | |
| UNSECURED | Claimed: | $300,000.00 | Allowed: | $300,000.00 |
| TAYLOR, DAVID ROSS<br>C/O GERALD S. SACK, ESQUIRE<br>LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | | Claim Number: 90001<br>Claim Date: 11/14/2012<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $23,000.00 | Allowed: | $23,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Numerical Claims Register for The Tribune Company (ALL DEBTORS)

Date: 05/22/2013

## Summary Page

Total Number of Filed Claims:          7805

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $816,940,367.43 | $2,176,958.65 |
| Priority: | $1,797,319,002.71 | $19,089,652.31 |
| Secured: | $555,411,037,824.12 | $545,225,313,533.93 |
| Unsecured: | $100,051,860,180.89 | $207,699,860.28 |
| Total: | $658,077,157,375.15 | $545,454,280,005.17 |