**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Reorganized Debtors. | Jointly Administered |

**FEE EXAMINER'S FINAL REPORT REGARDING THE**
**FORTY-EIGHTH MONTHLY AND FINAL FEE APPLICATION OF**
**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Forty-Eighth Monthly and Final Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses Incurred for the Monthly Period from December 1, 2012 through December 31, 2012 and the Final Period from December 8, 2008 through December 31, 2012* [Docket No. 13250] (the "**Fee Application**").

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

The Fee Application seeks approval of monthly fees that total $101,853.00 and reimbursement of expenses that total $3,192.37 for the period from December 1, 2012 through December 31, 2012. The Fee Application seeks approval of final fees that total $6,005,050.50 and expenses that total $450,357.92 for the period from December 8, 2008 through December 31, 2012. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.     On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.     On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.     Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.     In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense

analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect

to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed an evaluation of the Monthly Fee Application, Final Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings.  The Fee Examiner issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

### DISCUSSION OF FINDINGS – MONTHLY FEE APPLICATION

#### Technical Requirements

9.      <u>**Reconciliation of Fees and Expenses.**</u>  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or

hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The

Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed,

nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.  **Block Billing.**[2]  The Local Rules provide that "[a]ctivity descriptions shall not be

lumped – each activity shall have a separate description and a time allotment." *Local*

*Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's time entries

exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or

'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]

The Delaware Bankruptcy Court has found that time entries that generally only combine work on

one issue, and a conference/communication with the client or opposing counsel on the same

issue, while technically block billing, will not be objectionable.[4]  The Fee Examiner did not

identify any objectionable block billed entries.

11.  **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in

tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further

provide that time entries "should be kept contemporaneously with the services rendered in time

periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  Cole Schotz complied with the Local

Rules and UST Guidelines regarding time increments.

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

## Review of Fees

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*  The Fee Application provided the names, positions, and hourly rates of the five Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of three members and two paralegals.   A summary of hours and fees billed by each timekeeper is displayed in **Exhibit A**.

The firm billed a total of 208.20 hours with associated fees of $101,853.00.   The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 155.70 | 75% | $ 89,799.00 | 88% |
| Paralegal | 52.50 | 25% | 12,054.00 | 12% |
| TOTAL | 208.20 | 100% | $101,853.00 | 100% |

The blended hourly rate for the Cole Schotz professionals is $576.74 and the blended hourly rate for professionals and paraprofessionals is $489.21.

13.    **Hourly Rate Increases.**  Cole Schotz did not increase the hourly rates of firm timekeepers during this interim period.

14.    **Timekeepers' Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to

the representation, including a comparison to others' efforts. Cole Schotz timekeepers appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

15. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*. The UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role. Based on the detail provided in the entries and fee application, as well as the minimal amount of multiple attendances at issue, the Fee Examiner has determined Cole Schotz has met its burden.

16. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner reviewed all of the billing entries and did not identify any inappropriate levels of staffing, unnecessary conferring or the use of inexperienced personnel.

17. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity

description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. Additionally, the UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. After a full review of the billing entries, the Fee Examiner did not identify any questionable entries in these categories.

18.    **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any administrative activities in this fee application.

19.    **Clerical Activities.** Clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm. In the 3rd Circuit, however, clerical activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate. The Fee Examiner did not identify any clerical activities.

20.    **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Cole Schotz did not invoice any travel entries during the period covered by the fee application.

21.    **Cole Schotz Retention/Compensation.**    Cole Schotz billed 18.00 hours with associated fees of $7,962.00 to prepare the firm's retention documents and applications for compensation.    The fee entries describing retention/compensation activities are displayed in **Exhibit B**.

22.    **Other Firms' Retention/Compensation.**    Cole Schotz billed 23.80 hours with associated fees of $8,044.50 to prepare other firms' retention documents and applications for compensation.    The fee entries describing retention/compensation activities related to other firms are displayed in **Exhibit C**.

**Review of Expenses**

23.    **Itemization of Expenses.**    The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.    Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.    Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.    The Fee Examiner found no objectionable expense items.

## CONCLUSION – MONTHLY FEE APPLICATION

The Fee Examiner submits this final report regarding Cole Schotz's Monthly Fee Application and the fees discussed above. The Fee Examiner recommends the approval of fees in the amount of $101,853.00 and expenses in the amount of $3,192.37 for the period from December 1, 2012 through December 31, 2012.

## DISCUSSION OF FINDINGS – FINAL FEE APPLICATION

The Fee Examiner compared the fees and expenses requested in the Final Fee Application with the fees and expenses requested in the underlying interim fee applications and those approved by the Court (through the date of the filing of the Final Fee Application). The Fee Examiner agrees with firm's calculation of the final fees and expenses requested.

## CONCLUSION – FINAL FEE APPLICATION

As for Cole, Schotz, Meisel, Forman & Leonard, P.A., the Fee Examiner recommends approval of $6,004,991.00[5] in fees and $450,353.52[6] in expenses for the period December 8, 2008 through December 31, 2012.

---

[5] This is the amount of Cole Schotz's final fee request ($6,005,050.50) adjusted by the fee reduction from the Sixteenth Interim Fee Application ($59.50) as these amounts were not approved as of the date the Final Fee Application was filed.

[6] This is the amount of Cole Schotz's final expense request ($450,357.92) adjusted by the expense reduction from the Fifteenth Interim Fee Application ($4.40) as these amounts were not approved as of the date the Final Fee Application was filed.

Respectfully submitted,

**STUART MAUE**

By:_____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 4th day of June, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition
 Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $625.00 | $625.00 | 111.50 | $69,687.50 |
| PJR | Reilley, Patrick J. | MEMBER | $430.00 | $430.00 | 40.90 | $17,587.00 |
| NLP | Pernick, Norman L. | MEMBER | $765.00 | $765.00 | 3.30 | $2,524.50 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $576.74 | | 155.70 | $89,799.00 |
| | | | | % of Total: | 74.78% | % of Total: 88.17% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $235.00 | $235.00 | 44.40 | $10,434.00 |
| KAS | Karstetter, Kimberly A. | PARALEGAL | $200.00 | $200.00 | 8.10 | $1,620.00 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $229.60 | | 52.50 | $12,054.00 |
| | | | | % of Total: | 25.22% | % of Total: 11.83% |
| Total No. of Billers: 5 | | Blended Rate for Report: | $489.21 | | 208.20 | $101,853.00 |

EXHIBIT B

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 0.60 | 120.00 |
| Pernick, N | 0.90 | 688.50 |
| Ratkowiak, P | 8.10 | 1,903.50 |
| Stickles, J | 8.40 | 5,250.00 |
| | 18.00 | $7,962.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 17.80 | 7,837.00 |
| Retention Matters | 0.20 | 125.00 |
| | 18.00 | $7,962.00 |

EXHIBIT B
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/03/12 Mon | Ratkowiak, P 713185-100/357 | 0.80 | 0.80 | 188.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ NOVEMBER INVOICE |
| 12/03/12 Mon | Ratkowiak, P 713185-100/358 | 2.30 | 2.30 | 540.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/03/12 Mon | Ratkowiak, P 713185-100/359 | 0.20 | 0.20 | 47.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE INDEX OF FEE APPLICATION SCHEDULED FOR DECEMBER 12, 2012 HEARING |
| 12/03/12 Mon | Stickles, J 713185-100/351 | 0.70 | 0.70 | 437.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>FINALIZE COLE SCHOTZ FEE AND EXPENSE STATEMENT RE: PREPARATION OF FEE APPLICATION |
| 12/03/12 Mon | Stickles, J 713185-100/352 | 0.20 | 0.20 | 125.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>COMMUNICATIONS WITH P. RATKOWIAK RE: PREPARATION OF FEE APPLICATION |
| 12/06/12 Thu | Pernick, N 713185-100/373 | 0.30 | 0.30 | 229.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAILS TO/FROM P. GONDIPALLI, P. RATKOWIAK RE: UPDATED CHART OF COLE SCHOTZ FEES AND EXPENSES |
| 12/11/12 Tue | Ratkowiak, P 713185-100/398 | 0.20 | 0.20 | 47.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER FEE APPLICATION |
| 12/13/12 Thu | Stickles, J 713185-100/405 | 0.10 | 0.10 | 62.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO BILLING PROFESSIONALS RE: OUTSTANDING RESPONSES TO FEE EXAMINER PRELIMINARY REPORTS FOR THE 13TH INTERIM FEE PERIOD |
| 12/13/12 Thu | Stickles, J 713185-100/406 | 0.50 | 0.50 | 312.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 12/14/12 Fri | Ratkowiak, P 713185-100/409 | 0.20 | 0.20 | 47.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE INTERIM FEE APPLICATION RE: SIXTEENTH INTERIM FEE PERIOD |
| 12/14/12 Fri | Ratkowiak, P 713185-100/411 | 1.00 | 1.00 | 235.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND REVISE FIVE FEE BINDERS RE: THIRTEENTH INTERIM FEE PERIOD FOR COMPLIANCE WITH CHAMBERS PROCEDURES |
| 12/14/12 Fri | Ratkowiak, P 713185-100/413 | 0.30 | 0.30 | 70.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>DRAFT NOTICE OF HEARING RE: THIRTEENTH INTERIM FEE PERIOD |
| 12/14/12 Fri | Ratkowiak, P 713185-100/414 | 0.20 | 0.20 | 47.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>DRAFT NOTICE OF HEARING RE: FOURTEENTH INTERIM FEE PERIOD |

EXHIBIT B
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/14/12 Fri | Ratkowiak, P 713185-100/415 | 1.50 | 1.50 | 352.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE COLE SCHOTZ SIXTEENTH INTERIM FEE APPLICATION |
| 12/14/12 Fri | Ratkowiak, P 713185-100/416 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE AND SERVE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/14/12 Fri | Ratkowiak, P 713185-100/417 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE SERVICE DATA SOURCE RE: BILLING PROFESSIONALS RE: SIXTEENTH INTERIM FEE PERIOD |
| 12/17/12 Mon | Pernick, N 713185-100/421 | 0.10 | 0.10 | 76.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW P. RATKOWIAK 12/14 EMAIL RE: SIXTEENTH INTERIM FEE PERIOD |
| 12/17/12 Mon | Stickles, J 713185-100/422 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 12/18/12 Tue | Pernick, N 713185-100/430 | 0.20 | 0.20 | 153.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAILS TO/FROM P. RATKOWIAK RE: UPDATED FEE ESTIMATE THROUGH EFFECTIVE DATE |
| 12/18/12 Tue | Ratkowiak, P 713185-100/432 | 0.50 | 0.50 | 117.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO N. PERNICK RE: ESTIMATED FEES AND EXPENSES AND RESEARCH SAME |
| 12/18/12 Tue | Stickles, J 713185-100/431 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM L. PAUL AND FEE EXAMINER'S INITIAL REPORT RE: COLE SCHOTZ FEES AND EXPENSES |
| 12/19/12 Wed | Karstetter, K 713185-100/439 | 0.30 | 0.30 | 60.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING RE: FEE APPLICATIONS FOR THE FOURTEENTH INTERIM FEE PERIOD |
| 12/19/12 Wed | Karstetter, K 713185-100/450 | 0.30 | 0.30 | 60.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE AND COORDINATE SERVICE OF NOTICE OF HEARING RE: FEE APPLICATIONS FOR THE THIRTEENTH INTERIM FEE PERIOD |
| 12/19/12 Wed | Ratkowiak, P 713185-100/445 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections FINALIZE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR THIRTEENTH INTERIM FEE PERIOD |
| 12/19/12 Wed | Stickles, J 713185-100/441 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW, REVISE AND EXECUTE NOTICE OF FEE HEARING RE: 13TH INTERIM PERIOD |
| 12/19/12 Wed | Stickles, J 713185-100/442 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW, REVISE AND EXECUTE NOTICE OF FEE HEARING RE: 14TH INTERIM PERIOD |

EXHIBIT B
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/19/12 Wed | Stickles, J 713185-100/443 | 2.60 | 2.60 | 1,625.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH AND PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 14TH INTERIM FEE PERIOD |
| 12/21/12 Fri | Stickles, J 713185-100/462 | 0.30 | 0.30 | 187.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH J. THEIL RE: INTERIM AND FINAL FEE APPLICATION REVIEW PROCESS |
| 12/24/12 Mon | Pernick, N 713185-100/468 | 0.30 | 0.30 | 229.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS TO/FROM P. GONDIPALLI, P. RATKOWIAK RE: UPDATED COLE SCHOTZ FEES THROUGH EFFECTIVE DATE |
| 12/27/12 Thu | Stickles, J 713185-100/471 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND ANALYZE FEE EXAMINER'S REPORT RE: COLE SCHOTZ FEES FOR 13TH INTERIM PERIOD |
| 12/28/12 Fri | Stickles, J 713185-100/476 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIDLEY 46TH FEE APPLICATION AND EXECUTE NOTICE FOR FILING AND SERVICE |
| 12/28/12 Fri | Stickles, J 713185-100/477 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIDLEY 47TH FEE APPLICATION AND EXECUTE NOTICE FOR FILING AND SERVICE |
| 12/28/12 Fri | Stickles, J 713185-100/478 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO S. ROBINSON RE: FILED 46TH AND 47TH FEE APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-100/479 | 2.30 | 2.30 | 1,437.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE RESPONSE (IN PART) TO FEE EXAMINER'S PRELIMINARY REPORT |
| 12/28/12 Fri | Stickles, J 713185-180/711 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE AND PREPARE SUPPLEMENTAL RETENTION APPLICATION FOR FILING |
| 12/31/12 Mon | Stickles, J 713185-100/489 | 0.30 | 0.30 | 187.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW STATUS OF FEE EXAMINER'S REPORTS FOR JANUARY FEE HEARING |
| Total | | | 18.00 | $7,962.00 | | |
| Number of Entries: | 36 | | | | | |

EXHIBIT B

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 0.60 | 120.00 |
| Pernick, N | 0.90 | 688.50 |
| Ratkowiak, P | 8.10 | 1,903.50 |
| Stickles, J | 8.40 | 5,250.00 |
| | 18.00 | $7,962.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 17.80 | 7,837.00 |
| Retention Matters | 0.20 | 125.00 |
| | 18.00 | $7,962.00 |

EXHIBIT C

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 4.30 | 860.00 |
| Pernick, N | 0.20 | 153.00 |
| Ratkowiak, P | 12.90 | 3,031.50 |
| Stickles, J | 6.40 | 4,000.00 |
| | 23.80 | $8,044.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 40.00 |
| Fee Application Matters/Objections | 21.60 | 7,045.00 |
| Preparation for and Attendance at Hearings | 0.20 | 47.00 |
| Retention Matters | 1.80 | 912.50 |
| | 23.80 | $8,044.50 |

EXHIBIT C  PAGE 1 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 12/03/12 Mon | Ratkowiak, P 713185-100/356 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/03/12 Mon | Ratkowiak, P 713185-100/360 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SEPTEMBER FEE APPLICATION |
| 12/03/12 Mon | Stickles, J 713185-100/353 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH R. MARIELLA RE: PENDING FEE APPLICATIONS |
| 12/03/12 Mon | Stickles, J 713185-100/354 | 0.20 | 0.20 | 125.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH R. MARIELLA RE: PENDING FEE APPLICATIONS AND PAYMENT |
| 12/03/12 Mon | Stickles, J 713185-100/355 | 0.20 | 0.20 | 125.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW CALENDAR RE: CERTIFICATIONS TO BE FILED RE: PENDING FEE APPLICATIONS |
| 12/04/12 Tue | Pernick, N 713185-100/364 | 0.20 | 0.20 | 153.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH K. STICKLES RE: FINAL FEE APPLICATIONS |
| 12/04/12 Tue | Ratkowiak, P 713185-100/362 | 0.30 | 0.30 | 70.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE FOR ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/04/12 Tue | Ratkowiak, P 713185-100/365 | 0.40 | 0.40 | 94.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE AND SERVE ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/04/12 Tue | Ratkowiak, P 713185-100/366 | 0.20 | 0.20 | 47.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/04/12 Tue | Ratkowiak, P 713185-100/367 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO M. FRANK RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/04/12 Tue | Ratkowiak, P 713185-100/368 | 0.10 | 0.10 | 23.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO M. FRANK RE: REVISED ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/04/12 Tue | Ratkowiak, P 713185-160/556 | 0.20 | 0.20 | 47.00 | MATTER NAME: Preparation for and Attendance at Hearings<br>1 FINALIZE INDEX AND BINDER FOR LOEB & LOEB FEE APPLICATION AND SUBMIT TO CHAMBERS |
| 12/04/12 Tue | Stickles, J 713185-100/361 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |

EXHIBIT C  PAGE 2 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/04/12 Tue | Stickles, J 713185-100/363 | 0.10 | 0.10 | 62.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: A&M SEPTEMBER FEE APPLICATION |
| 12/05/12 Wed | Ratkowiak, P 713185-100/369 | 0.30 | 0.30 | 70.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO C. MEAZELL RE: FINAL FEE APPLICATIONS AND RESEARCH SAME |
| 12/06/12 Thu | Ratkowiak, P 713185-100/371 | 0.20 | 0.20 | 47.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 12/06/12 Thu | Ratkowiak, P 713185-100/376 | 0.10 | 0.10 | 23.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION FOR MCDERMOTT SEPTEMBER FEE APPLICATION |
| 12/06/12 Thu | Ratkowiak, P 713185-100/377 | 0.10 | 0.10 | 23.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO K. STICKLES RE: FILED CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 12/06/12 Thu | Ratkowiak, P 713185-100/378 | 0.30 | 0.30 | 70.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEPTEMBER FEE APPLICATION |
| 12/06/12 Thu | Ratkowiak, P 713185-100/379 | 0.30 | 0.30 | 70.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 12/06/12 Thu | Ratkowiak, P 713185-100/380 | 0.30 | 0.30 | 70.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 12/06/12 Thu | Stickles, J 713185-100/370 | 0.10 | 0.10 | 62.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRTY-SIXTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP |
| 12/06/12 Thu | Stickles, J 713185-100/372 | 0.40 | 0.40 | 250.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW CALENDAR RE: SCHEDULED INTERIM FEE HEARINGS AND REVIEW DOCKET RE: STATUS OF FEE EXAMINER FINAL REPORTS |
| 12/06/12 Thu | Stickles, J 713185-100/374 | 0.10 | 0.10 | 62.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MWE MONTHLY FEE APPLICATION FOR FILING |
| 12/06/12 Thu | Stickles, J 713185-100/375 | 0.10 | 0.10 | 62.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SIDLEY FEE APPLICATION FOR FILING |
| 12/07/12 Fri | Ratkowiak, P 713185-100/381 | 0.20 | 0.20 | 47.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT C  PAGE 3 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/07/12 Fri | Ratkowiak, P 713185-100/384 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/07/12 Fri | Ratkowiak, P 713185-100/385 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/07/12 Fri | Ratkowiak, P 713185-100/386 | 0.40 | 0.40 | 94.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/07/12 Fri | Ratkowiak, P 713185-100/387 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO B. DUNN RE: LAZARD OCTOBER FEE APPLICATION |
| 12/07/12 Fri | Ratkowiak, P 713185-100/388 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE FOR LAZARD OCTOBER FEE APPLICATION |
| 12/07/12 Fri | Ratkowiak, P 713185-100/389 | 0.40 | 0.40 | 94.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE AND SERVE LAZARD OCTOBER FEE APPLICATION |
| 12/07/12 Fri | Stickles, J 713185-100/382 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM M. MCGUIRE RE: OUTSTANDING KCC INVOICES |
| 12/07/12 Fri | Stickles, J 713185-100/383 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: LAZARD FORTY-SIXTH FEE APPLICATION FOR FILING |
| 12/10/12 Mon | Ratkowiak, P 713185-100/390 | 0.10 | 0.10 | 23.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW ORDER ALLOWING ORDINARY COURSE PROFESSIONALS PAYMENT TO LOEB & LOEB |
| 12/10/12 Mon | Ratkowiak, P 713185-100/393 | 0.30 | 0.30 | 70.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION |
| 12/10/12 Mon | Ratkowiak, P 713185-100/394 | 0.20 | 0.20 | 47.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 12/10/12 Mon | Stickles, J 713185-100/391 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LAZARD FORTY-FIFTH MONTHLY FEE APPLICATION FOR FILING |
| 12/10/12 Mon | Stickles, J 713185-100/392 | 0.10 | 0.10 | 62.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW SIGNED ORDER RE: LOEB & LOEB LLP FEES FOR SERVICE |

EXHIBIT C  PAGE 4 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/11/12 Tue | Ratkowiak, P 713185-100/395 | 0.20 | 0.20 | 47.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG TENTH QUARTERLY FEE APPLICATION |
| 12/11/12 Tue | Ratkowiak, P 713185-100/396 | 0.20 | 0.20 | 47.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/11/12 Tue | Ratkowiak, P 713185-100/397 | 0.10 | 0.10 | 23.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING ORDINARY COURSE PROFESSIONALS PAYMENT TO LOEB & LOEB |
| 12/11/12 Tue | Ratkowiak, P 713185-100/399 | 0.20 | 0.20 | 47.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 12/12/12 Wed | Ratkowiak, P 713185-100/400 | 0.20 | 0.20 | 47.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/12/12 Wed | Ratkowiak, P 713185-100/401 | 0.10 | 0.10 | 23.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG COMBINED JUNE - AUGUST FEE APPLICATION |
| 12/12/12 Wed | Ratkowiak, P 713185-100/402 | 0.30 | 0.30 | 70.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE FOR ERNST & YOUNG COMBINED JUNE - AUGUST FEE APPLICATION |
| 12/12/12 Wed | Ratkowiak, P 713185-100/403 | 0.40 | 0.40 | 94.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE AND SERVE ERNST & YOUNG COMBINED JUNE - AUGUST FEE APPLICATION |
| 12/13/12 Thu | Ratkowiak, P 713185-100/404 | 0.10 | 0.10 | 23.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 12/13/12 Thu | Ratkowiak, P 713185-100/407 | 0.20 | 0.20 | 47.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/14/12 Fri | Ratkowiak, P 713185-100/412 | 0.20 | 0.20 | 47.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/14/12 Fri | Stickles, J 713185-100/408 | 0.10 | 0.10 | 62.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM B. DUNN RE: FEE REPORT RESPONSE |
| 12/14/12 Fri | Stickles, J 713185-100/410 | 0.10 | 0.10 | 62.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM J. MCMANUS RE: STATUS OF RESPONSE TO FEE REPORT |

EXHIBIT C  PAGE 5 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/17/12 Mon | Ratkowiak, P 713185-100/418 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. MCMANUS RE: REVISIONS TO SEYFARTH FEE APPLICATION |
| 12/17/12 Mon | Ratkowiak, P 713185-100/423 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW OCTOBER FEE APPLICATION |
| 12/17/12 Mon | Ratkowiak, P 713185-100/424 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH SHAW OCTOBER FEE APPLICATION |
| 12/17/12 Mon | Ratkowiak, P 713185-100/425 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE SEYFARTH SHAW OCTOBER FEE APPLICATION |
| 12/17/12 Mon | Ratkowiak, P 713185-100/426 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/17/12 Mon | Stickles, J 713185-100/419 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTHS THIRTY-SEVENTH MONTHLY FEE APPLICATION FOR FILING |
| 12/17/12 Mon | Stickles, J 713185-100/420 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM AND TO B. WHITTMAN RE: FINAL FEE APPLICATIONS |
| 12/18/12 Tue | Ratkowiak, P 713185-100/427 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/18/12 Tue | Ratkowiak, P 713185-100/433 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT AUGUST FEE APPLICATION |
| 12/18/12 Tue | Ratkowiak, P 713185-100/434 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DAVIS WRIGHT AUGUST FEE APPLICATION |
| 12/18/12 Tue | Ratkowiak, P 713185-100/435 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND SERVE DAVIS WRIGHT AUGUST FEE APPLICATION |
| 12/18/12 Tue | Ratkowiak, P 713185-100/436 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH S. MCDONALD RE: CERTIFICATION OF NO OBJECTION FOR SNR DENTON OCTOBER FEE APPLICATION |
| 12/18/12 Tue | Ratkowiak, P 713185-100/437 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE CERTIFICATION OF NO OBJECTION FOR SNR DENTON OCTOBER FEE APPLICATION |

EXHIBIT C  PAGE 6 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/18/12 Tue | Ratkowiak, P 713185-100/438 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE CERTIFICATION OF NO OBJECTION FOR DOW LOHNES OCTOBER FEE APPLICATION |
| 12/18/12 Tue | Stickles, J 713185-100/428 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE AUGUST 2012 FEE APPLICATION |
| 12/18/12 Tue | Stickles, J 713185-100/429 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT TREMAINE AUGUST 2012 FEE APPLICATION FOR FILING AND SERVICE |
| 12/19/12 Wed | Ratkowiak, P 713185-100/446 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 12/19/12 Wed | Ratkowiak, P 713185-100/447 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON OCTOBER FEE APPLICATION |
| 12/19/12 Wed | Ratkowiak, P 713185-100/448 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO S. MCDONALD RE: CERTIFICATION OF NO OBJECTION RE: SNR DENTON OCTOBER FEE APPLICATION |
| 12/19/12 Wed | Ratkowiak, P 713185-100/449 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION |
| 12/19/12 Wed | Stickles, J 713185-100/440 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWELFTH MONTHLY FEE APPLICATION OF SNR DENTON US LLP |
| 12/19/12 Wed | Stickles, J 713185-100/444 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: FORTY-FIRST MONTHLY FEE APPLICATION OF DOW LOHNES PLLC |
| 12/20/12 Thu | Karstetter, K 713185-100/457 | 0.60 | 0.60 | 120.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF SECOND FEE APPLICATION OF PAUL WEISS |
| 12/20/12 Thu | Karstetter, K 713185-100/458 | 0.60 | 0.60 | 120.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF THIRD FEE APPLICATION OF PAUL WEISS |
| 12/20/12 Thu | Karstetter, K 713185-40/63 | 0.10 | 0.10 | 20.00 | 1 | MATTER NAME: Case Administration UPDATE CASE CALENDAR RE: OBJECTION DEADLINES TO FEE APPS |
| 12/20/12 Thu | Ratkowiak, P 713185-100/451 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT C  PAGE 7 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/20/12 Thu | Stickles, J 713185-100/452 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PAUL WEISS THIRD FEE APPLICATION FOR FILING |
| 12/20/12 Thu | Stickles, J 713185-100/453 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO A. DUNHOFF ET AL. CONFIRMING FILED FEE APPLICATIONS |
| 12/20/12 Thu | Stickles, J 713185-100/454 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH A. DUNHOFF RE: PAUL WEISS FEE APPLICATION |
| 12/20/12 Thu | Stickles, J 713185-100/455 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND FROM A. DUNHOFF RE: PAUL WEISS FEE APPLICATION |
| 12/20/12 Thu | Stickles, J 713185-100/456 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PAUL WEISS SECOND FEE APPLICATION FOR FILING |
| 12/21/12 Fri | Ratkowiak, P 713185-100/459 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/21/12 Fri | Ratkowiak, P 713185-100/461 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION |
| 12/21/12 Fri | Ratkowiak, P 713185-100/463 | 0.10 | 0.10 | 23.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION |
| 12/21/12 Fri | Ratkowiak, P 713185-100/464 | 0.30 | 0.30 | 70.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE FOR PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION |
| 12/21/12 Fri | Ratkowiak, P 713185-100/465 | 0.40 | 0.40 | 94.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE AND SERVE PAUL HASTINGS TWENTY-FIRST MONTHLY FEE APPLICATION |
| 12/21/12 Fri | Ratkowiak, P 713185-100/466 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 12/21/12 Fri | Ratkowiak, P 713185-100/467 | 0.20 | 0.20 | 47.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/21/12 Fri | Stickles, J 713185-100/460 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS TWENTY-FIRST FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT C  PAGE 8 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/27/12 Thu | Karstetter, K 713185-100/469 | 0.10 | 0.10 | 20.00 | MATTER NAME: Fee Application Matters/Objections<br>1 RETRIEVE AND FORWARD FEE AUDITORS REPORT RE: COLE SCHOTZ THIRTEENTH INTERIM FEE APPLICATION TO K. STICKLES |
| 12/27/12 Thu | Karstetter, K 713185-100/473 | 0.60 | 0.60 | 120.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF PAUL HASTINGS TWENTY-SECOND FEE APPLICATION |
| 12/27/12 Thu | Stickles, J 713185-100/470 | 0.20 | 0.20 | 125.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH S. ROBINSON RE: SIDLEY 46TH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 12/27/12 Thu | Stickles, J 713185-100/472 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION FOR FILING AND SERVICE |
| 12/28/12 Fri | Karstetter, K 713185-100/474 | 0.60 | 0.60 | 120.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE, EFILE AND COORDINATE SERVICE OF SIDLEY NOVEMBER FEE APPLICATION |
| 12/28/12 Fri | Karstetter, K 713185-100/484 | 0.30 | 0.30 | 60.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 45TH MONTHLY FEE APPLICATION |
| 12/28/12 Fri | Karstetter, K 713185-100/485 | 0.10 | 0.10 | 20.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE RE: SIDLEY OCTOBER FEE APPLICATION |
| 12/28/12 Fri | Karstetter, K 713185-100/486 | 0.10 | 0.10 | 20.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE RE: SIDLEY NOVEMBER FEE APPLICATION |
| 12/28/12 Fri | Karstetter, K 713185-100/487 | 0.60 | 0.60 | 120.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE, EFILE AND COORDINATE SERVICE OF SIDLEY OCTOBER FEE APPLICATION |
| 12/28/12 Fri | Karstetter, K 713185-180/722 | 0.50 | 0.50 | 100.00 | MATTER NAME: Retention Matters<br>1 PREPARE, EFILE AND COORDINATE SERVICE OF SUPPLEMENTAL APPLICATION MODIFYING THE SCOPE OF THE RETENTION OF PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP |
| 12/28/12 Fri | Karstetter, K 713185-40/88 | 0.10 | 0.10 | 20.00 | MATTER NAME: Case Administration<br>1 UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR FEE APPLICATIONS |
| 12/28/12 Fri | Stickles, J 713185-100/475 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: A&M FEES |
| 12/28/12 Fri | Stickles, J 713185-100/480 | 0.10 | 0.10 | 62.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM S. ROBINSON RE: SIDLEY 47TH FEE APPLICATION |

EXHIBIT C  PAGE 9 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/28/12 Fri | Stickles, J 713185-100/481 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO S. ROBINSON RE: SIDLEY FEE APPLICATIONS |
| 12/28/12 Fri | Stickles, J 713185-100/482 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH K. KARSTETTER RE: FILING OF SIDLEY FEE APPLICATIONS |
| 12/28/12 Fri | Stickles, J 713185-100/483 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIGNED ORDER RE: ZUCKERMAN INTERIM FEE APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-180/712 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO A. DENHOFF ET AL. CONFIRMING FILED SUPPLEMENTAL RETENTION APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-180/713 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH A. DENHOFF RE: SUPPLEMENTAL RETENTION APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-180/714 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW FOLLOW-UP EMAIL FROM A. DENHOFF RE: SUPPLEMENTAL RETENTION APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-180/715 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH A. DENHOFF RE: NOTICING OF SUPPLEMENTAL RETENTION APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-180/716 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH D. ELDERSVELD RE: PAUL WEISS SUPPLEMENTAL RETENTION APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-180/717 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>REVISE PAUL WEISS SUPPLEMENTAL RETENTION APPLICATION FOR FILING |
| 12/28/12 Fri | Stickles, J 713185-180/718 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM K. KANSA RE: PAUL WEISS SUPPLEMENTAL RETENTION |
| 12/28/12 Fri | Stickles, J 713185-180/719 | 0.30 | 0.30 | 187.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW PAUL WEISS SUPPLEMENTAL RETENTION APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-180/720 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO A. ROSENBERG ET AL. RE: SCHEDULING HEARING ON SUPPLEMENTAL RETENTION APPLICATION |
| 12/28/12 Fri | Stickles, J 713185-180/721 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF HEARING RE: PAUL WEISS SUPPLEMENTAL RETENTION APPLICATION |

EXHIBIT C  PAGE 10 of  12

EXHIBIT C
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/31/12 Mon | Stickles, J 713185-100/488 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EXECUTE NOTICE RE: DWT 8TH INTERIM APPLICATION FOR FILING AND SERVICE |
| 12/31/12 Mon | Stickles, J 713185-100/490 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FOLLOW-UP COMMUNICATIONS WITH G. PASQUALE RE: REVISED OBJECTION DEADLINE FOR FEE APPLICATION |
| 12/31/12 Mon | Stickles, J 713185-100/491 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH G. PASQUALE RE: FEE APPLICATIONS |
| 12/31/12 Mon | Stickles, J 713185-100/492 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DWT 8TH INTERIM APPLICATION |
| 12/31/12 Mon | Stickles, J 713185-100/493 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND ANALYZE 16TH QUARTERLY OCP REPORT |
| 12/31/12 Mon | Stickles, J 713185-100/494 | 0.20 | 0.20 | 125.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EXECUTE NOTICE OF FILING RE: 16TH QUARTERLY OCP REPORT FOR FILING AND SERVICE |
| 12/31/12 Mon | Stickles, J 713185-100/495 | 0.10 | 0.10 | 62.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO B. MYRICK RE: 16TH QUARTERLY OCP REPORT |
| Total | | | 23.80 | $8,044.50 | | |

Number of Entries:    124

EXHIBIT C  PAGE 11 of  12

EXHIBIT C

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Karstetter, K | 4.30 | 860.00 |
| Pernick, N | 0.20 | 153.00 |
| Ratkowiak, P | 12.90 | 3,031.50 |
| Stickles, J | 6.40 | 4,000.00 |
| | 23.80 | $8,044.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 40.00 |
| Fee Application Matters/Objections | 21.60 | 7,045.00 |
| Preparation for and Attendance at Hearings | 0.20 | 47.00 |
| Retention Matters | 1.80 | 912.50 |
| | 23.80 | $8,044.50 |

EXHIBIT C  PAGE 12 of  12