## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,[1]

Reorganized Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

### FEE EXAMINER'S FINAL REPORT REGARDING THE
### SIXTEENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Sixteenth Quarterly Fee Application of Sidley Austin LLP* [Docket No. 13098] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $5,235,534.36 and reimbursement of expenses that total $240,673.02 for the period from September 1, 2012 through November 30, 2012. Sidley Austin LLP ("**Sidley**") serves as Counsel to the Debtors and Debtors in Possession.

---

[1] The Debtors, or successors-in-interest to the Debtors, in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: Tribune Company (0355); California Community News, LLC (5306); Chicago Tribune Company, LLC (3437); Chicagoland Publishing Company, LLC (3237); Chicagoland Television News, LLC (1352); forsalebyowner.com, LLC (4276); ForSaleByOwner.com Referral Services LLC (9205); Hoy Publications, LLC (2352); Internet Foreclosure Service, LLC (6550); KDAF, LLC (6969); KIAH, LLC (4014); KPLR, Inc. (7943); KRCW, LLC (1772); KSWB, LLC (7035); KTLA, LLC (3404); KTXL, LLC (3844); KWGN, LLC (5347); Los Angeles Times Communications LLC (1324); Magic T Music Publishing Company, LLC (6522); NBBF, LLC (0893); Oak Brook Productions, LLC (2598); Orlando Sentinel Communications Company, LLC (3775); Sun-Sentinel Company, LLC (2684); The Baltimore Sun Company, LLC (6880); The Daily Press, LLC (9368); The Hartford Courant Company, LLC (3490); The Morning Call, LLC (7560); TMS News and Features, LLC (2931); Tower Distribution Company, LLC (9066); Towering T Music Publishing Company, LLC (2470); Tribune 365, LLC (7847); Tribune Broadcasting Company, LLC (2569); Tribune Broadcasting Hartford, LLC (1268); Tribune Broadcasting Indianapolis, LLC (6434); Tribune Broadcasting Seattle, LLC (2975); Tribune CNLBC, LLC (0347); Tribune Direct Marking, LLC (1479); Tribune Entertainment Company, LLC (6232); Tribune Investments, LLC (6362); Tribune Media Services, LLC (1080); Tribune Media Services London, LLC (6079); Tribune ND, LLC (4926); Tribune Publishing Company, LLC (9720); Tribune Television New Orleans, Inc. (4055); Tribune Washington Bureau, LLC (1088); WDCW, LLC (8300); WGN Continental Broadcasting Company, LLC (9530); WPHL, LLC (6896); WPIX, LLC (0191); WPMT, LLC (7040); WSFL, LLC (5256); WXMI, LLC (3068). The corporate headquarters and the mailing address for each entity listed above is 435 North Michigan Avenue, Chicago, Illinois 60611.

## Background

1.      On December 8, 2008 (the "**Petition** Date"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**"). By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.      Sidley submitted its Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A).* In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

-3-

7.       A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.       The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment. The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order* ¶5.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.       **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The

-4-

Fee Examiner determined that the Fees Computed exceeded the Fees Requested by $1,477.51, resulting in an apparent undercharge. The discrepancy is the result of task hours within several entries that do not equal the time billed for the entries as a whole, which were displayed in **Exhibit A** to the Preliminary Report. Sidley agreed with the Fee Examiner's calculations, which resulted in a fee increase of $1,477.51. Exhibit A has been omitted from the Final Report.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.    **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]    The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically block billing, will not be objectionable.[3] Sidley block billed entries totaling 497.55 hours and $380,471.50 in associated fees, as were displayed in **Exhibit B** to the Preliminary Report.[4]    Based upon precedent established by this

---

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[3] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

[4] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The

Court, the objectionable block billed entries totaled 167.40 hours with $127,668.00 in associated fees, which were highlighted in bold and marked with an ampersand [&] in the Exhibit. Sidley was invited to comment on the firm's block billing and/or to bring the entries into substantial compliance.

In response, Sidley cited several cases in support of its position that the questioned entries were not block billed. The Fee Examiner, however, was not convinced that the case law unilaterally justified or explained away the objectionable blocked billing that was identified in the exhibit. The Fee Examiner and Sidley discussed the issues and agreed to a compromise, which resulted in an agreed fee reduction of $6,383.40. No further fee reduction is appropriate. Exhibit B has been omitted from this Report.

11.     **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  Billing in greater than 0.10 hour increments is a practice that lends itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported time charged is inflated. It is a practice widely criticized by courts and legal scholars and is typically prohibited by sophisticated consumers of legal services as it can result in the billing of time over and above the amount of time actually expended to perform a particular activity. Sidley timekeepers appropriately billed their hours in 0.10 hour increments.

12.     **Potential Double Billing.**  The Fee Examiner identified potential instances where conferences were mistakenly billed twice. The Fee Examiner identified additional billing entries

tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

-6-

that appeared to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). The questioned tasks, totaling 3.20 hours with $2,717.50 in associated fees, were highlighted in bold and marked with an ampersand [&] in **Exhibit C** to the Preliminary Report. The Fee Examiner requested that the firm review the entries and either (i) confirm that the tasks were inadvertently billed twice, or (ii) provide an explanation for the duplication.

In response, Sidley verified that one of the entries in question was similar in text but was actually two separate and distinct tasks. With regard to the remaining questioned entries, Sidley confirmed that they were inadvertently billed twice, which resulted in a fee reduction of $2,667.50. Exhibit C has been omitted from the Final Report.

**Review of Fees**

13.    **Firm Staffing.** The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the 119 Sidley professionals and paraprofessionals who billed to this matter, consisting of 38 partners, 2 senior counsel, 1 counsel, 48 associates, 2 staff attorneys, 1 solicitor trainee, 12 senior legal assistants, 6 legal assistants, 4 project assistants, 4 librarians, and 1 docket clerk. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit D** to the Preliminary Report.

The firm billed a total of 8,829.10 hours with associated fees of $5,237,011.87.[5]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 2,791.90 | 32% | $2,418,372.50 | 46% |
| Senior Counsel | 3.10 | * | 2,790.00 | * |
| Counsel | 119.70 | 1% | 89,775.00 | 2% |
| Associate | 5,102.00 | 58% | 2,528,998.06 | 48% |
| Staff Attorney | 4.70 | * | 1,534.50 | * |
| Solicitor Trainee | 0.30 | * | 86.81 | * |
| Senior Legal Assistant | 529.10 | 6% | 142,572.00 | 3% |
| Legal Assistant | 187.50 | 2% | 41,791.50 | * |
| Project Assistant | 86.30 | * | 10,562.00 | * |
| Librarian | 3.10 | * | 389.50 | * |
| Docket Clerk | 1.40 | * | 140.00 | * |
| TOTAL | 8,829.10 | 100% | $5,237,011.87 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $628.50 and the blended hourly rate for professionals and paraprofessionals is $593.15.

14.    **Hourly Rate Increases.**  Sidley increased the hourly rates of two timekeepers during this interim period; both are new associates that were admitted in 2012.  In response, Sidley stated that the rate increases dealt specifically with the attorney's becoming licensed and, further, that their rates were consistent with similarly skilled junior associates.  After analyzing the information provided, the Fee Examiner makes no recommendation for a fee reduction.

15.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each timekeeper

---

[5] This amount reflects the Fees Computed.

appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

However, several timekeepers billed only a few time entries for isolated, intraoffice conferences and/or for limited activities. **Exhibit E** to the Preliminary Report listed all the questioned timekeepers' entries for which additional information was requested. The questioned time entries totaled 46.60 hours with associated fees of $41,038.50.

In response to the Preliminary Report, Sidley provided additional information regarding the staffing of the Tribune matters as well as for each of the questioned timekeepers. The firm stated the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of a portion of the Fee Examiner's concern. Rather, the firm urged that the participation of the majority of the questioned professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations. Sidley did, however, agree to voluntarily waive the fees associated with certain entries, resulting in a voluntary fee reduction of $12,475.00. After analyzing the information provided, the Fee Examiner makes no additional recommendation for a fee reduction. Exhibit E has been omitted from this Final Report.

16. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees."

*UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. All of the entries describing multiple attendees at meetings, conferences, hearings or other events, totaling 243.80 hours with $176,174.00 in associated fees, were displayed in **Exhibit F** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference), typically the most senior attendee. The potentially duplicative and unnecessary timekeepers' entries totaled 157.00 hours with $100,602.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.

As in Sidley's previous interim applications, the number of timekeepers billing to attend certain events exceeded the number of participants that would appear to be reasonable or necessary under the circumstances, even taking into consideration the complexity and nature of this particular case. The Fee Examiner invited comment from the firm including what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and an explanation of the necessity of the multiple attendees for the events set forth in the exhibits.

In response to the Preliminary Report, Sidley stated that the firm reviewed the time entries in question and asserted that the attendance by all individuals was necessary and

-10-

warranted based on the size and complexity of the Debtors' chapter 11 cases that none of the entries related to duplicative activities, and that none related to mere observation of such proceedings. The written response included a very lengthy and detailed explanation of the roles played by the firm and its professionals in these cases, the staffing and subdivision of responsibilities, and the resulting need for more than one individual to attend a variety of meetings, conferences, and events. Sidley did, however, agree to voluntarily waive $2,515.05 in fees associated with several multiple attendances. Through the extensive explanation provided, Sidley substantially complied with the Local Rules and UST Guidelines. Considering Sidley's response and its voluntary waiver of fees, no additional fee reduction is warranted. Exhibit F is omitted from the Final Report.

17.    **Intraoffice Conferences.**    Frequent intraoffice conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 842.15 hours with $564,889.75 in associated fees, or approximately 11% of the total Fees Computed, as were displayed in **Exhibit G** to the Preliminary Report. In certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.    The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 499.00 hours with $318,208.75 in associated fees, which were highlighted in bold and marked with an ampersand [&] in the exhibit.

The Fee Examiner requested an explanation of the timekeeper's roles and the necessity of the attendance of the timekeepers. In response, Sidley claimed that the intraoffice conferences did not represent inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel but, instead, zealous and effective advocacy on behalf of the Debtors,

-11-

commensurate with the demands of these chapter 11 cases. Further, the firm stated that the conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. Sidley did, however, agree to voluntarily waive $3,182.09 in fees associated with certain intraoffice conferences. Exhibit G is omitted from this Final Report.

18.    **Complete and Detailed Task Descriptions.**    Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

The Fee Examiner identified entries totaling 122.25 hours with $88,205.00 in associated fees in which a conference or other communication was not described with sufficient detail. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in violation of the applicable guidelines. The entries were displayed in **Exhibit H** to the Preliminary Report. The Fee Examiner invited Sidley to comment on or provide the

missing participant and/or subject matter to bring the questioned time entries into compliance with the Local Rules and UST Guidelines.

Sidley responded to the issues of vague communications first by stating that the firm has internal controls, procedures, and best practices for recording time in chapter 11 cases and has made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed. Sidley provided the additional detail for the majority of questioned entries, including attention to individual tasks. The supplemental information provided brings the entries into substantial accord with the Local Rules and UST Guidelines and, thus, no recommendation for a fee reduction will be made. Exhibit H is omitted from the Final Report.

19.     **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner reviewed all entries and identified 5.00 hours and $2,410.00 in associated fees, which appeared to be administrative in nature. The entries were displayed in **Exhibit I** to the Preliminary Report.

In response, Sidley provided additional information and context regarding the majority of the questioned activities, which provided the necessary clarification for the Fee Examiner to remove those entries from being classified as administrative. As for the remaining entries, the firm agreed to voluntarily reduce its fees by $1,063.00. The Fee Examiner does not recommend an additional fee reduction. Exhibit I is omitted from this Final Report.

20.     **Clerical Activities.** Clerical activities do not require legal acumen, and may be effectively performed by administrative assistants, secretaries, or support personnel. Similar to administrative activities, clerical activities are generally not billable and are considered to be part of the firm's overhead. In the 3rd Circuit, however, some clerical and non-clerical activities may

-13-

be compensable at a rate commensurate with the level of expertise or knowledge typically found to be necessary to complete the task. The questioned entries were displayed in **Exhibit J** to the Preliminary Report and totaled 7.40 hours with $2,201.50 in associated fees.

Sidley provided a substantive explanation for most of the questioned activities and stated the legal acumen/training that was required to complete the activities. Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought.   The detailed information provided by Sidley in its formal response resolved the majority of the questioned entries, which provided the necessary clarification for the Fee Examiner to remove those entries from being classified as clerical in nature.  As for the remaining entries, the firm agreed to voluntarily reduce its fees by $696.00. The Fee Examiner does not recommend an additional fee reduction. Exhibit J is omitted from this Final Report.

21.     **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Sidley properly billed all fee entries describing travel at half rate.

22.     **Sidley Retention/Compensation.** Sidley billed 881.30 hours with associated fees of $376,679.00 to prepare the firm's retention documents and applications for compensation, approximately 7% of the Fees Computed.  The fee entries describing Sidley's retention/compensation activities are displayed in **Exhibit K** to the Preliminary Report, which is included in this Final Report for the Court's reference.

23.     **Other Firms' Retention/Compensation.**    Sidley billed 45.50 hours with associated fees of $23,129.00 for activities relating to other firms' retention and compensation,

-14-

less than 1% of the Fees Computed. The fee entries are displayed in **Exhibit L** to the Preliminary Report, which is included in the Final Report for the Court's reference.

### Review of Expenses

24. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).* The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).* Sidley provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25. **Travel Expenses.**

a. **Airfare.** The descriptions for the airfare charges did not include the fare class at which the tickets were purchased. The Application stated "(a)ir transportation during the period covered by this Application is charged at the prevailing economy-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business

-15-

travel for bankruptcy and non-bankruptcy matters, excepting certain limited instances where coach-class reservations were unavailable." The Fee Examiner requested that Sidley verify that each of the airfare charges displayed in **Exhibit M** to the Preliminary Report was billed at the prevailing coach-class rate. In a detailed table, Sidley verified the coach-class fares, and justified two other fares. Sidley also agreed to voluntarily waive $555.60 in airfare expenses. Based on the firm's response and agreed expense reduction, no additional expense reduction is warranted. Exhibit M is omitted from this Final Report.

      b.   **Travel Meals.** The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and dinner - $50.00). Sidley complied with the per person ceilings for travel meal charges during this interim period.

26.   **Lodging/Other Travel Charges.** The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night. The Application states "[h]otel charges reflect rates for one night of lodging, unless otherwise indicated." Several lodging charges appeared to exceed the ceiling amount. In addition, charges other than lodging may have been included in this category. The Fee Examiner requested that Sidley provide the number of nights included in each of the hotel charges displayed in **Exhibit N** to the Preliminary Report. The Fee Examiner also requested that Sidley provide information regarding the other charges in this category.

Sidley responded to the Fee Examiner's questions by providing a detailed table that included all of the information requested. As part of its response, the firm agreed to voluntarily waive $421.60 in lodging and travel related expenses. No further expense reduction is appropriate. Exhibit N has been omitted from the Final Report.

-16-

27.     **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  Sidley stated in the Application that the firm's rate for standard (non-color) duplication is $0.10 per page.

28.     **Computer-Assisted Legal Research.**     The Local Rules provide that computer-assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*.  Sidley stated in the Application that "[t]he Firm's charges for computerized legal research such as Westlaw or Lexis are based on a rate that recovers no more than the Firm's costs."

29.     **Professional Services/Specialists and Litigation Support Services.**  "During the Sixteenth Interim Fee Period, Sidley charged a total of (i) $8,951.50 relating to outside professional services and specialists and (ii) $125,662.50 for Legal Support Services, each of which were billed to the Debtors at cost."  Sidley further explained the purpose and relevance of the charges in these categories in the Application.  Given the representation that the services were invoiced at cost and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

30.     **Overtime Expenses.**  The Application states "[i]t is Sidley's standard practice and policy to reimburse professionals and staff for overtime meals and overtime transportation home when working late, provided such professional or staff member has worked a certain number of hours per day on a particular client matter.  Additionally, Sidley provides overtime pay to certain eligible staff employees when they are required to work past normal business hours on a particular client matter."  Sidley further stated it believes all requested overtime expenses are reasonable given the time demands in these cases during this fee period. While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation

home when working late, such charges are generally considered part of the firm's overhead. Sidley requested reimbursement of overtime-related expenses in the amount of \$2,497.18, which was displayed in **Exhibit O** to the Preliminary Report. The Fee Examiner requested comment.

Sidley provided a detailed response, renewing its position that the overtime expenses were necessary, reasonable, and conforming to Sidley's policies, but that it would not contest the Fee Examiner's recommendation for a reduction. The Fee Examiner recommends an expense reduction in the amount of \$2,497.18 for the overtime expenses. Exhibit O has been omitted from this Final Report.

31.    **Meal Expenses.** Sidley requested reimbursement for meal charges, which totaled \$554.00, that were not sufficiently described. Based on the information provided, the Fee Examiner is unable to determine if the meal and snack charges related to meetings with people outside the firm, or solely involved employees of Sidley. The Fee Examiner requested that Sidley indicate whether the meals included any attendees that were not firm personnel. The meal charges were displayed in **Exhibit P** to the Preliminary Report.

Sidley provided a detailed table that addressed the Fee Examiner's concerns. The table verified the legitimacy of some of the meal charges. In further response, Sidley agreed to voluntarily waive \$122.00 of the questioned meal charges. No additional expense reduction is warranted. Exhibit P has been omitted from this Final Report.

32.    **Overhead Expenses.** The UST Guidelines state that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges."

-18-

*UST Guidelines ¶(b)(5)(vii).*  Sidley requested reimbursement of certain overhead items, totaling $945.69, which were displayed in **Exhibit Q** to the Preliminary Report.

In response, Sidley provided a sufficient explanation regarding the necessity and purpose of the majority of the expenses questioned here.  The firm also provided sufficient information to ascertain the necessity and purpose of the questioned charges and that the charges were incurred purely because of the unique needs that arose in these cases, during this fee period.  In addition, Sidley agreed to voluntarily waive $30.00 in expenses.  No additional expense reduction is appropriate.  Exhibit Q has been omitted from this Final Report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees that total $5,208,029.83 ($5,235,534.36 minus $27,504.53) and reimbursement of expenses that total $237,046.64 ($240,673.02 minus $3,626.38) for the period from September 1, 2012 through November 30, 2012.  The findings are set forth in the summary on the following page.

**SIDLEY AUSTIN LLP**
**SUMMARY OF FINDINGS**
**Sixteenth Quarterly Fee Application (September 1, 2012 through November 30, 2012)**
**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $5,235,534.36 | |
| Expenses Requested | 240,673.02 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $5,476,207.38 |
| | | |
| Fees Computed | $5,237,011.87 | |
| Expenses Computed | 240,673.02 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $5,477,684.89 |
| | | |
| Discrepancy in Fees | ($    1,477.51) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    1,477.51) |

**B.      Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $5,235,534.36 | |
| *Discrepancy in Fees* | *$  1,477.51* | |
| *Agreed Reduction for Block Billing* | *(6,383.40)* | |
| *Agreed Reduction for Potential Double Billing* | *(2,667.50)* | |
| *Agreed Reduction for Timekeepers' Roles* | *(12,475.00)* | |
| *Agreed Reduction for Meetings, Conferences, Hearings, and Other Events* | *(2,515.05)* | |
| *Agreed Reduction for Intraoffice Conferences* | *(3,182.09)* | |
| *Agreed Reduction for Administrative Activities* | *(1,063.00)* | |
| *Agreed Reduction for Clerical Activities* | *(696.00)* | |
| Subtotal | *($27,504.53)* | |
| RECOMMENDED FEE ALLOWANCE | | $5,208,029.83 |
| | | |
| Expenses Requested | $240,673.02 | |
| *Agreed Reduction for Airfare* | *($   555.60)* | |
| *Agreed Reduction for Lodging* | *(421.60)* | |
| *Uncontested Reduction for Overtime Expenses* | *(2,497.18)* | |
| *Agreed Reduction for Meal Expenses* | *(122.00)* | |
| *Agreed Reduction for Overhead Expenses* | *(30.00)* | |
| Subtotal | *($3,626.38)* | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 237,046.64 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $5,445,076.47 |

Respectfully submitted,

**STUART MAUE**

By: _____

    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:   (314) 291-3030
    Facsimile:   (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 6th day of June, 2013.

David Buchbinder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
R. Craig Martin, Esq.
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for Prepetition Lenders, JP Morgan Chase Bank, N.A.)

John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1695 | Steen, Jeffrey C. | PARTNER | $925.00 | $925.00 | 533.40 | $493,395.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $475.00 | $950.00 | 364.90 | $344,660.00 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $900.00 | $900.00 | 306.50 | $275,850.00 |
| 6464 | Flagg, Ronald S. | PARTNER | $725.00 | $725.00 | 243.80 | $176,755.00 |
| 609 | Conlan, James F. | PARTNER | $1,000.00 | $1,000.00 | 131.20 | $131,200.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $800.00 | $800.00 | 144.30 | $115,440.00 |
| 6537 | Krakauer, Bryan | PARTNER | $1,000.00 | $1,000.00 | 105.90 | $105,900.00 |
| 5381 | Boelter, Jessica C.K. | PARTNER | $725.00 | $725.00 | 140.30 | $101,717.50 |
| 1104 | Blatchford, Kevin F. | PARTNER | $800.00 | $800.00 | 124.60 | $99,680.00 |
| 5398 | Twomey, Dennis M. | PARTNER | $750.00 | $750.00 | 119.60 | $89,700.00 |
| 4804 | Monson, Paul D. | PARTNER | $800.00 | $800.00 | 105.30 | $84,240.00 |
| 8248 | Schneider, Mark D. | PARTNER | $750.00 | $750.00 | 93.50 | $70,125.00 |
| 3931 | Advani, Suresh T. | PARTNER | $925.00 | $925.00 | 75.80 | $70,115.00 |
| 449 | Barden, Larry A. | PARTNER | $1,000.00 | $1,000.00 | 58.30 | $58,300.00 |
| 1318 | Ducayet, James W. | PARTNER | $800.00 | $800.00 | 64.40 | $51,520.00 |
| 6277 | Aiello, Anthony J. | PARTNER | $850.00 | $850.00 | 49.80 | $42,330.00 |
| 1393 | Samuels, Joel G. | PARTNER | $925.00 | $925.00 | 31.10 | $28,767.50 |
| 6097 | Fischer, Max C. | PARTNER | $675.00 | $675.00 | 24.50 | $16,537.50 |
| 6010 | Dickett, William G. | PARTNER | $675.00 | $675.00 | 14.50 | $9,787.50 |
| 9043 | Katz, David M. | PARTNER | $975.00 | $975.00 | 9.80 | $9,555.00 |
| 1974 | Heyman, Scott J. | PARTNER | $800.00 | $800.00 | 7.50 | $6,000.00 |
| 4482 | Abbinante, Chris E. | PARTNER | $875.00 | $875.00 | 6.80 | $5,950.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $1,000.00 | $1,000.00 | 5.20 | $5,200.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $725.00 | $725.00 | 6.80 | $4,930.00 |
| 2169 | Daly, Ken | PARTNER | $845.00 | $845.00 | 3.50 | $2,957.50 |
| 9481 | Zimbler, Jay H. | PARTNER | $950.00 | $950.00 | 3.00 | $2,850.00 |
| 5683 | Keisler, Peter D. | PARTNER | $1,000.00 | $1,000.00 | 2.70 | $2,700.00 |
| 8532 | Clark, Michael A. | PARTNER | $800.00 | $800.00 | 3.00 | $2,400.00 |
| 2526 | Hirth, Robert W. | PARTNER | $950.00 | $950.00 | 2.30 | $2,185.00 |
| 7905 | Arazi, Jeannette K. | PARTNER | $725.00 | $725.00 | 3.00 | $2,175.00 |
| 2844 | Hyatte, Michael | PARTNER | $1,000.00 | $1,000.00 | 1.40 | $1,400.00 |
| 5581 | Kenney, Colleen M. | PARTNER | $725.00 | $725.00 | 1.50 | $1,087.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 4620 | Jha, Pran | PARTNER | $775.00 | $775.00 | 1.00 | $775.00 |
| 1381 | Contreras-Camua, Aimee M. | PARTNER | $725.00 | $725.00 | 0.90 | $652.50 |
| 2787 | Johnson, Matthew E. | PARTNER | $800.00 | $800.00 | 0.80 | $640.00 |
| 3546 | Schrank, Charles E. | PARTNER | $900.00 | $900.00 | 0.50 | $450.00 |
| 1900 | Treece, John W. | PARTNER | $850.00 | $850.00 | 0.30 | $255.00 |
| 6747 | Unger, Alan M. | PARTNER | $950.00 | $950.00 | 0.20 | $190.00 |
| | No. of Billers for Position:  38 | Blended Rate for Position: | $866.21 | | 2,791.90 | $2,418,372.50 |
| | | | | | % of Total:    31.62% | % of Total:    46.18% |
| 6396 | Fullerton, Lawrence R. | SENIOR COUNSEL | $900.00 | $900.00 | 2.60 | $2,340.00 |
| 3670 | Havel, Richard W. | SENIOR COUNSEL | $900.00 | $900.00 | 0.50 | $450.00 |
| | No. of Billers for Position:  2 | Blended Rate for Position: | $900.00 | | 3.10 | $2,790.00 |
| | | | | | % of Total:    0.04% | % of Total:    0.05% |
| 4803 | Miles, David M. | COUNSEL | $750.00 | $750.00 | 119.70 | $89,775.00 |
| | No. of Billers for Position:  1 | Blended Rate for Position: | $750.00 | | 119.70 | $89,775.00 |
| | | | | | % of Total:    1.36% | % of Total:    1.71% |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $675.00 | $675.00 | 500.10 | $337,567.50 |
| 6741 | Kline, Candice L. | ASSOCIATE | $555.00 | $555.00 | 450.70 | $250,138.50 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $500.00 | $500.00 | 381.90 | $190,950.00 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $445.00 | $445.00 | 388.00 | $172,660.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $550.00 | $550.00 | 299.20 | $164,560.00 |
| 2027 | Robinson, Steve W. | ASSOCIATE | $500.00 | $500.00 | 308.20 | $154,100.00 |
| 1265 | Gustafson, Michael T. | ASSOCIATE | $450.00 | $450.00 | 335.70 | $151,065.00 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $555.00 | $555.00 | 212.20 | $117,771.00 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $525.00 | $525.00 | 200.80 | $105,420.00 |
| 9138 | Propps, Andrew P. | ASSOCIATE | $500.00 | $500.00 | 205.10 | $102,550.00 |
| 9124 | Gallagher, Jenna M. | ASSOCIATE | $340.00 | $340.00 | 258.20 | $87,788.00 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $500.00 | $500.00 | 167.50 | $83,750.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3358 | Krueger, Christopher S. | ASSOCIATE | $475.00 | $475.00 | 168.00 | $79,800.00 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $525.00 | $525.00 | 149.70 | $78,592.50 |
| 6073 | Rosenkrantz, Jed | ASSOCIATE | $435.00 | $435.00 | 161.20 | $70,122.00 |
| 7673 | Herbas, Christine M. | ASSOCIATE | $340.00 | $340.00 | 202.40 | $68,816.00 |
| 4380 | Slaby, Lydia Hill | ASSOCIATE | $400.00 | $400.00 | 96.90 | $38,760.00 |
| 2620 | Booth, Peter K. | ASSOCIATE | $555.00 | $555.00 | 50.30 | $27,916.50 |
| 7582 | Davis, Nathan J. | ASSOCIATE | $325.00 | $340.00 | 81.80 | $27,471.50 |
| 4922 | Steffy, Kate L. | ASSOCIATE | $475.00 | $475.00 | 50.80 | $24,130.00 |
| 1758 | Lam, Francis S. | ASSOCIATE | $355.00 | $355.00 | 62.20 | $22,081.00 |
| 8757 | Linder, Matthew E. | ASSOCIATE | $325.00 | $400.00 | 60.40 | $21,661.00 |
| 2182 | Luna, Shawn C. | ASSOCIATE | $500.00 | $500.00 | 42.50 | $21,250.00 |
| 6437 | Kao, Dennis | ASSOCIATE | $500.00 | $500.00 | 32.80 | $16,400.00 |
| 9621 | Norman, Drew A. | ASSOCIATE | $590.00 | $590.00 | 26.50 | $15,635.00 |
| 2413 | Stromberg, Allison Ross | ASSOCIATE | $555.00 | $555.00 | 25.70 | $14,263.50 |
| 2477 | Clemmons, Kristopher J. | ASSOCIATE | $475.00 | $475.00 | 17.00 | $8,075.00 |
| 1735 | Heinz, Michael P. | ASSOCIATE | $600.00 | $600.00 | 12.80 | $7,680.00 |
| 7776 | Brown, Katie L. | ASSOCIATE | $340.00 | $340.00 | 21.40 | $7,276.00 |
| 0701 | Biggar, Mark A. | ASSOCIATE | $390.00 | $390.00 | 17.20 | $6,708.00 |
| 7627 | Sachar, Tomer | ASSOCIATE | $475.00 | $475.00 | 14.10 | $6,697.50 |
| 8531 | Besdin, Noam | ASSOCIATE | $500.00 | $500.00 | 13.20 | $6,600.00 |
| 5245 | Forgan, Stuart | ASSOCIATE | $818.64 | $824.82 | 7.70 | $6,311.56 |
| 5768 | Carter, Leslie J. | ASSOCIATE | $435.00 | $435.00 | 13.10 | $5,698.50 |
| 9410 | Diskin, Bret T. | ASSOCIATE | $435.00 | $435.00 | 9.90 | $4,306.50 |
| 5105 | Koslowe, Jason S. | ASSOCIATE | $400.00 | $400.00 | 10.00 | $4,000.00 |
| 4899 | Hanke, Amy L. | ASSOCIATE | $585.00 | $585.00 | 6.00 | $3,510.00 |
| 5392 | Novy, Molly C. | ASSOCIATE | $390.00 | $390.00 | 8.50 | $3,315.00 |
| 7528 | Mommsen, Anna M. | ASSOCIATE | $390.00 | $390.00 | 6.80 | $2,652.00 |
| 4153 | Hairston, Jacqueline A. | ASSOCIATE | $435.00 | $435.00 | 5.30 | $2,305.50 |
| 1246 | Liu, Patrick L. | ASSOCIATE | $340.00 | $340.00 | 5.30 | $1,802.00 |
| 4599 | Lee, Matthew W. | ASSOCIATE | $435.00 | $435.00 | 4.10 | $1,783.50 |
| 8293 | Natter, Erin F. | ASSOCIATE | $590.00 | $590.00 | 2.80 | $1,652.00 |
| 9261 | Korman, Marc A. | ASSOCIATE | $395.00 | $395.00 | 3.60 | $1,422.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6602 | Bronner, Emily R. | ASSOCIATE | $380.00 | $380.00 | 2.00 | $760.00 |
| 1973 | Hemmerich, Steffen | ASSOCIATE | $555.00 | $555.00 | 0.80 | $444.00 |
| 1851 | Hargadon, Timothy R. | ASSOCIATE | $500.00 | $500.00 | 0.80 | $400.00 |
| 8881 | Benjamin, James R. | ASSOCIATE | $475.00 | $475.00 | 0.80 | $380.00 |
| | No. of Billers for Position: 48 | Blended Rate for Position: | $495.69 | | 5,102.00 | $2,528,998.06 |
| | | | | | % of Total: 57.79% | % of Total: 48.29% |
| 2823 | Friedman, Paula G. | STAFF ATTORNEY | $315.00 | $315.00 | 3.80 | $1,197.00 |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $375.00 | $375.00 | 0.90 | $337.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $326.49 | | 4.70 | $1,534.50 |
| | | | | | % of Total: 0.05% | % of Total: 0.03% |
| 6546 | Lainchbury, Sarah | SOLICITOR TRAIN | $289.37 | $289.37 | 0.30 | $86.81 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $289.37 | | 0.30 | $86.81 |
| | | | | | % of Total: 0.00% | % of Total: 0.00% |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $250.00 | $250.00 | 265.10 | $66,275.00 |
| 6540 | Lutes, David J. | SR LEGAL ASST | $315.00 | $315.00 | 132.30 | $41,674.50 |
| 3405 | Coutinho, Russell J. | SR LEGAL ASST | $265.00 | $265.00 | 92.80 | $24,592.00 |
| 3011 | Valcik, Kristen | SR LEGAL ASST | $235.00 | $235.00 | 11.50 | $2,702.50 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $270.00 | $270.00 | 7.60 | $2,052.00 |
| 4671 | Kerschhackl, Denise M. | SR LEGAL ASST | $275.00 | $275.00 | 6.50 | $1,787.50 |
| 5927 | Rebic, Nebojsa | SR LEGAL ASST | $250.00 | $250.00 | 6.00 | $1,500.00 |
| 1663 | McDonnell-O'Driscoll, Eileen A. | SR LEGAL ASST | $325.00 | $325.00 | 2.40 | $780.00 |
| 6865 | Platt, James P. | SR LEGAL ASST | $235.00 | $235.00 | 2.50 | $587.50 |
| 3322 | Lucenko, Danuta A. | SR LEGAL ASST | $235.00 | $235.00 | 1.00 | $235.00 |
| 9923 | Schmidt, Betsy A. | SR LEGAL ASST | $250.00 | $250.00 | 0.80 | $200.00 |
| 2981 | Caputo, Victoria L. | SR LEGAL ASST | $310.00 | $310.00 | 0.60 | $186.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position:  12 | Blended Rate for Position: | $269.46 | | 529.10 | $142,572.00 |
| | | | | | % of Total:   5.99% | % of Total:   2.72% |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $210.00 | $210.00 | 125.40 | $26,334.00 |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $250.00 | $250.00 | 33.90 | $8,475.00 |
| 2947 | Stark, Kenley | LEGAL ASSISTANT | $245.00 | $245.00 | 12.70 | $3,111.50 |
| 5600 | Meehan, John | LEGAL ASSISTANT | $265.00 | $265.00 | 8.50 | $2,252.50 |
| 8984 | Smith, D'Esprit | LEGAL ASSISTANT | $210.00 | $210.00 | 4.30 | $903.00 |
| 3489 | Mickelsen, Jean | LEGAL ASSISTANT | $265.00 | $265.00 | 2.70 | $715.50 |
| | No. of Billers for Position:  6 | Blended Rate for Position: | $222.89 | | 187.50 | $41,791.50 |
| | | | | | % of Total:   2.12% | % of Total:   0.80% |
| 8647 | Katata, Tiffany | PROJECT ASST | $120.00 | $120.00 | 50.00 | $6,000.00 |
| 8512 | Stamatova, Diliana | PROJECT ASST | $120.00 | $120.00 | 27.70 | $3,324.00 |
| 8328 | Campbell, Colleen M. | PROJECT ASST | $205.00 | $205.00 | 3.60 | $738.00 |
| 4886 | Richey, Samantha E. | PROJECT ASST | $100.00 | $100.00 | 5.00 | $500.00 |
| | No. of Billers for Position:  4 | Blended Rate for Position: | $122.39 | | 86.30 | $10,562.00 |
| | | | | | % of Total:   0.98% | % of Total:   0.20% |
| 7311 | Kreis, Ellen J. | LIBRARIAN | $105.00 | $105.00 | 1.30 | $136.50 |
| 6787 | Weiner, Amy | LIBRARIAN | $130.00 | $130.00 | 1.00 | $130.00 |
| 8969 | Cameron, Laurie A. | LIBRARIAN | $150.00 | $150.00 | 0.50 | $75.00 |
| 7816 | Lange, Christa M. | LIBRARIAN | $160.00 | $160.00 | 0.30 | $48.00 |
| | No. of Billers for Position:  4 | Blended Rate for Position: | $125.65 | | 3.10 | $389.50 |
| | | | | | % of Total:   0.04% | % of Total:   0.01% |
| 2519 | Singh, Robert | DOCKET CLERK | $100.00 | $100.00 | 1.40 | $140.00 |

EXHIBIT D

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $100.00 | | 1.40 | $140.00 |
| | | | % of Total: | | 0.02% | % of Total: 0.00% |
| | Total No. of Billers: 119 | Blended Rate for Report: | $593.15 | | 8,829.10 | $5,237,011.87 |

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Gmoser, K | 33.90 | 8,475.00 |
| Gustafson, M | 219.80 | 98,910.00 |
| Hargadon, T | 0.80 | 400.00 |
| Hirth, R | 1.20 | 1,140.00 |
| Kansa, K | 26.90 | 21,520.00 |
| Katata, T | 50.00 | 6,000.00 |
| King, G | 0.50 | 250.00 |
| Kline, C | 0.60 | 333.00 |
| Lantry, K | 0.70 | 665.00 |
| Linder, M | 21.30 | 7,308.00 |
| Lotsoff, J | 1.00 | 725.00 |
| Lutes, D | 130.60 | 41,139.00 |
| Martinez, M | 13.30 | 7,381.50 |
| Mills, K | 109.80 | 74,115.00 |
| Myrick, B | 4.70 | 2,350.00 |
| Nelms, K | 7.60 | 2,052.00 |
| Robinson, S | 112.00 | 56,000.00 |
| Ross, T | 1.20 | 534.00 |
| Samuels, J | 1.20 | 1,110.00 |
| Slaby, L | 93.10 | 37,240.00 |
| Stamatova, D | 27.70 | 3,324.00 |
| Stromberg, A | 2.30 | 1,276.50 |
| Summerfield, S | 21.10 | 4,431.00 |
| | 881.30 | $376,679.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 880.90 | 376,553.00 |
| Post-Confirmation Matter | 0.40 | 126.00 |
| | 881.30 | $376,679.00 |

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/03/12 Mon | Gustafson, M 32058126/1 | 0.10 | 0.10 | 45.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>E-MAIL WITH L. SLABY AND S. ROBINSON RE: 11TH FEE AUDITOR RESPONSE |
| 09/03/12 Mon | Katata, T 32058126/92 | 1.20 | 1.20 | 144.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/04/12 Tue | Gmoser, K 32058126/14 | 5.90 | 5.90 | 1,475.00 | 1.70<br>1.00<br>0.30<br>1.20<br>1.40<br>0.30 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: *Fee Applications*<br>RESEARCH DOCKET (1.7);<br>PREPARE 11TH QUARTER MATERIALS IN CONNECTION WITH PREPARATION OF RESPONSE TO FEE AUDITOR'S REPORT (1.0);<br>PREPARE EMAIL TO L. SLABY RE: SAME (.3);<br>RESEARCH DOCKET (1.2);<br>PREPARE 12TH QUARTER MATERIALS IN CONNECTION WITH PREPARATION OF RESPONSE TO FEE AUDITOR'S REPORT (1.4);<br>PREPARE EMAIL TO L. SLABY RE: SAME (.3) |
| 09/04/12 Tue | Gustafson, M 32058126/3 | 4.70 | 4.70 | 2,115.00 | 4.20<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY FEE REPORT (4.2);<br>MEETING WITH L. SLABY AND S. ROBINSON RE: DELEGATION OF DUTIES ON RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY FEE REPORT (.5) |
| 09/04/12 Tue | Kansa, K 32058126/33 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAIL K. MILLS RE: TIMING STATUS ON FEE EXAMINER RESPONSE |
| 09/04/12 Tue | Katata, T 32058126/95 | 3.30 | 3.30 | 396.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/04/12 Tue | Lutes, D 32058126/2 | 0.60 | 0.60 | 189.00 | 0.20<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION (.2);<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION (.2);<br>PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.2) |
| 09/04/12 Tue | Myrick, B 32058126/51 | 0.10 | 0.10 | 50.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>T/C W/ L. SLABY RE: FEE EXAMINER 11TH QUARTERLY FEE REPORT |
| 09/04/12 Tue | Robinson, S 32058126/18 | 6.30 | 6.30 | 3,150.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY PRELIMINARY FEE REPORT (EXPENSES AND HEARINGS). |
| 09/04/12 Tue | Slaby, L 32058126/47 | 4.00 | 4.00 | 1,600.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE 11TH QUARTERLY FEE APPLICATION |
| 09/05/12 Wed | Gustafson, M 32058126/4 | 11.70 | 11.70 | 5,265.00 | 8.20<br>3.50 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY FEE REPORT (8.2);<br>REVIEW OF FEE EXAMINER EXHIBITS (3.5) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/05/12 Wed | Katata, T 32058126/93 | 1.80 | 1.80 | 216.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/05/12 Wed | Lutes, D 32058126/5 | 0.50 | 0.50 | 157.50 | 0.10<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 43RD MONTHLY FEE APPLICATION (.1);<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION (.4) |
| 09/05/12 Wed | Myrick, B 32058126/52 | 0.10 | 0.10 | 50.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAILS W/ M. GUSTAFSON RE: RESPONSE TO THE EXAMINER FOR 11TH QUARTERLY PERIOD |
| 09/05/12 Wed | Robinson, S 32058126/17 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY PRELIMINARY REPORT |
| 09/05/12 Wed | Samuels, J 32058126/6 | 0.20 | 0.20 | 185.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>E-MAILS FROM/TO M. GUSTAFSON RE RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY FEE REPORT |
| 09/05/12 Wed | Slaby, L 32058126/49 | 2.60 | 2.60 | 1,040.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE 11TH QUARTERLY FEE APPLICATION |
| 09/05/12 Wed | Summerfield, S 32058126/39 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>REVIEW TIME ENTRIES RE EXPENSES (.3);<br>EMAIL INFORMATION TO M. GUSTAFSON RE: SAME (.1) |
| 09/06/12 Thu | Gustafson, M 32058126/7 | 6.20 | 6.20 | 2,790.00 | 5.90<br>0.10<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>DRAFT RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY FEE REPORT (5.9);<br>MEETING WITH K. KANSA RE: VAGUE COMMUNICATIONS RESPONSE (.1);<br>E-MAILS WITH J. SAMUELS RE: FEE RESPONSE ADDITIONAL INFORMATION (.2) |
| 09/06/12 Thu | Kansa, K 32058126/35 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAIL L. SLABY RE: RESPONSE TO FEE EXAMINER ON 11TH QUARTERLY FEE APPLICATION |
| 09/06/12 Thu | Katata, T 32058126/97 | 3.00 | 3.00 | 360.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/06/12 Thu | Lutes, D 32058126/9 | 0.90 | 0.90 | 283.50 | 0.70<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION (.7);<br>EMAIL WITH BILLING SPECIALIST RE: SAME (.2) |
| 09/06/12 Thu | Martinez, M 32058126/15 | 2.50 | 2.50 | 1,387.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARE RESPONSE TO FEE EXAMINER REPORT FOR 11TH QUARTERLY PERIOD |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/06/12 Thu | Mills, K 32058126/125 | 2.00 | 2.00 | 1,350.00 | 0.80 1.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW PRELIMINARY REPORT FOR 11TH FEE PERIOD (.8); ANALYSIS OF MATERIALS RELEVANT TO RESPONDING TO PRELIMINARY REPORT FOR 11TH FEE PERIOD (1.2) |
| 09/06/12 Thu | Myrick, B 32058126/53 | 0.40 | 0.40 | 200.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee Applications T/C W/ S. ROBINSON RE: FEE EXAMINER REPORT FOR 11TH QUARTERLY PERIOD (.2); MULTIPLE T/C W/ M. GUSTAFSON RE: SAME (.2). |
| 09/06/12 Thu | Robinson, S 32058126/20 | 4.20 | 4.20 | 2,100.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY PRELIMINARY REPORT. |
| 09/06/12 Thu | Ross, T 32058126/131 | 0.20 | 0.20 | 89.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE CASE-RELATED BILLING ISSUES |
| 09/06/12 Thu | Samuels, J 32058126/8 | 1.00 | 1.00 | 925.00 | 0.70 0.30 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW TASK ENTRIES TO CONFORM TO LOCAL RULES AND FEE EXAMINER REQUEST (.7); E-MAILS TO/FROM M. GUSTAFSON (3X EACH) RE RESPONSE TO FEE EXAMINER REPORT (.3) |
| 09/06/12 Thu | Slaby, L 32058126/50 | 6.90 | 6.90 | 2,760.00 | 6.50 0.40 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE 11TH QUARTERLY FEE APPLICATION (6.5); DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE 12TH QUARTERLY FEE APPLICATION (0.4) |
| 09/07/12 Fri | Gustafson, M 32058126/10 | 8.30 | 8.30 | 3,735.00 | 8.10 0.20 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY FEE REPORT (8.1); E-MAIL WITH D. LUTES RE: PROFORMAS (.2) |
| 09/07/12 Fri | Kansa, K 32058126/36 | 0.20 | 0.20 | 160.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL L. SLABY RE: FEE APP STATUS (.1); REVIEW L. SLABY EMAIL ON SAME (.1) |
| 09/07/12 Fri | Katata, T 32058126/98 | 7.00 | 7.00 | 840.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/07/12 Fri | Lutes, D 32058126/11 | 6.30 | 6.30 | 1,984.50 | 5.70 0.20 0.40 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION (5.7); EMAILS WITH M. GUSTAFSON RE: SAME (.2); COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.4) |
| 09/07/12 Fri | Martinez, M 32058126/16 | 3.00 | 3.00 | 1,665.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE RESPONSE TO FEE EXAMINER REPORT FOR 11TH QUARTERLY PERIOD |
| 09/07/12 Fri | Robinson, S 32058126/22 | 4.40 | 4.40 | 2,200.00 | 0.10 4.30 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL TO COMPANY REGARDING FEE ESTIMATES (.1); DRAFT RESPONSE TO FEE EXAMINER'S 11TH PRELIMINARY REPORT (4.3). |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/07/12 Fri | Ross, T 32058126/132 | 0.30 | 0.30 | 133.50 | | F | 1 | *MATTER NAME: Fee Applications* ANALYZE VARIOUS BILLING-RELATED ISSUES |
| 09/07/12 Fri | Slaby, L 32058126/48 | 7.30 | 7.30 | 2,920.00 | 4.00 3.30 | F F | 1 2 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE 11TH QUARTERLY FEE APPLICATION (4.0); REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY (3.3) |
| 09/08/12 Sat | Gustafson, M 32058126/12 | 2.60 | 2.60 | 1,170.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO ""VAGUE COMMUNICATIONS"" SECTION IN FEE EXAMINER'S INTERIM REPORT ON 11TH QUARTERLY FEE APPLICATION |
| 09/08/12 Sat | Robinson, S 32058126/21 | 3.30 | 3.30 | 1,650.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT PORTIONS OF RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY PRELIMINARY REPORT RELATING TO EXPENSES AND LITIGATED MATTERS |
| 09/09/12 Sun | Gustafson, M 32058126/13 | 5.70 | 5.70 | 2,565.00 | 5.70 | F | 1 | *MATTER NAME: Fee Applications* REVIEW FINISHED DRAFT OF RESPONSE TO FEE EXAMINER'S INTERIM REPORT ON 11TH QUARTERLY FEE APPLICATION FOR CONTINUITY, ACCURACY, GRAMMAR AND LEGAL COMPLIANCE (5.7) |
| 09/09/12 Sun | Lotsoff, J 32058126/31 | 0.40 | 0.40 | 290.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW TASK ENTRIES TO CONFORM TO LOCAL RULES AND FEE EXAMINER REQUEST |
| 09/09/12 Sun | Robinson, S 32058126/19 | 0.30 | 0.30 | 150.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT EDITS TO RESPONSE TO FEE EXAMINER'S 11TH QUARTERLY PRELIMINARY REPORT |
| 09/10/12 Mon | Gustafson, M 32058126/27 | 4.00 | 4.00 | 1,800.00 | 3.70 0.10 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* REVIEW FINISHED DRAFT OF RESPONSE TO FEE EXAMINER'S INTERIM REPORT ON 11TH QUARTERLY FEE APPLICATION FOR CONTINUITY, ACCURACY, GRAMMAR AND LEGAL COMPLIANCE (3.7); MEETING WITH K. MILLS RE: SAME (.1); MEETING WITH S. ROBINSON RE: PREPARATIONS FOR 15TH QUARTERLY FEE APPLICATION (.2) |
| 09/10/12 Mon | Hirth, R 32058126/23 | 0.30 | 0.30 | 285.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW AUGUST TIME ENTRIES FOR CONFIDENTIALITY (.20); TELEPHONE CALL W/D. LUTES RE SAME (.10) |
| 09/10/12 Mon | Lutes, D 32058126/24 | 6.90 | 6.90 | 2,173.50 | 6.60 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 44TH MONTHLY FEE APPLICATION (6.6); COMMUNICATIONS WITH B. HIRTH AND M. SCHNEIDER RE: SAME (.3) |
| 09/10/12 Mon | Martinez, M 32058126/25 | 0.50 | 0.50 | 277.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE RESPONSE TO FEE EXAMINER FOR 11TH QUARTERLY PERIOD |
| 09/10/12 Mon | Mills, K 32058126/116 | 1.00 | 1.00 | 675.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW DRAFT RESPONSE TO 11TH PRELIMINARY REPORT |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/11/12 Tue | Gustafson, M 32058126/26 | 8.00 | 8.00 | 3,600.00 | 7.70 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY (7.7); MEETING WITH M. MARTINEZ RE: SAME (.3) |
| 09/11/12 Tue | Lutes, D 32058126/28 | 5.50 | 5.50 | 1,732.50 | 4.90 0.30 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* PREPARATION OF 44TH MONTHLY FEE APPLICATION (4.9); EMAILS WITH M. GUSTAFSON, L. SLABY AND S. ROBINSON RE: SAME (.3); PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.3) |
| 09/11/12 Tue | Martinez, M 32058126/29 | 5.30 | 5.30 | 2,941.50 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW PROFORMAS FOR CONFIDENTIALITY PURPOSES |
| 09/11/12 Tue | Mills, K 32058126/115 | 5.50 | 5.50 | 3,712.50 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW/REVISE DRAFT RESPONSE TO 11TH PRELIMINARY REPORT |
| 09/11/12 Tue | Myrick, B 32058126/54 | 0.20 | 0.20 | 100.00 | | F | 1 | *MATTER NAME: Fee Applications* MULTIPLE EMAILS W/ M. GUSTAFSON RE: TIME |
| 09/12/12 Wed | Gustafson, M 32058126/30 | 6.20 | 6.20 | 2,790.00 | 5.90 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY (5.9); TELEPHONE CALLS WITH K. MILLS RE: RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT RE: 11TH QUARTERLY (.2); E-MAIL TO S. ROBINSON AND L. SLABY RE: SAME (.1) |
| 09/12/12 Wed | Kansa, K 32058126/34 | 0.10 | 0.10 | 80.00 | | F | 1 | *MATTER NAME: Fee Applications* EMAIL L. SLABY RE: FEE HEARINGS |
| 09/12/12 Wed | Lutes, D 32058126/32 | 2.80 | 2.80 | 882.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/12/12 Wed | Martinez, M 32058126/44 | 0.20 | 0.20 | 111.00 | | F | 1 | *MATTER NAME: Fee Applications* OFFICE CONFERENCE WITH M. GUSTAFSON REGARDING FEES |
| 09/12/12 Wed | Mills, K 32058126/120 | 6.50 | 6.50 | 4,387.50 | 4.10 2.40 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW RESPONSE TO ELEVENTH PRELIMINARY REPORT (4.1); REVISE SAME (2.4) |
| 09/12/12 Wed | Robinson, S 32058126/57 | 0.30 | 0.20 | 100.00 | 0.20 | F | 1 | *MATTER NAME: Fee Applications* CONFERENCE WITH K. MILLS REGARDING 11TH INTERIM FEE RESPONSE (.2) |
| 09/13/12 Thu | Gustafson, M 32058126/38 | 6.90 | 6.90 | 3,105.00 | 6.60 0.10 0.10 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY (6.6); TELEPHONE CALLS WITH K. MILLS RE: RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT RE: 11TH QUARTERLY (.1); E-MAILS WITH D. LUTES AND J. JENSEN RE: SAME (.1); TELEPHONE CALL WITH L. SLABY RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 09/13/12 Thu | Kansa, K 32058126/73 | 0.30 | 0.30 | 240.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Fee Applications EMAIL K. MILLS RE: FEE EXAMINER RESPONSE (.2); EMAILS TO L. SLABY RE: SAME (.1) |
| 09/13/12 Thu | Lutes, D 32058126/37 | 5.70 | 5.70 | 1,795.50 | 5.60 0.10 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION (5.6); EMAILS WITH M. GUSTAFSON AND J. JENSEN RE: SAME (.1) |
| 09/13/12 Thu | Mills, K 32058126/118 | 7.80 | 7.80 | 5,265.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW/REVISE RESPONSE TO ELEVENTH PRELIMINARY REPORT |
| 09/14/12 Fri | Kansa, K 32058126/90 | 3.00 | 3.00 | 2,400.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW RESPONSE TO FEE EXAMINER ON 11TH INTERIM FEEAPP |
| 09/14/12 Fri | Lutes, D 32058126/40 | 4.20 | 4.20 | 1,323.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/14/12 Fri | Mills, K 32058126/119 | 5.30 | 5.30 | 3,577.50 | 5.00 0.30 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW/REVISE RESPONSE TO ELEVENTH PRELIMINARY REPORT (5.0); COMMUNICATIONS WITH CERTAIN SIDLEY TEAM MEMBERS RE: SAME (.3) |
| 09/17/12 Mon | Gustafson, M 32058126/41 | 3.40 | 3.40 | 1,530.00 | 3.30 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY (3.3); MEETING WITH S. ROBINSON RE: SAME (.1) |
| 09/17/12 Mon | Katata, T 32058126/101 | 7.00 | 7.00 | 840.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/17/12 Mon | Lutes, D 32058126/42 | 1.60 | 1.60 | 504.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/17/12 Mon | Summerfield, S 32058126/70 | 0.70 | 0.70 | 147.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE THIRD PARTY FEE APPLICATION FILES FOR K. KANSA |
| 09/18/12 Tue | Gustafson, M 32058126/43 | 0.30 | 0.30 | 135.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW K. KANSA EDITS TO 11TH INTERIM FEE RESPONSE |
| 09/18/12 Tue | Kansa, K 32058126/46 | 4.00 | 4.00 | 3,200.00 | 3.70 0.30 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW RESPONSE TO FEE EXAMINER AND REVISE SAME (3.7); OFFICE CONFERENCE WITH K. MILLS RE: SAME (.3) |
| 09/18/12 Tue | Katata, T 32058126/100 | 4.00 | 4.00 | 480.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/18/12 Tue | Lutes, D 32058126/45 | 1.70 | 1.70 | 535.50 | | | | MATTER NAME: Fee Applications |
| | | | | | 1.40 | F | 1 | PREPARATION OF 44TH MONTHLY FEE APPLICATION (1.4); |
| | | | | | 0.30 | F | 2 | COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.3) |
| 09/18/12 Tue | Mills, K 32058126/121 | 2.10 | 2.10 | 1,417.50 | | | | MATTER NAME: Fee Applications |
| | | | | | 0.40 | F | 1 | REVIEW COMMENTS TO RESPONSE TO ELEVENTH PRELIMINARY REPORT (.4); |
| | | | | | 1.50 | F | 2 | REVIEW/ REVISE RESPONSE TO ELEVENTH PRELIMINARY REPORT (1.5); |
| | | | | | 0.20 | F | 3 | COMMUNICATIONS WITH J. THIEL/K. KANSA RE: CERTAIN QUESTIONED FEES (.2) |
| 09/18/12 Tue | Robinson, S 32058126/60 | 1.10 | 1.10 | 550.00 | | | | MATTER NAME: Fee Applications |
| | | | | | 0.50 | F | 1 | REVIEW K. KANSA COMMENTS TO 11TH INTERIM RESPONSE (.5); |
| | | | | | 0.40 | F | 2 | DRAFT EDITS TO SAME (.4); |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH M. GUSTAFSON REGARDING SAME (.2) |
| 09/19/12 Wed | Gustafson, M 32058126/62 | 4.40 | 4.40 | 1,980.00 | | | | MATTER NAME: Fee Applications |
| | | | | | 0.30 | F | 1 | REVIEW K. KANSA EDITS TO 11TH INTERIM FEE RESPONSE (.3); |
| | | | | | 0.80 | F | 2 | MEETING WITH K. MILLS, S. ROBINSON AND L. SLABY RE: REVISIONS TO THE 11TH INTERIM FEE RESPONSE (.8); |
| | | | | | 2.80 | F | 3 | REVISE SELECTED PORTIONS OF 11TH INTERIM FEE RESPONSE (2.8); |
| | | | | | 0.40 | F | 4 | STATUS CONFERENCE MEETING WITH K. MILLS, S. ROBINSON AND L. SLABY RE: FINALIZING THE 11TH INTERIM FEE RESPONSE (.4); |
| | | | | | 0.10 | F | 5 | E-MAIL WITH K. MILLS RE: WAIVER IN 11TH INTERIM FEE RESPONSE (.1) |
| 09/19/12 Wed | Kansa, K 32058126/85 | 2.90 | 2.90 | 2,320.00 | | | | MATTER NAME: Fee Applications |
| | | | | | 2.50 | F | 1 | REVIEW FEE AUDITOR RESPONSE AND REVISE SAME (2.5); |
| | | | | | 0.40 | F | 2 | OFFICE CONFERENCE WITH K. MILLS ON SAME (.4) |
| 09/19/12 Wed | Lutes, D 32058126/55 | 3.50 | 3.50 | 1,102.50 | | | | MATTER NAME: Fee Applications |
| | | | | | 1.90 | F | 1 | PREPARATION OF 44TH MONTHLY FEE APPLICATION (1.9); |
| | | | | | 0.90 | F | 2 | PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.9); |
| | | | | | 0.40 | F | 3 | COMMUNICATIONS WITH M. GUSTAFSON, L. SLABY AND J. JENSEN RE: MONTHLY AND QUARTERLY FEE APPLICATION (.4); |
| | | | | | 0.30 | F | 4 | COMMUNICATIONS WITH M. SCHNEIDER RE: 44TH MONTHLY FEE APPLICATION (.3) |
| 09/19/12 Wed | Mills, K 32058126/117 | 5.40 | 5.40 | 3,645.00 | | | | MATTER NAME: Fee Applications |
| | | | | | 1.00 | F | 1 | COMMUNICATIONS W/K. KANSA, M. GUSTAFSON, S. ROBINSON, AND/OR L. SLABY RE: RESPONSE TO PRELIMINARY REPORT FOR 11TH QUARTERLY APPLICATION (1.0); |
| | | | | | 0.10 | F | 2 | COMMUNICATIONS W/J. THEIL RE: SAME (.1); |
| | | | | | 4.30 | F | 3 | REVIEW/REVISE DRAFT RESPONSE TO PRELIMINARY REPORT FOR 11TH QUARTERLY APPLICATION (4.3) |
| 09/19/12 Wed | Robinson, S 32058126/59 | 4.80 | 4.80 | 2,400.00 | | | | MATTER NAME: Fee Applications |
| | | | | | 0.80 | F | 1 | CONFERENCE WITH K. MILLS, M. GUSTAFSON AND L. SLABY REGARDING 11TH INTERIM FEE RESPONSE (.8); |
| | | | | | 3.60 | F | 2 | DRAFT EDITS TO 11TH INTERIM RESPONSE (3.6); |
| | | | | | 0.40 | F | 3 | CONFERENCE WITH M. GUSTAFSON AND L. SLABY REGARDING SAME (.4). |
| 09/19/12 Wed | Slaby, L 32058126/108 | 3.90 | 3.90 | 1,560.00 | | | | MATTER NAME: Fee Applications |
| | | | | | 2.30 | F | 1 | DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE 11TH QUARTERLY FEE APPLICATION (2.3); |
| | | | | | 0.80 | F | 2 | DISCUSSION WITH K. MILLS, M. GUSTAFSON, S. ROBINSON RE: SAME (0.8) |
| | | | | | 0.10 | F | 3 | REVIEW 43RD MONTHLY FEE APPLICATION (0.1); |
| | | | | | 0.20 | F | 4 | EMAILS WITH LOCAL COUNSEL RE: FILING SAME (0.2); |
| | | | | | 0.10 | F | 5 | RESEARCH AND DRAFT EMAIL TO CLIENT RE: FEES FOR S. ROBINSON (0.1); |
| | | | | | 0.40 | F | 6 | O/C WITH M. GUSTAFSON AND S. ROBINSON RE: 11TH (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/20/12 Thu | Gustafson, M 32058126/63 | 3.10 | 3.10 | 1,395.00 | 0.10 2.50 0.30 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications E-MAIL WITH K. MILLS RE: DRAFTED PORTION OF 11TH INTERIM FEE RESPONSE (.1); REVISE 11TH INTERIM FEE APPLICATION RE: CONFERENCES (2.5); REVIEW CERTAIN EXPENSES IN 15TH QUARTRELY PERIOD (.3) AND MULTIPLE E-MAILS WITH S. ROBINSON RE: ADDITIONAL DETAIL (.2); |
| 09/20/12 Thu | Kansa, K 32058126/86 | 0.70 | 0.70 | 560.00 | 0.50 0.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW 11TH INTERIM FEE APPLICATION RESPONSE (.5); OFFICE CONFERENCE WITH K. MILLS RE: SAME (.2) |
| 09/20/12 Thu | Katata, T 32058126/99 | 0.80 | 0.80 | 96.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/20/12 Thu | Lutes, D 32058126/56 | 1.40 | 1.40 | 441.00 | 1.00 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION (1.0) EMAILS WITH J. JENSEN RE: SAME (.3); EMAILS WITH M. SCHNEIDER RE: SAME (.1) |
| 09/20/12 Thu | Mills, K 32058126/122 | 1.10 | 1.10 | 742.50 | 0.80 0.30 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW RESPONSE TO FEE EXAMINER'S ELEVENTH PRELIMINARY REPORT (.8); COMMUNICATIONS WITH K.KANSA, M. GUSTAFSON AND S. ROBINSON RE: SAME (.3) |
| 09/20/12 Thu | Robinson, S 32058126/58 | 1.20 | 1.20 | 600.00 | 0.20 0.10 0.10 0.20 0.30 0.10 0.20 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Fee Applications REVIEW MONTHLY FEES (.2); DRAFT EMAIL TO K. KANSA REGARDING FEE INVOICES (.1); DRAFT EMAIL TO L. SLABY REGARDING SAME (.1); DRAFT EMAIL REGARDING FEE INVOICES TO D. BEEZIE REGARDING SAME (.2); REVIEW 11TH INTERIM FEE RESPONSE (.3); DRAFT CHANGES TO 11TH INTERIM FEE RESPONSE (.1); REVIEW EXPENSE WAIVER CHART (.2) |
| 09/20/12 Thu | Slaby, L 32058126/110 | 2.40 | 2.40 | 960.00 | 1.70 0.70 | F F | 1 2 | MATTER NAME: Fee Applications DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE 11TH QUARTERLY FEE APPLICATION (1.7); EMAILS WITH K. MILLS, M. GUSTAFSON, S. ROBINSON RE: SAME (0.7) |
| 09/21/12 Fri | Gustafson, M 32058126/64 | 0.30 | 0.30 | 135.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY |
| 09/21/12 Fri | Gustafson, M 32058126/65 | 0.70 | 0.70 | 315.00 | | F | 1 | MATTER NAME: Fee Applications MEETING WITH S. ROBINSON AND L. SLABY RE: 15TH QUARTERLY FEE APPLICATION AND AUGUST BILLING |
| 09/21/12 Fri | Lutes, D 32058126/66 | 2.30 | 2.30 | 724.50 | 1.40 0.40 0.20 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION (1.4); COMMUNICATIONS WITH J. JENSEN RE: SAME (.4); EMAILS WITH M. GUSTAFSON RE: SAME (.2); EMAILS TO TIMEKEEPERS RE: BILLING PROCEDURES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/21/12 Fri | Myrick, B 32058126/69 | 0.20 | 0.20 | 100.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications SEVERAL EMAILS W/ L. SLABY RE: FEE ISSUES (.2). |
| 09/21/12 Fri | Robinson, S 32058126/61 | 1.10 | 1.10 | 550.00 | 0.70 | F | 1 | MATTER NAME: Fee Applications CONFERENCE WITH M. GUSTAFSON AND L. SLABY REGARDING DRAFTING OF 15TH QUARTERLY FEE APPLICATION AND 12TH INTERIM RESPONSE (.7); |
| | | | | | 0.20 | F | 2 | REVIEW AND DRAFT EMAIL TO M. GUSTAFSON AND L. SLABY REGARDING MONTHLY FEE APPLICATIONS (.2); |
| | | | | | 0.10 | F | 3 | REVIEW 12TH INTERIM EXPENSES (.1); |
| | | | | | 0.10 | F | 4 | DRAFT EMAIL TO S. SUMMERFIELD REGARDING SAME (.1). |
| 09/21/12 Fri | Slaby, L 32058126/109 | 4.00 | 4.00 | 1,600.00 | 0.70 | F | 1 | MATTER NAME: Fee Applications MEET WITH M. GUSTAFSON, S. ROBINSON REGARDING QUARTERLY FEE APPLICATIONS AND RESPONSES (0.7); |
| | | | | | 1.40 | F | 2 | DRAFT 15TH QUARTERLY APPLICATION (1.4); |
| | | | | | 1.90 | F | 3 | REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY (1.9) |
| 09/21/12 Fri | Summerfield, S 32058126/71 | 1.90 | 1.90 | 399.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW REQUESTED EXPENSE REPORTS FOR 12TH QUARTERLY FEES AND PREPARE SAME FOR S. ROBINSON |
| 09/23/12 Sun | Gustafson, M 32058126/67 | 0.90 | 0.90 | 405.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW PRO FORMAS FOR CONFIDENTIALITY AND COMPLIANCE |
| 09/24/12 Mon | Gustafson, M 32058126/68 | 6.90 | 6.90 | 3,105.00 | 6.20 | F | 1 | MATTER NAME: Fee Applications REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY AND COMPLIANCE (6.2); |
| | | | | | 0.60 | F | 2 | REVIEW FEE EXAMINER'S PRELIMINARY REPORT RE: 12TH QUARTERLY FEE PERIOD (.6); |
| | | | | | 0.10 | F | 3 | MEETING WITH K. MILLS RE: SAME (.1) |
| 09/24/12 Mon | Kansa, K 32058126/74 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL K. MILLS AND SIDLEY TEAM RE: 12TH FEE EXAMINER REPORT |
| 09/24/12 Mon | Katata, T 32058126/96 | 1.00 | 1.00 | 120.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/24/12 Mon | Lutes, D 32058126/72 | 4.10 | 4.10 | 1,291.50 | 3.90 | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION (3.9); |
| | | | | | 0.20 | F | 2 | COMMUNICATIONS WITH BILLING SPECIALIST RE: SAME (.2) |
| 09/24/12 Mon | Mills, K 32058126/123 | 0.40 | 0.40 | 270.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW TWELFTH PRELIMINARY REPORT |
| 09/24/12 Mon | Myrick, B 32058126/79 | 0.10 | 0.10 | 50.00 | | F | 1 | MATTER NAME: Fee Applications EMAILS W/ L. SLABY RE: FEE ESTIMATES |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/24/12 Mon | Robinson, S 32058126/127 | 0.30 | 0.30 | 150.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW FEES & RESPONSE TO EXAMINER REPORT. |
| 09/24/12 Mon | Slaby, L 32058126/111 | 2.70 | 2.70 | 1,080.00 | 1.60<br>1.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AUGUST PRO FORMAS FOR CONFIDENTIALITY (1.6);<br>DRAFT 12TH QUARTERLY RESPONSE (1.1) |
| 09/24/12 Mon | Stamatova, D 32058126/105 | 1.70 | 1.70 | 204.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/25/12 Tue | Gustafson, M 32058126/75 | 0.30 | 0.30 | 135.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>MEETING WITH S. ROBINSON RE: 12TH RESPONSE (.1);<br>O/C WITH W. EVANOFF RE: 12TH RESPONSE (.1);<br>REVIEW ASSIGNED SECTIONS FOR 12TH RESPONSE (.1) |
| 09/25/12 Tue | Katata, T 32058126/94 | 1.00 | 1.00 | 120.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/25/12 Tue | Lutes, D 32058126/76 | 1.20 | 1.20 | 378.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/25/12 Tue | Myrick, B 32058126/80 | 1.20 | 1.20 | 600.00 | 0.10<br>0.80<br>0.10<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>EMAILS W/ L. SLABY RE: 15TH QUARTERLY (.1);<br>REVIEW 15TH INTERIM BILLS AND DRAFT STATE LAW FRAUDULENT CONVEYANCE SECTION (.8);<br>EMAILS W/ L. SLABY AND A&M RE: FEE ESTIMATES (.1);<br>REVIEW SAME (.2). |
| 09/25/12 Tue | Slaby, L 32058126/113 | 1.40 | 1.40 | 560.00 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 12TH QUARTERLY RESPONSE |
| 09/25/12 Tue | Stamatova, D 32058126/106 | 1.10 | 1.10 | 132.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/26/12 Wed | Gmoser, K 32058126/77 | 2.90 | 2.90 | 725.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 15TH QUARTERLY FEE APPLICATION |
| 09/26/12 Wed | Gustafson, M 32058126/88 | 2.30 | 2.30 | 1,035.00 | 0.50<br>1.40<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW, WITH COMMENT, TO FEE EXAMINER'S PRELIMINARY REPORT TO THE 12TH (.5);<br>DRAFT PORTIONS OF RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT TO THE 12TH (1.4);<br>COMMUNICATIONS WITH L. SLABY AND S. ROBINSON RE: AUGUST PRO FORMA BILLING STATEMENTS (.4) |
| 09/26/12 Wed | Katata, T 32058126/91 | 2.30 | 2.30 | 276.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 44TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/26/12 Wed | Lutes, D 32058126/78 | 5.20 | 5.20 | 1,638.00 | 3.80 0.80 0.20 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION (3.8): PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.8): COMMUNICATIONS WITH M. GUSTAFSON RE: SAME (.2): COMMUNICATIONS WITH J. JENSEN RE: SAME (.4) |
| 09/26/12 Wed | Mills, K 32058126/124 | 0.30 | 0.30 | 202.50 | | F | 1 | MATTER NAME: Fee Applications O/C WITH L. SLABY RE: RESPONSE TO TWELFTH PRELIMINARY REPORT |
| 09/26/12 Wed | Myrick, B 32058126/81 | 0.50 | 0.50 | 250.00 | 0.10 0.10 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications O/C W/ L. SLABY RE: 15TH QUARTERLY (.1): EMAILS W/ L. SLABY RE: 15TH QUARTERLY (.1): REVISE PROFESSIONAL RETENTION SECTION OF 15TH QUARTERLY (.3) |
| 09/26/12 Wed | Robinson, S 32058126/129 | 1.30 | 1.30 | 650.00 | 1.30 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT REGARDING 12TH INTERIM FEE PERIOD (1.3). |
| 09/26/12 Wed | Slaby, L 32058126/114 | 4.80 | 4.80 | 1,920.00 | 4.20 0.20 0.30 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications DRAFT 12TH QUARTERLY RESPONSE (4.2): DRAFT 15TH QUARTERLY APPLICATION (0.2): DISCUSS 13TH AND 15TH WITH K. MILLS (0.3): O/C WITH B. MYRICK RE: 15TH (0.1) |
| 09/26/12 Wed | Stamatova, D 32058126/107 | 2.20 | 2.20 | 264.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/27/12 Thu | Gmoser, K 32058126/83 | 2.80 | 2.80 | 700.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE STATEMENT |
| 09/27/12 Thu | Kansa, K 32058126/102 | 0.20 | 0.20 | 160.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW OMNIBUS FEE ORDER (.1): EMAIL SAME TO K. MILLS WITH COMMENT (.1) |
| 09/27/12 Thu | Lutes, D 32058126/84 | 2.80 | 2.80 | 882.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION |
| 09/27/12 Thu | Martinez, M 32058126/82 | 1.50 | 1.50 | 832.50 | | F | 1 | MATTER NAME: Fee Applications DRAFT INSERT FOR FEE APPLICATION (15TH INTERIM) |
| 09/27/12 Thu | Robinson, S 32058126/130 | 1.50 | 1.50 | 750.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 12TH INTERIM FEE PERIOD. |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/27/12 | Slaby, L | 2.10 | 2.10 | 840.00 | 1.10 | F | 1 | DRAFT 12TH QUARTERLY RESPONSE (1.1); |
| Thu | 32058126/112 | | | | 0.20 | F | 2 | EMAILS WITH K. STICKLES REGARDING FEE HEARINGS AND RESPONSES (0.2); |
| | | | | | 0.80 | F | 3 | EMAILS WITH M. GUSTAFSON AND S. ROBINSON REGARDING 12TH RESPONSE, 15TH APPLICATION, AND CLIENT COMMUNICATIONS (0.8) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/27/12 | Summerfield, S | 2.20 | 2.20 | 462.00 | 0.40 | F | 1 | DISCUSS TWELFTH INTERIM REPORTS W/ S. ROBINSON (.40); |
| Thu | 32058126/134 | | | | 1.80 | F | 2 | REVIEW AND REVISE AIRFARE CHART RE TWELFTH INTERIM FOR S. ROBINSON (1.80) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/28/12 | Gustafson, M | 3.80 | 3.80 | 1,710.00 | 2.60 | F | 1 | DRAFT PORTIONS OF RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO THE 12TH (2.6); |
| Fri | 32058126/87 | | | | 0.60 | F | 2 | COMMUNICATIONS WITH A. EAVY RE: QUESTIONED TIME ENTRIES (.6); |
| | | | | | 0.60 | F | 3 | COMMUNICATIONS WITH R. LUCE RE: QUESTIONED TIME ENTRIES (.6) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/28/12 | Lutes, D | 1.20 | 1.20 | 378.00 | 0.90 | F | 1 | PREPARATION OF 44TH MONTHLY FEE APPLICATION (.9); |
| Fri | 32058126/103 | | | | 0.30 | F | 2 | EMAILS WITH J. JENSEN RE: SAME (.3) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/28/12 | Myrick, B | 0.20 | 0.20 | 100.00 | 0.10 | F | 1 | T/C W/ M. GUSTAFSON RE: FEE ISSUES (.1); |
| Fri | 32058126/104 | | | | 0.10 | F | 2 | REVIEW SAME (.1) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/28/12 | Robinson, S | 3.00 | 3.00 | 1,500.00 | | F | 1 | DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 12TH INTERIM FEE PERIOD |
| Fri | 32058126/128 | | | | | | | |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/28/12 | Summerfield, S | 3.30 | 3.30 | 693.00 | 0.30 | F | 1 | MEETING W/ S. ROBINSON RE TWELFTH INTERIM PERIOD (.30); |
| Fri | 32058126/133 | | | | 3.00 | F | 2 | REVIEW TRIP REPORTS AND PREPARE AIRFARE CHART AND REVISE SAME FOR S. ROBINSON (3.0) |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/29/12 | Gustafson, M | 2.20 | 2.20 | 990.00 | | F | 1 | DRAFT PORTIONS OF RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO THE 12TH QUARTERLY |
| Sat | 32058126/89 | | | | | | | |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 09/30/12 | Robinson, S | 2.40 | 2.40 | 1,200.00 | | F | 1 | DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 12TH QUARTERLY PERIOD. |
| Sun | 32058126/126 | | | | | | | |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 10/01/12 | Gustafson, M | 7.00 | 7.00 | 3,150.00 | 6.30 | F | 1 | DRAFT INTEROFFICE CONFERENCE RESPONSE SECTION TO FEE EXAMINER'S PRELIMINARY REPORT ON THE 12TH QUARTERLY (6.3); |
| Mon | 32065590/1 | | | | 0.20 | F | 2 | E-MAILS WITH P. RATKOWIAK RE: ORDER FOR 11TH QUARTERLY (.2); |
| | | | | | 0.50 | F | 3 | REVIEW MATERIALS RE: 11TH QUARTERLY RECONCILIATION (.5); |
| | | | | | | | | *MATTER NAME: Fee Applications* |
| 10/01/12 | Kansa, K | 0.10 | 0.10 | 80.00 | | F | 1 | CONFERENCE WITH K. MILLS REGARDING OMNIBUS FEE ORDER |
| Mon | 32065590/20 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/01/12 Mon | Robinson, S 32065590/9 | 1.80 | 1.80 | 900.00 | 0.20 0.40 0.90 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW 11TH INTERIM ORDER (.2); REVIEW EXPENSE AND FEE DATA (.4); DRAFT EMAIL TO D. BEEZIE REGARDING SAME (.9); CONFERENCE WITH M. GUSTAFSON REGARDING FEE PROCESS (.3). |
| 10/02/12 Tue | Gustafson, M 32065590/4 | 0.60 | 0.60 | 270.00 | 0.60 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON 12TH QUARTERLY FEE APPLICATION (.6) |
| 10/02/12 Tue | Hirth, R 32065590/2 | 0.30 | 0.30 | 285.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW INTERIM FEE APPLICATION MATERIALS (0.2) AND CORRESPONDENCE WITH M. GUSTAFSON RE SAME (0.1) |
| 10/02/12 Tue | Robinson, S 32065590/10 | 5.00 | 5.00 | 2,500.00 | 0.40 0.30 4.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW STATUS OF 43RD QUARTERLY FEE APPLICATION, 44TH QUARTERLY FEE APPLICATION, AND 11TH QUARTERLY APPLICATION (.4); REVIEW 12TH PRELIMINARY FEE EXAMINER REPORT (.3); DRAFT RESPONSE TO 12TH PRELIMINARY FEE EXAMINER REPORT (4.3) |
| 10/03/12 Wed | Gustafson, M 32065590/3 | 0.10 | 0.10 | 45.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications E-MAIL WITH S. ROBINSON RE: FEE APPLICATION (.1) |
| 10/03/12 Wed | Lutes, D 32065590/5 | 1.80 | 1.80 | 567.00 | 0.50 1.10 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARE 44TH MONTHLY FEE APPLICATION (.5); PREPARE 45TH MONTHLY FEE APPLICATION (1.1); PREPARE 15TH QUARTERLY FEE APPLICATION (.2) |
| 10/03/12 Wed | Robinson, S 32065590/14 | 1.30 | 1.30 | 650.00 | 0.50 0.40 0.40 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW FEE DATA FOR 41ST, 42ND AND 43RD FEE PERIODS (.5); DRAFT EMAIL TO D. BEEZIE REGARDING 11TH QUARTERLY (.4); DRAFT EMAIL TO BANKRUPTCY GROUP REGARDING SAME (.4). |
| 10/04/12 Thu | Lutes, D 32065590/6 | 2.20 | 2.20 | 693.00 | 0.30 1.60 0.30 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION OF 44TH MONTHLY FEE APPLICATION (.3); PREPARATION OF 45TH MONTHLY FEE APPLICATION (1.6); COMMUNICATIONS WITH J. JENSEN RE: RE: SAME (.3) |
| 10/04/12 Thu | Robinson, S 32065590/13 | 5.40 | 5.40 | 2,700.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO 12TH INTERIM FEE REPORT. |
| 10/05/12 Fri | Gustafson, M 32065590/16 | 6.90 | 6.90 | 3,105.00 | 6.90 | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 12TH INTERIM FEE APPLICATION (6.9) |
| 10/05/12 Fri | Hirth, R 32065590/8 | 0.30 | 0.30 | 285.00 | | F | 1 | MATTER NAME: Fee Applications CORRESPONDENCE W/S.ROBINSON PROVIDING INFORMATION RE CRABHOUSE MEDIATION AND EXPENSES |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/05/12 Fri | Lutes, D 32065590/15 | 1.70 | 1.70 | 535.50 | 0.40 1.30 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARE 44TH MONTHLY FEE APPLICATION (.4); PREPARE 45TH MONTHLY FEE APPLICATION (1.3) |
| 10/05/12 Fri | Robinson, S 32065590/12 | 2.50 | 2.50 | 1,250.00 | 2.10 0.10 0.10 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO 12TH INTERIM FEE REPORT (2.1); SEND EMAIL TO J. BENDERNAGEL SECRETARY REGARDING SAME (.1); SEND EMAIL TO R. HIRTH REGARDING SAME (.1); CONFERENCE WITH M. GUSTAFSON REGARDING SAME (.2). |
| 10/06/12 Sat | Gustafson, M 32065590/18 | 5.10 | 5.10 | 2,295.00 | 5.10 | F | 1 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 12TH INTERIM FEE APPLICATION (5.1) |
| 10/06/12 Sat | Hargadon, T 32065590/123 | 0.80 | 0.80 | 400.00 | 0.60 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW BILLINGS AND DRAFT FEE APPLICATION DESCRIPTION (.6) AND CONFER WITH B. HIRTH RE SAME (.2) |
| 10/06/12 Sat | Hirth, R 32065590/7 | 0.20 | 0.20 | 190.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW DRAFT DESCRIPTION RE INTERIM FEE REQUEST (0.1) AND CONFERENCE W/T. HARGADON RE SAME (0.1) |
| 10/07/12 Sun | Robinson, S 32065590/11 | 1.50 | 1.50 | 750.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT REVISIONS TO RESPONSE TO 12TH QUARTERLY INTERIM FEE REPORT. |
| 10/08/12 Mon | Gustafson, M 32065590/17 | 0.60 | 0.60 | 270.00 | 0.10 0.10 0.20 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* REVIEW RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 12TH INTERIM FEE APPLICATION (.1); MEETING WITH S. ROBINSON RE: SAME (.1); CALL RE: SAME WITH L. SLABY (.2); MEETING WITH K. MILLS RE: SAME (.2) |
| 10/08/12 Mon | Hirth, R 32065590/19 | 0.10 | 0.10 | 95.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW PROFORMA RE CONFIDENTIALITY |
| 10/08/12 Mon | Lutes, D 32065590/21 | 1.50 | 1.50 | 472.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/08/12 Mon | Robinson, S 32065590/37 | 2.30 | 2.30 | 1,150.00 | 1.50 0.80 | F F | 1 2 | *MATTER NAME: Fee Applications* DRAFT RESPONSE TO 12TH INTERIM FEE REPORT (1.5); REVIEW ZUCKERMAN SEALED FEE APPLICATION ISSUE (.8). |
| 10/09/12 Tue | Gustafson, M 32065590/23 | 1.90 | 1.90 | 855.00 | 1.60 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 12TH INTERIM FEE APPLICATION (1.6); MULTIPLE E-MAILS TO L. SLABY AND S. ROBINSON RE: TIME KEEPING PRACTICE UPDATE (.3) |
| 10/09/12 Tue | Kansa, K 32065590/92 | 0.20 | 0.20 | 160.00 | | F | 1 | *MATTER NAME: Fee Applications* EMAIL K. MILLS RE 13TH AND 14TH INTERIM RESPONSES TO FEE EXAMINER |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/09/12 Tue | Katata, T 32065590/84 | 1.00 | 1.00 | 120.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/09/12 Tue | Lutes, D 32065590/24 | 5.90 | 5.90 | 1,858.50 | 5.70 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> PREPARE 45TH MONTHLY FEE APPLICATION (5.7): <br> EMAILS WITH J. JENSEN RE: SAME (.2) |
| 10/09/12 Tue | Mills, K 32065590/130 | 0.50 | 0.50 | 337.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW DRAFT RESPONSE TO 12TH PRELIMINARY REPORT |
| 10/09/12 Tue | Robinson, S 32065590/35 | 1.90 | 1.90 | 950.00 | 0.50 <br> 1.20 <br> 0.20 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> RESEARCH (.5) <br> AND DRAFT SUMMARY OF ZUCKERMAN FEE ISSUE FOR K. KANSA (1.2): <br> DRAFT EMAIL TO FEE EXAMINER REGARDING SAME (.2). |
| 10/09/12 Tue | Stamatova, D 32065590/106 | 0.90 | 0.90 | 108.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/10/12 Wed | Gustafson, M 32065590/22 | 3.60 | 3.60 | 1,620.00 | 3.40 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee Applications* <br> REVIEW RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 12TH INTERIM FEE APPLICATION (3.4): <br> E-MAILS TO L. SLABY, S. ROBINSON AND K. MILLS RE: 12TH RESPONSE FINALIZATION PLAN (.2) |
| 10/10/12 Wed | Lutes, D 32065590/25 | 3.70 | 3.70 | 1,165.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/10/12 Wed | Mills, K 32065590/128 | 6.10 | 6.10 | 4,117.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVISE DRAFT RESPONSE TO 12TH PRELIMINARY REPORT |
| 10/10/12 Wed | Slaby, L 32065590/66 | 5.00 | 5.00 | 2,000.00 | 3.70 <br> 0.60 <br> 0.70 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> DRAFT RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON THE 12TH QUARTERLY FEE APPLICATION (3.7): <br> COMMUNICATIONS WITH K. MILLS, M. GUSTAFSON, AND S. ROBINSON RE: 15TH INTERIM APPLICATION AND 12TH RESPONSE (0.6): <br> DRAFT EMAIL RE: NEW MATTER NUMBER (0.7) |
| 10/10/12 Wed | Stamatova, D 32065590/102 | 3.20 | 3.20 | 384.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/11/12 Thu | Gmoser, K 32065590/39 | 2.20 | 2.20 | 550.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> RESEARCH DOCKET AND GATHER 13TH QUARTERLY MATERIALS IN CONNECTION WITH RESPONSE TO FEE AUDITOR'S REPORT |
| 10/11/12 Thu | Gustafson, M 32065590/27 | 4.10 | 4.10 | 1,845.00 | 3.20 <br> 0.50 <br> 0.40 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee Applications* <br> REVISE RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT TO SIDLEY'S 12TH QUARTERLY FEE APPLICATION (3.2): <br> REVIEW FEE EXAMINER'S PRELIMINARY REPORT TO SIDLEY'S 13TH QUARTERLY FEE APPLICATION (.5): <br> COMMUNICATIONS WITH L. SLABY AND S. ROBINSON RE: FEE APPLICATIONS, 12TH, 13TH AND 15TH (.4) |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/11/12 Thu | Kansa, K 32065590/29 | 0.30 | 0.30 | 240.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* O/C K. MILLS RE: RESPONSE TO FEE EXAMINER (.2); EMAIL K. MILLS RE: 13TH RESPONSE TO FEE EXAMINER (.1) |
| 10/11/12 Thu | Lutes, D 32065590/26 | 2.70 | 2.70 | 850.50 | 0.40 2.00 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* PREPARE 44TH MONTHLY FEE APPLICATION (.4); PREPARE 45TH MONTHLY FEE APPLICATION (2.0); PREPARE 15TH QUARTERLY APPLICATION (.3) |
| 10/11/12 Thu | Mills, K 32065590/129 | 6.70 | 6.70 | 4,522.50 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW/REVISE DRAFT RESPONSE TO 12TH PRELIMINARY REPORT |
| 10/11/12 Thu | Robinson, S 32065590/36 | 0.50 | 0.50 | 250.00 | 0.10 0.10 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* DRAFT EMAIL TO M. GUSTAFSON AND L. SLABY REGARDING 43RD MONTHLY FEE APPLICATION (.1); DRAFT EMAIL TO K. STICKLES REGARDING SAME (.1); REVIEW 13TH PRELIMINARY REPORT (.3). |
| 10/11/12 Thu | Slaby, L 32065590/68 | 1.60 | 1.60 | 640.00 | 0.80 0.80 | F F | 1 2 | *MATTER NAME: Fee Applications* COMMUNICATIONS WITH K. MILLS, M. GUSTAFSON, S. ROBINSON, AND K. GMOSER RE: 43RD MONTHLY CNO, SEPT PRO FORMAS, AND 13TH RESPONSE (0.8); EDIT PRO FORMAS FOR CONFIDENTIALITY (0.8) |
| 10/12/12 Fri | Gmoser, K 32065590/38 | 1.30 | 1.30 | 325.00 | 1.00 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications* RESEARCH AND REVIEW DOCKET AND GATHER 13TH QUARTERLY MATERIALS IN CONNECTION WITH PREPARATION OF RESPONSE TO FEE AUDITOR'S REPORT (1.0); DRAFT AND SEND EMAIL TO L. SLABY AND TEAM RE: SAME (.3) |
| 10/12/12 Fri | Gustafson, M 32065590/28 | 0.40 | 0.40 | 180.00 | 0.40 | F | 1 | *MATTER NAME: Fee Applications* REVIEW PRELIMINARY REPORT TO THE 13TH QUARTERLY APPLICATION (.4) |
| 10/12/12 Fri | Katata, T 32065590/85 | 0.30 | 0.30 | 36.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/12/12 Fri | Lutes, D 32065590/32 | 2.00 | 2.00 | 630.00 | 0.40 1.20 0.40 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* PREPARE44TH MONTHLY FEE APPLICATION (.4); PREPARATION OF 45TH MONTHLY FEE APPLICATION (1.2); COMMUNICATIONS WITH J. JENSEN AND K. GMOSER RE: SAME (.4) |
| 10/12/12 Fri | Mills, K 32065590/127 | 6.20 | 6.20 | 4,185.00 | | F | 1 | *MATTER NAME: Fee Applications* REVISE DRAFT RESPONSE TO 12TH PRELIMINARY REPORT |
| 10/12/12 Fri | Robinson, S 32065590/122 | 1.30 | 1.30 | 650.00 | 0.20 0.50 0.10 0.50 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* REVIEW INVOICES AND RELATED MATERIALS (.2); DRAFT EMAIL REGARDING INVOICES (SEPT.) (.5); REVIEW REVISIONS BY M. GUSTAFSON REGARDING SAME. (.1); REVIEW 13TH INTERIM MATERIALS FOR RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT (.5); |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/12/12 Fri | Slaby, L 32065590/67 | 0.90 | 0.90 | 360.00 | 0.70 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* COMMUNICATIONS WITH S. ROBINSON, K. MILLS, AND M. GUSTAFSON RE: 13TH RESPONSE (0.7); DRAFT 15TH INTERIM APPLICATION (0.2) |
| 10/12/12 Fri | Summerfield, S 32065590/56 | 0.40 | 0.40 | 84.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW TRAVEL REPORTS RE THIRTEENTH INTERIM |
| 10/15/12 Mon | Gmoser, K 32065590/40 | 1.60 | 1.60 | 400.00 | 0.40 0.30 0.20 0.20 0.50 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Fee Applications* REVIEW DOCKET FOR ADDITIONAL 13TH QUARTERLY MATERIALS IN CONNECTION WITH PREPARATION OF RESPONSE TO FEE EXAMINER'S REPORT (.4); EMAIL RE: SAME TO L. SLABY AND TEAM (.3); EMAILS WITH L. SLABY AND TEAM RE: 44TH MONTHLY FEE STATEMENT (.2); EMAILS WITH L. SLABY RE: 15TH QUARTERLY FEE APPLICATION (.2); RESEARCH AND REVIEW DOCKET FOR 14TH QUARTERLY MATERIALS IN CONNECTION WITH PREPARATION OF RESPONSE TO FEE EXAMINER'S REPORT (.5) |
| 10/15/12 Mon | Gustafson, M 32065590/31 | 2.30 | 2.30 | 1,035.00 | 0.80 0.90 0.20 0.10 0.30 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Fee Applications* REVIEW SEPTEMBER PRO FORMAS FOR CONFIDENTIALITY (.8); MEETING WITH K. MILLS, S. ROBINSON, L. SLABY RE: 15TH QUARTERLY FEE APPLICATION, 13TH QUARTERLY RESPONSE AND 44TH MONTHLY (.9); REVIEW 44TH MONTHLY FEE APPLICATION PRIOR TO FILING (.2); COMMUNICATIONS WITH S. ROBINSON RE: 13TH RESPONSE (.1); E-MAILS WITH L. SLABY RE: 15TH QUARTERLY FEE APPLICATION, 13TH QUARTERLY RESPONSE AND 44TH MONTHLY (.3) |
| 10/15/12 Mon | Lantry, K 32065590/152 | 0.40 | 0.40 | 380.00 | 0.20 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW SEPTEMBER PRO FORMAS FOR PREFERENCE DEFENSE RE: CONFIDENTIALITY (.2); AND E-MAILS RE: SAME WITH D. ELDERSVELD RE: SAME (.2) |
| 10/15/12 Mon | Lutes, D 32065590/50 | 0.80 | 0.80 | 252.00 | 0.20 0.50 0.10 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* PREPARE 15TH QUARTERLY FEE APPLICATION (.2); PREPARE 45TH MONTHLY FEE APPLICATION (.5); CONFER WITH K. GMOSER RE: SAME (.1) |
| 10/15/12 Mon | Mills, K 32065590/143 | 1.40 | 1.40 | 945.00 | 0.40 0.80 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* REVIEW 13TH PRELIMINARY REPORT (.4); O/C WITH M. GUSTAFSON: S. ROBINSON AND L. SLABY RE: PREPARATION OF RESPONSE TO 13TH PRELIMINARY REPORT (.8); ANALYZE RELATED ISSUES (.2) |
| 10/15/12 Mon | Robinson, S 32065590/30 | 4.90 | 4.90 | 2,450.00 | 0.10 0.10 0.10 0.20 0.30 1.50 0.70 0.90 1.00 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | *MATTER NAME: Fee Applications* REVIEW EMAIL FROM M. GUSTAFSON REGARDING 44TH MONTHLY FEE APPLICATION, 15TH QUARTERLY FEE APPLICATION (.1); REVIEW EMAIL FROM L. SLABY REGARDING SAME (.1); REVIEW EMAIL FROM K. MILLS REGARDING SAME (.1); REVIEW 40TH THROUGH 44TH MONTHLY FEE APPLICATIONS (.2); DRAFT EMAIL TO D. BEEZIE REGARDING SAME (.3); REVIEW 13TH INTERIM FEE REPORT (1.5); DRAFT OUTLINE OF RESPONSE TO SAME (.7); CONFERENCE WITH M. GUSTAFSON, L. SLABY AND K. MILLS REGARDING SAME (.9); REVIEW SEPTEMBER PRO FORMAS FOR CONFIDENTIALITY AND PRIVILEGE (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/15/12 Mon | Slaby, L 32065590/64 | 6.30 | 6.30 | 2,520.00 | 0.40 | F | 1 | MATTER NAME: Fee Applications CALL WITH K. STICKLES RE: FEE SCHEDULE (0.4); |
| | | | | | 1.00 | F | 2 | MEETING WITH S. ROBINSON, K. MILLS, AND M. GUSTAFSON RE: 13TH RESPONSE AND 15TH INTERIM (1.0); |
| | | | | | 1.30 | F | 3 | EDIT SEPTEMBER PRO FORMAS FOR CONFIDENTIALITY (1.3); |
| | | | | | 3.60 | F | 4 | DRAFT 13TH RESPONSE (3.6) |
| 10/16/12 Tue | Gmoser, K 32065590/41 | 2.40 | 2.40 | 600.00 | 1.50 | F | 1 | MATTER NAME: Fee Applications PREPARE 15TH QUARTERLY FEE STATEMENT (1.5); |
| | | | | | 0.90 | F | 2 | PREPARE 45TH MONTHLY FEE STATEMENT (.9) |
| 10/16/12 Tue | Gustafson, M 32065590/33 | 3.00 | 3.00 | 1,350.00 | 2.40 | F | 1 | MATTER NAME: Fee Applications REVIEW SEPTEMBER PRO FORMAS FOR CONFIDENTIALITY (2.4); |
| | | | | | 0.20 | F | 2 | E-MAIL TO J. JENSEN RE: SAME (.2); |
| | | | | | 0.20 | F | 3 | E-MAIL WITH L. SLABY RE: 15TH QUARTERLY FEE APPLICATION (.2); |
| | | | | | 0.20 | F | 4 | REVIEW TASK CHART FOR 15TH QUARTERLY FEE APPLICATION (.2) |
| 10/16/12 Tue | Katata, T 32065590/87 | 1.00 | 1.00 | 120.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/16/12 Tue | Lutes, D 32065590/51 | 0.80 | 0.80 | 252.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/16/12 Tue | Mills, K 32065590/141 | 0.50 | 0.50 | 337.50 | 0.20 | F | 1 | MATTER NAME: Fee Applications ANALYZE TIMELINE FOR FILING CERTAIN FEE PLEADINGS (.2); |
| | | | | | 0.30 | F | 2 | COMMUNICATIONS WITH TEAM MEMBERS RE: SAME (.3) |
| 10/16/12 Tue | Robinson, S 32065590/74 | 2.90 | 2.90 | 1,450.00 | 2.50 | F | 1 | MATTER NAME: Fee Applications REVIEW AND MAKE EDITS FOR CONFIDENTIALITY AND PRIVILEGE TO PRO FORMAS (2.5); |
| | | | | | 0.20 | F | 2 | CONFERENCE WITH M. GUSTAFSON REGARDING SAME (.2); |
| | | | | | 0.20 | F | 3 | DRAFT EMAIL TO D. BEEZIE REGARDING MONTHLY FEE APPLICATIONS (.2). |
| 10/16/12 Tue | Slaby, L 32065590/59 | 2.20 | 2.20 | 880.00 | 2.20 | F | 1 | MATTER NAME: Fee Applications DRAFT 15TH INTERIM FEE APPLICATION (2.2) |
| 10/16/12 Tue | Stamatova, D 32065590/105 | 1.50 | 1.50 | 180.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/17/12 Wed | Gmoser, K 32065590/42 | 0.80 | 0.80 | 200.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE STATEMENT |
| 10/17/12 Wed | Gustafson, M 32065590/34 | 1.60 | 1.60 | 720.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications MEETING WITH K. MILLS RE: 12TH RESPONSE EDITS (.2); |
| | | | | | 0.70 | F | 2 | MEETING WITH K. MILLS, L. SLABY AND S. ROBINSON RE: 12TH RESPONSE EDITS (.7); |
| | | | | | 0.60 | F | 3 | REVISE PORTIONS OF THE 12TH RESPONSE (.6); |
| | | | | | 0.10 | F | 4 | MEETING WITH S. ROBINSON RE: 15TH APPLICATION (.1); |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/17/12 Wed | Lutes, D 32065590/52 | 0.60 | 0.60 | 189.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/17/12 Wed | Mills, K 32065590/142 | 0.80 | 0.80 | 540.00 | 0.10<br>0.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW/COMMENTS TO DRAFT 12TH PRELIMINARY REPORT (.1);<br>COMMUNICATIONS WITH SIDLEY TEAM MEMBERS RE: SAME (.7) |
| 10/17/12 Wed | Robinson, S 32065590/73 | 4.70 | 4.70 | 2,350.00 | 4.00<br>0.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE RESPONSE TO 12TH INTERIM FEE REPORT (4.0);<br>CONFERENCE REGARDING SAME WITH M. GUSTAFSON, L. SLABY AND K. MILLS (.7); |
| 10/17/12 Wed | Slaby, L 32065590/60 | 2.80 | 2.80 | 1,120.00 | 0.70<br>1.80<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>COMMUNICATIONS WITH K. MILLS, M. GUSTAFSON, AND S. ROBINSON RE: 12TH RESPONSE AND 15TH INTERIM (0.7);<br>DRAFT 12TH RESPONSE (1.8);<br>DRAFT 15TH INTERIM (0.3) |
| 10/18/12 Thu | Gmoser, K 32065590/44 | 2.30 | 2.30 | 575.00 | 2.00<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW DOCKET FOR ADDITIONAL 14TH QUARTERLY MATERIALS IN CONNECTION WITH PREPARATION OF RESPONSE TO FEE AUDITOR'S REPORT (2.0);<br>EMAIL SAME TO L. SLABY AND TEAM (.3) |
| 10/18/12 Thu | Gustafson, M 32065590/43 | 5.50 | 5.50 | 2,475.00 | 0.30<br>2.80<br>0.40<br>0.10<br>1.60<br>0.20<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Fee Applications<br>MEETING WITH K. MILLS RE: 12TH RESPONSE EDITS (.3);<br>REVISE PORTIONS OF THE 12TH RESPONSE (2.8);<br>REVISE WAIVED FEES & EXPENSES CHART (.4);<br>E-MAIL TO K. MILLS RE: 12TH RESPONSE (.1);<br>DRAFT PORTIONS OF 15TH QUARTERLY APPLICATION (1.6);<br>REVIEW DOCKETS RE: PREPARATION FOR SAME (.2);<br>E-MAILS WITH J. LANGDON RE: POST-CONFIRMATION MATTER DESCRIPTION (.1) |
| 10/18/12 Thu | Lutes, D 32065590/53 | 0.40 | 0.40 | 126.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/18/12 Thu | Mills, K 32065590/140 | 1.20 | 1.20 | 810.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW/REVISE DRAFT RESPONSE TO 12TH PRELIMINARY REPORT |
| 10/18/12 Thu | Robinson, S 32065590/69 | 5.50 | 5.50 | 2,750.00 | 2.10<br>3.40 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DRAFT EDITS TO RESPONSE TO 12TH INTERIM FEE REPORT (2.1);<br>DRAFT 15TH APPLICATION FOR COMPENSATION (3.4). |
| 10/18/12 Thu | Slaby, L 32065590/61 | 1.60 | 1.60 | 640.00 | 1.60 | F | 1 | MATTER NAME: Fee Applications<br>DRAFT 15TH INTERIM FEE APPLICATION (1.6) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/19/12 Fri | Gmoser, K 32065590/49 | 4.90 | 4.90 | 1,225.00 | 1.60 2.60 0.40 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW AND FINALIZE CALCULATIONS FOR 15TH QUARTERLY FEE APPLICATION (1.6); PREPARE 15TH QUARTERLY FEE APPLICATION (2.6); T/CS WITH L. SLABY RE: SAME (.4); SEVERAL EMAILS WITH L. SLABY RE: SAME (.3) |
| 10/19/12 Fri | Gustafson, M 32065590/45 | 4.70 | 4.70 | 2,115.00 | 0.40 0.10 0.10 0.30 0.30 3.50 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Fee Applications REVIEW AND REVISE 12TH RESPONSE TO FEE EXAMINER (.4); MEETING WITH L. SLABY RE: 15TH APPLICATION (.1); TELEPHONE CALL WITH J. LANGDON RE: POST-CONFIRMATION MATTERS BILLING (.1); MEETING WITH J. LANGDON RE: SAME (.3); FOLLOW-UP E-MAIL WITH J. LANGDON RE: SAME (.3); DRAFTING PORTION OF 15TH FEE APPLICATION (3.5); |
| 10/19/12 Fri | Kansa, K 32065590/48 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Fee Applications OFFICE CONFERENCE WITH K. MILLS ON FEE EXAMINER RESPONSE |
| 10/19/12 Fri | Lantry, K 32065590/116 | 0.30 | 0.30 | 285.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AND EDIT SUMMARY OF CERTAIN WORK FOR FEE APPLICATION (0.2), AND E-MAILS RE: SAME WITH J. LOTSOFF AND L. SLABY (0.1) |
| 10/19/12 Fri | Lotsoff, J 32065590/55 | 0.60 | 0.60 | 435.00 | 0.20 0.40 | F F | 1 2 | MATTER NAME: Fee Applications TELEPHONE CALL WITH L. SLABY RE: 15TH QUARTERLY FEE APPLICATION (.20); REVISE SAME (.40) |
| 10/19/12 Fri | Lutes, D 32065590/54 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/19/12 Fri | Mills, K 32065590/139 | 3.30 | 3.30 | 2,227.50 | 2.80 0.50 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW/REVISE DRAFT RESPONSE TO 12TH PRELIMINARY REPORT (2.8); VARIOUS COMMUNICATIONS WITH TEAM MEMBERS RE: SAME (.5) |
| 10/19/12 Fri | Robinson, S 32065590/71 | 3.50 | 3.50 | 1,750.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT FIFTEEN INTERIM FEE APPLICATION |
| 10/19/12 Fri | Ross, T 32065590/153 | 0.10 | 0.10 | 44.50 | | F | 1 | MATTER NAME: Fee Applications TELEPHONE CONVERSATION WITH L. SLABY RE: BILLING-RELATED ISSUE |
| 10/19/12 Fri | Slaby, L 32065590/63 | 5.70 | 5.70 | 2,280.00 | 0.40 0.60 2.50 2.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW SEPT PRO FORMAS FOR CONFIDENTIALITY (0.4); REVIEW 12TH RESPONSE (0.6); DRAFT 15TH INTERIM (2.5); DRAFT 13TH RESPONSE (2.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/20/12 Sat | Gustafson, M 32065590/46 | 3.60 | 3.60 | 1,620.00 | 3.60 | F | 1 | MATTER NAME: Fee Applications DRAFT PORTION OF 15TH FEE APPLICATION (3.6) |
| 10/21/12 Sun | Gustafson, M 32065590/47 | 1.30 | 1.30 | 585.00 | 1.30 | F | 1 | MATTER NAME: Fee Applications REVISE CERTAIN PORTIONS OF 15TH FEE APPLICATION (1.3) |
| 10/21/12 Sun | King, G 32065590/109 | 0.50 | 0.50 | 250.00 | 0.50 | F | 1 | MATTER NAME: Fee Applications REVIEW 15TH FEE APPLICATION (0.5) |
| 10/21/12 Sun | Robinson, S 32065590/70 | 3.60 | 3.60 | 1,800.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT 15TH QUARTERLY APPLICATION |
| 10/22/12 Mon | Gmoser, K 32065590/76 | 1.70 | 1.70 | 425.00 | 1.50 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARE 15TH QUARTERLY FEE APPLICATION (1.5); EMAILS WITH L. SLABY RE: SAME (.2) |
| 10/22/12 Mon | Gustafson, M 32065590/57 | 5.40 | 5.40 | 2,430.00 | 0.30 0.90 3.90 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications REVIEW DRAFT INSERT FOR 15TH APP FROM J. LANGDON (.3); REVISE SAME (.9); REVIEW AND REVISE 15TH APPLICATION DRAFT (3.9); E-MAILS WITH L. SLABY, S. ROBINSON AND K. MILLS RE: 15TH APPLICATION (.3) |
| 10/22/12 Mon | Kline, C 32065590/114 | 0.40 | 0.40 | 222.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW SUMMARY AND PROVIDE FEE APPLICATION COMMENTS RE APPEAL MATTERS TO S. ROBINSON |
| 10/22/12 Mon | Lutes, D 32065590/58 | 2.20 | 2.20 | 693.00 | 2.00 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 45TH MONTHLY FEE APPLICATION (2.0); PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.2) |
| 10/22/12 Mon | Mills, K 32065590/138 | 0.50 | 0.50 | 337.50 | | F | 1 | MATTER NAME: Fee Applications PRELIMINARY REVIEW OF DRAFT 15TH QUARTERLY APPLICATION |
| 10/22/12 Mon | Robinson, S 32065590/72 | 0.80 | 0.80 | 400.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 15TH INTERIM FEE APPLICATION FOR COMPENSATION. |
| 10/22/12 Mon | Slaby, L 32065590/62 | 3.50 | 3.50 | 1,400.00 | 0.60 0.20 2.70 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW SEPTEMBER PRO FORMAS FOR CONFIDENTIALITY (0.6); EMAILS WITH M. GUSTAFSON AND S. ROBINSON RE: 15TH INTERIM FEE APPLICATION (0.2); EDIT SAME (2.7) |
| 10/22/12 Mon | Summerfield, S 32065590/96 | 2.60 | 2.60 | 546.00 | 2.40 0.20 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW AIRFARE EXPENSES AND PREPARE 13TH QUARTERLY FEE RESPONSE CHART FOR S. ROBINSON (2.40); DISCUSS SAME S. ROBINSON (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/23/12 Tue | Gmoser, K 32065590/77 | 2.90 | 2.90 | 725.00 | 0.60 | F | 1 | MATTER NAME: Fee Applications REVIEW NEWSPAPER CROSSOWNERSHIP FOOTNOTES AND CALCULATE AMOUNTS IN CONNECTION WITH 15TH QUARTERLY FEE APPLICATION (.6); |
| | | | | | 0.20 | F | 2 | EMAIL WITH L. SLABY AND M. GUSTAFSON RE: SAME (.2); |
| | | | | | 2.10 | F | 3 | PREPARATION OF 45TH MONTHLY FEE STATEMENT (2.1) |
| 10/23/12 Tue | Gustafson, M 32065590/75 | 3.40 | 3.40 | 1,530.00 | 3.40 | F | 1 | MATTER NAME: Fee Applications REVIEW SEPTEMBER PRO FORMAS RE: CONFIDENTIALITY (3.4); |
| 10/23/12 Tue | Lutes, D 32065590/79 | 1.30 | 0.60 | 189.00 | 0.70 | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 45TH MONTHLY FEE APPLICATION (.7); |
| | | | | | 0.30 | F | 2 | EMAILS WITH BILLING SPECIALIST RE: SAME (.3); |
| | | | | | 0.30 | F | 3 | PREPARATION OF 15TH QUARTERLY FEE APPLICATION (.3) |
| 10/23/12 Tue | Mills, K 32065590/135 | 4.00 | 4.00 | 2,700.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW/COMMENT ON DRAFT OF 15TH QUARTERLY FEE APPLICATION |
| 10/23/12 Tue | Slaby, L 32065590/65 | 2.50 | 2.50 | 1,000.00 | 2.50 | F | 1 | MATTER NAME: Fee Applications REVIEW SEPTEMBER PRO FORMAS FOR CONFIDENTIALITY (2.5) |
| 10/23/12 Tue | Summerfield, S 32065590/97 | 4.60 | 4.60 | 966.00 | 4.30 | F | 1 | MATTER NAME: Fee Applications REVIEW AIRFARE EXPENSES AND PREPARE 13TH QUARTERLY FEE RESPONSE CHART FOR S. ROBINSON (4.3); |
| | | | | | 0.30 | F | 2 | VARIOUS EMAILS REQUESTING AIRFARE EXPENSE RECEIPTS WITH S. ROBINSON (.30) |
| 10/24/12 Wed | Gmoser, K 32065590/80 | 2.20 | 2.20 | 550.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE STATEMENT |
| 10/24/12 Wed | Gustafson, M 32065590/78 | 3.80 | 3.80 | 1,710.00 | 1.40 | F | 1 | MATTER NAME: Fee Applications REVIEW SEPTEMBER PRO FORMAS RE: CONFIDENTIALITY (1.4); |
| | | | | | 0.20 | F | 2 | COMMUNICATIONS WITH J. JENSEN RE: PREVIOUSLY UNSUBMITTED TIME ENTRIES (.2); |
| | | | | | 2.20 | F | 3 | REVISE 15TH QUARTERLY FEE APPLICATION (2.2) |
| 10/24/12 Wed | Kansa, K 32065590/93 | 3.20 | 3.20 | 2,560.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications OFFICE CONFERENCE WITH K. MILLS ON 15TH QUARTERLY APPLICATION (.1); |
| | | | | | 3.10 | F | 2 | REVIEW AND COMMENT ON SAME (3.1) |
| 10/24/12 Wed | Katata, T 32065590/86 | 0.30 | 0.30 | 36.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/24/12 Wed | Lutes, D 32065590/81 | 2.20 | 2.20 | 693.00 | 1.90 | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION (1.9); |
| | | | | | 0.30 | F | 2 | COMMUNICATIONS WITH J. JENSEN AND M. GUSTAFSON RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/24/12 Wed | Mills, K 32065590/137 | 5.30 | 5.30 | 3,577.50 | 3.80 0.30 1.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications REVIEW AND COMMENT ON DRAFT OF 15TH QUARTERLY FEE APPLICATION (3.8); COMMUNICATIONS WITH TEAM MEMBERS RE: SAME (.3); FURTHER REVISIONS TO CERTAIN SECTIONS OF 15TH QUARTERLY FEE APPLICATION (1.2) |
| 10/24/12 Wed | Robinson, S 32065590/120 | 1.70 | 1.70 | 850.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT REVISIONS TO 15TH APPLICATION. |
| 10/24/12 Wed | Summerfield, S 32065590/100 | 4.20 | 4.20 | 882.00 | 0.80 3.40 | F F | 1 2 | MATTER NAME: Fee Applications REVISE 13TH QUARTERLY AIRFARE EXPENSES CHART AND EMAIL UPDATES TO S. ROBINSON (.80); REVIEW 13TH QUARTER REPORTS AND PREPARE LODGING AND OTHER EXPENSE CHART FOR S. ROBINSON (3.40) |
| 10/25/12 Thu | Gustafson, M 32065590/82 | 0.20 | 0.20 | 90.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications MEETING WITH K. MILLS RE: 13TH RESPONSE TIMELINE AND NEW MATTER NUMBER DISCUSSION (.2) |
| 10/25/12 Thu | Kansa, K 32065590/94 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL K. MILLS RE: 15TH QUARTERLY FEE APPLICATION |
| 10/25/12 Thu | Katata, T 32065590/88 | 3.00 | 3.00 | 360.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/25/12 Thu | Lutes, D 32065590/83 | 2.60 | 2.60 | 819.00 | 2.30 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION (2.3); COMMUNICATIONS WITH J. JENSEN RE: SAME (.3) |
| 10/25/12 Thu | Mills, K 32065590/136 | 0.30 | 0.30 | 202.50 | 0.30 | F | 1 | MATTER NAME: Fee Applications REVIEW ADDITIONAL COMMENTS TO 15TH QUARTERLY FEE APPLICATION (.3) |
| 10/25/12 Thu | Stamatova, D 32065590/104 | 2.50 | 2.50 | 300.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/26/12 Fri | Gustafson, M 32065590/91 | 0.30 | 0.30 | 135.00 | 0.30 | F | 1 | MATTER NAME: Fee Applications MEETING WITH K. MILLS & S. ROBINSON RE: FEE PROCEDURE (.3) |
| 10/26/12 Fri | Kansa, K 32065590/95 | 0.20 | 0.20 | 160.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications EMAILS TO K. MILLS RE: RESPONSE TO FEE EXAMINER ON 13TH INTERIM FEE APP (.1); EMAIL K. MILLS RE: FEE EMAIL (.1) |
| 10/26/12 Fri | Katata, T 32065590/89 | 0.50 | 0.50 | 60.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/26/12 Fri | Lutes, D 32065590/98 | 2.70 | 2.70 | 850.50 | 2.70 | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/26/12 Fri | Mills, K 32065590/134 | 1.20 | 1.20 | 810.00 | 0.20 1.00 | F F | 1 2 | MATTER NAME: Fee Applications REVISE EMAIL TO TIMEKEEPERS REGARDING CERTAIN POST-CONFIRMATION BILLING PROCEDURES (.2); REVIEW COMMENTS TO DRAFT OF 15TH QUARTERLY APPLICATION AND RESOLVE RELATED ISSUES (1.0) |
| 10/26/12 Fri | Myrick, B 32065590/99 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Fee Applications EMAILS W/ S. ROBINSON RE: FEES (.1) |
| 10/26/12 Fri | Robinson, S 32065590/121 | 0.80 | 0.80 | 400.00 | 0.50 0.30 | F A | 1 2 | MATTER NAME: Fee Applications REVIEW SEPT. INVOICES (.5); DRAFT EMAILS REGARDING SAME. |
| 10/26/12 Fri | Stamatova, D 32065590/103 | 1.30 | 1.30 | 156.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/28/12 Sun | Gustafson, M 32065590/90 | 2.60 | 2.60 | 1,170.00 | 2.60 | F | 1 | MATTER NAME: Fee Applications REVISE 15TH INTERIM FEE APPLICATION (2.6) |
| 10/28/12 Sun | Robinson, S 32065590/117 | 5.60 | 5.60 | 2,800.00 | | F | 1 | MATTER NAME: Fee Applications DRAFT RESPONSE TO FEE EXAMINER'S 13TH PRELIMINARY RESPONSE. |
| 10/29/12 Mon | Gustafson, M 32065590/101 | 9.50 | 9.50 | 4,275.00 | 0.10 0.20 0.10 0.20 1.40 0.10 7.40 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER NAME: Fee Applications E-MAIL WITH S. ROBINSON RE: REVISIONS TO 15TH QUARTERLY FEE APPLICATION (.1); MEETING WITH M. LINDER RE: RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON 13TH QUARTERLY FEE APPLICATION (.2); MEETING WITH K. MILLS RE: 15TH QUARTERLY FEE APPLICATION (.1); MEETING WITH S. ROBINSON RE: NEW INSERT TO 15TH QUARTERLY FEE APPLICATION (.2); REVISE 15TH QUARTERLY FEE APPLICATION (1.4); E-MAIL SAME TO K. MILLS (.1); DRAFT SECTIONS FOR RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON 13TH QUARTERLY FEE APPLICATION (7.4) |
| 10/29/12 Mon | Kansa, K 32065590/125 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Fee Applications OFFICE CONFERENCE WITH K. MILLS RE: FEE AUDITOR REPORT |
| 10/29/12 Mon | Kline, C 32065590/126 | 0.10 | 0.10 | 55.50 | | F | 1 | MATTER NAME: Fee Applications CORRESPOND W/S. ROBINSON RE DEPOSITION INQUIRY FOR 13TH RESPONSE |
| 10/29/12 Mon | Linder, M 32065590/148 | 1.20 | 1.20 | 390.00 | 0.10 1.10 | F F | 1 2 | MATTER NAME: Fee Applications CONFER WITH M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT (.1); REVIEW PREVIOUS FEE EXAMINER'S REPORTS AND INTERIM FEE APPLICATIONS IN PREPARATION FOR RESPONSE TO FEE EXAMINER'S INITIAL REPORT REGARDING SIDLEY'S THIRTEENTH INTERIM FEE APPLICATION (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 10/29/12 Mon | Lutes, D 32065590/107 | 0.40 | 0.40 | 126.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/29/12 Mon | Mills, K 32065590/133 | 0.50 | 0.50 | 337.50 | 0.30 0.20 | F F | 1 2 | MATTER NAME: *Fee Applications* COMMUNICATIONS WITH K.KANSA AND J. THEIL RE: RESPONSE TO 12TH QUARTERLY REPORT (.3); REVIEW AND RESPOND TO EMAILS FROM S. ROBINSON RE: RESPONSE TO 13TH PRELIMINARY REPORT (.2) |
| 10/29/12 Mon | Myrick, B 32065590/145 | 0.30 | 0.30 | 150.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: *Fee Applications* MULTIPLE EMAILS W/ S. ROBINSON RE: FEES (.2); O/C W/ M. GUSTAFSON RE: SAME (.1). |
| 10/29/12 Mon | Robinson, S 32065590/118 | 8.10 | 8.10 | 4,050.00 | 1.20 6.90 | F F | 1 2 | MATTER NAME: *Fee Applications* DRAFT EDITS TO 15TH APPLICATION FOR COMPENSATION (1.2); DRAFT RESPONSE TO FEE EXAMINER'S 13TH INTERIM REPORT (6.9). |
| 10/30/12 Tue | Gustafson, M 32065590/108 | 10.20 | 10.20 | 4,590.00 | 0.40 0.20 9.30 0.10 0.20 | F F F F F | 1 2 3 4 5 | MATTER NAME: *Fee Applications* MEETINGS WITH M. LINDER RE: BLOCK BILLING RESPONSE (.4); MEETING WITH K. MILLS RE: SIDLEY RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON SIDLEY'S 13TH QUARTERLY FEE APPLICATION (.2); DRAFT INSERTS FOR SIDLEY'S RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON SIDLEY'S 13TH QUARTERLY FEE APPLICATION (9.3); TELEPHONE CALL WITH K. MILLS RE: SIDLEY'S 15TH QUARTERLY FEE APPLICATION (.1); E-MAIL TO K. MILLS RE: COMPLETION OF DRAFT OF 13TH RESPONSE (.2) |
| 10/30/12 Tue | Linder, M 32065590/149 | 7.80 | 7.80 | 2,535.00 | 1.30 5.70 0.30 0.50 | F F F F | 1 2 3 4 | MATTER NAME: *Fee Applications* DRAFT VAGUE TASKS SECTION OF RESPONSE TO FEE EXAMINER'S REPORT FOR 13TH QUARTERLY FEE APPLICATION (1.3); DRAFT BLOCK-BILLING SECTION OF RESPONSE TO FEE EXAMINER'S REPORT FOR SIDLEY'S 13TH QUARTERLY FEE APPLICATION (5.7); OFFICE CONFERENCE WITH S. ROBINSON RE: VAGUE TASKS SECTION OF RESPONSE TO FEE EXAMINER'S REPORT FOR SIDLEY'S 13TH QUARTERLY FEE APPLICATION (0.3); OFFICE CONFERENCES WITH M. GUSTAFSON RE: RESPONSE TO FEE EXAMINER'S REPORT FOR SIDLEY'S 13TH QUARTERLY FEE APPLICATION (0.5) |
| 10/30/12 Tue | Lutes, D 32065590/110 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: *Fee Applications* PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/30/12 Tue | Mills, K 32065590/131 | 3.10 | 3.10 | 2,092.50 | 0.80 2.30 | F F | 1 2 | MATTER NAME: *Fee Applications* REVIEW REVISED QUARTERLY FEE APPLICATION (.8); FURTHER REVISE CERTAIN SECTIONS OF QUARTERLY FEE APPLICATION (2.3) |
| 10/30/12 Tue | Myrick, B 32065590/146 | 0.60 | 0.60 | 300.00 | 0.10 0.40 0.10 | F F F | 1 2 3 | MATTER NAME: *Fee Applications* EMAILS W/ S. ROBINSON RE: FEES (.1); RESEARCH RE: SAME (.4); T/C W/ S. ROBINSON RE: SAME (.1). |
| 10/30/12 Tue | Robinson, S 32065590/119 | 7.80 | 7.80 | 3,900.00 | | F | 1 | MATTER NAME: *Fee Applications* DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 13TH INTERIM FEE PERIOD. |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|-----------|---|---|-------------|
| 10/30/12 Tue | Ross, T 32065590/150 | 0.10 | 0.10 | 44.50 | 0.10 | F | 1 | *MATTER NAME: Fee Applications* REVIEW CORRESPONDENCE RE: BILLING-RELATED ISSUES (0.1) |
| 10/31/12 Wed | Gustafson, M 32065590/113 | 5.70 | 5.70 | 2,565.00 | 5.20 0.20 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* REVIEW SIDLEY'S RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT REGARDING SIDLEY'S 13TH INTERIM FEE APPLICATION (5.2); E-MAILS TO L. SLABY AND S. ROBINSON RE: WAIVED FEE ENTRIES (.2); REVIEW OF CERTAIN ITEMS IN 15TH INTERIM FEE APPLICATION IN ANTICIPATION OF FILING (.3) |
| 10/31/12 Wed | Lutes, D 32065590/124 | 1.00 | 1.00 | 315.00 | 0.80 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARE 45TH MONTHLY FEE APPLICATION (.8); EMAILS WITH J. JENSEN RE: SAME (.2) |
| 10/31/12 Wed | Mills, K 32065590/132 | 1.60 | 1.60 | 1,080.00 | 1.40 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW AND FINALIZE QUARTERLY FEE APPLICATION FOR FILING (1.4); COMMUNICATIONS WITH K. STICKLES RE: SAME (.2) |
| 10/31/12 Wed | Myrick, B 32065590/147 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* EMAILS W/ L. SLABY RE: FEE ESTIMATES (.1); EMAILS W/ A&M RE: SAME (.1). |
| 10/31/12 Wed | Nelms, K 32065590/115 | 2.80 | 2.80 | 756.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE 45TH MONTHLY FEE APPLICATION |
| 10/31/12 Wed | Ross, T 32065590/151 | 0.50 | 0.50 | 222.50 | 0.50 | F | 1 | *MATTER NAME: Fee Applications* WORK ON BILLING-RELATED ISSUES (0.5) |
| 10/31/12 Wed | Slaby, L 32065590/111 | 0.40 | 0.40 | 160.00 | 0.40 | F | 1 | *MATTER NAME: Fee Applications* RECONCILE FEES (0.4) |
| 10/31/12 Wed | Slaby, L 32065590/112 | 4.40 | 4.40 | 1,760.00 | 4.40 | F | 1 | *MATTER NAME: Fee Applications* DRAFT 13TH RESPONSE (4.4) |
| 11/01/12 Thu | Gustafson, M 32070681/44 | 1.50 | 1.50 | 675.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT REGARDING SIDLEY'S 13TH QUARTERLY FEE APPLICATION |
| 11/01/12 Thu | Lutes, D 32070681/23 | 0.70 | 0.70 | 220.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE 45TH MONTHLY FEE APPLICATION |
| 11/01/12 Thu | Mills, K 32070681/60 | 0.80 | 0.80 | 540.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW DRAFT RESPONSE TO 13TH PRELIMINARY REPORT |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/01/12 Thu | Nelms, K 32070681/69 | 3.20 | 3.20 | 864.00 | 1.10 2.10 | F F | 1 2 | MATTER NAME: Fee Applications<br>PREPARE 45TH MONTHLY FEE APPLICATION (1.10);<br>PREPARE 16TH QUARTERLY FEE APPLICATION (2.10) |
| 11/02/12 Fri | Gustafson, M 32070681/43 | 0.10 | 0.10 | 45.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT REGARDING SIDLEY'S 13TH QUARTERLY FEE APPLICATION |
| 11/02/12 Fri | Lutes, D 32070681/22 | 0.50 | 0.50 | 157.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 45TH MONTHLY FEE APPLICATION |
| 11/02/12 Fri | Mills, K 32070681/89 | 4.10 | 4.10 | 2,767.50 | 4.00 0.10 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVISE RESPONSE TO 13TH PRELIMINARY REPORT (4.0);<br>O/C WITH K. KANSA RE: SAME (.1) |
| 11/02/12 Fri | Nelms, K 32070681/21 | 1.60 | 1.60 | 432.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 16TH QUARTERLY FEE APPLICATION |
| 11/03/12 Sat | Gustafson, M 32070681/42 | 1.20 | 1.20 | 540.00 | 1.10 0.10 | F F | 1 2 | MATTER NAME: Fee Applications<br>REVIEW RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT REGARDING SIDLEY'S 13TH QUARTERLY FEE APPLICATION (1.1);<br>E-MAIL K. MILLS RE: SAME (.1) |
| 11/03/12 Sat | Mills, K 32070681/59 | 8.10 | 8.10 | 5,467.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW/REVISE RESPONSE TO 13TH PRELIMINARY REPORT |
| 11/04/12 Sun | Mills, K 32070681/88 | 8.70 | 8.70 | 5,872.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW/REVISE RESPONSE TO 13TH PRELIMINARY REPORT |
| 11/05/12 Mon | Gustafson, M 32070681/41 | 3.10 | 3.10 | 1,395.00 | 0.50 0.10 0.80 1.50 0.20 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee Applications<br>REVIEW PROPOSED FEE ORDER (.5);<br>REVIEW OCTOBER PRO FORMAS FOR CONFIDENTIALITY (.1);<br>REVIEW EDITS TO 13TH FEE RESPONSE (.8);<br>REVISE SAME (1.5);<br>TELEPHONE CALL WITH K. MILLS RE: SAME (.2) |
| 11/05/12 Mon | Lutes, D 32070681/65 | 0.90 | 0.90 | 283.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/05/12 Mon | Mills, K 32070681/87 | 6.20 | 6.20 | 4,185.00 | 5.80 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications<br>REVIEW/REVISE RESPONSE TO 13TH PRELIMINARY REPORT (5.8);<br>COMMUNICATIONS WITH M. GUSTAFSON RE: SAME (.3);<br>REVIEW INQUIRY FROM COLE SCHOTZ RE: DRAFT OMNIBUS FEE ORDER AND EMAIL CERTAIN MEMBERS OF SIDLEY TEAM RE: SAME (.1) |
| 11/06/12 Tue | Lutes, D 32070681/58 | 1.70 | 1.70 | 535.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/06/12 Tue | Slaby, L 32070681/13 | 0.80 | 0.80 | 320.00 | 0.80 | F | 1 | MATTER NAME: Fee Applications<br>EDIT PRO FORMAS FOR CONFIDENTIALITY (.8) |
| 11/07/12 Wed | Gustafson, M 32070681/8 | 2.10 | 2.10 | 945.00 | 0.10<br>0.90<br>0.10<br>0.10<br>0.90 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>MEETING WITH M. LINDER RE: 13TH FEE RESPONSE (.1);<br>MEETING WITH M. LINDER RE: OCTOBER PRO FORMAS AND FEES (.9);<br>TELEPHONE CALL WITH K. MILLS RE: FEE EXAMINER REQUEST (.1);<br>TELEPHONE CALL WITH P. FRIEDMAN RE: SAME (.1);<br>REVIEW OCTOBER PRO FORMAS FOR CONFIDENTIALITY (.9) |
| 11/07/12 Wed | Linder, M 32070681/18 | 2.90 | 2.90 | 942.50 | 0.90<br>0.30<br>1.70 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>COMMUNICATIONS WITH M. GUSTAFSON RE: FEE APPLICATION (.9);<br>REVIEW FEE EXAMINER'S 13TH PRELIMINARY REPORT IN PREPARATION FOR REVIEW OF PROFORMAS FOR CONFIDENTIALITY (.3);<br>REVIEW OCTOBER PROFORMAS FOR CONFIDENTIALITY (1.7) |
| 11/07/12 Wed | Lutes, D 32070681/25 | 4.80 | 4.80 | 1,512.00 | 4.60<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION (4.6);<br>CONFER WITH M. SCHNEIDER RE: SAME (.2) |
| 11/07/12 Wed | Mills, K 32070681/62 | 0.40 | 0.40 | 270.00 | 0.10<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW CERTAIN ISSUE OUTSTANDING IN CONNECTION W/RESPONSE TO 13TH QUARTERLY (.1);<br>COMMUNICATIONS W/K. KANSA, M. GUSTAFSON AND J. THEIL RE: SAME (.3) |
| 11/07/12 Wed | Myrick, B 32070681/3 | 0.30 | 0.30 | 150.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>T/C W/ M. GUSTAFSON RE: FEES (.1);<br>RESEARCH RE: SAME (.2) |
| 11/07/12 Wed | Stamatova, D 32070681/79 | 0.20 | 0.20 | 24.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/08/12 Thu | Gustafson, M 32070681/9 | 1.00 | 1.00 | 450.00 | 0.50<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>MEETING WITH M. LINDER RE: PRO FORMAS (.5);<br>REVIEW OCTOBER PRO FORMAS FOR CONFIDENTIALITY (.5) |
| 11/08/12 Thu | Kansa, K 32070681/45 | 0.70 | 0.70 | 560.00 | 0.50<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW FEE EXAMINER RESPONSE FOR 13TH INTERIM PERIOD (.5);<br>REVIEW K. MILLS EMAILS ON SAME (.2) |
| 11/08/12 Thu | Kline, C 32070681/85 | 0.10 | 0.10 | 55.50 | | F | 1 | MATTER NAME: Fee Applications<br>DISCUSS APPEAL MATTER SUMMARY W/M. LINDER |
| 11/08/12 Thu | Linder, M 32070681/24 | 3.30 | 3.30 | 1,072.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW OCTOBER PROFORMAS FOR CONFIDENTIALITY |
| 11/08/12 Thu | Lutes, D 32070681/17 | 2.60 | 2.60 | 819.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/08/12 Thu | Martinez, M 32070681/1 | 0.30 | 0.30 | 166.50 | | F | 1 | MATTER NAME: *Fee Applications* OFFICE CONFERENCE WITH M. GUSTAFSON RE: PROFORMAS |
| 11/08/12 Thu | Mills, K 32070681/63 | 0.40 | 0.40 | 270.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: *Fee Applications* REVIEW CERTAIN TIME ENTRIES QUESTIONED IN FEE EXAMINER'S 13TH PRELIMINARY REPORT (.3); EMAIL K. KANSA RE: SAME (.1) |
| 11/08/12 Thu | Myrick, B 32070681/4 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: *Fee Applications* T/C W/ M. LINDER RE: STAY RELIEF BILLING QUESTION (.1); REVIEW SAME (.1). |
| 11/08/12 Thu | Slaby, L 32070681/34 | 2.40 | 2.40 | 960.00 | | F | 1 | MATTER NAME: *Fee Applications* EDIT PRO FORMAS FOR CONFIDENTIALITY |
| 11/08/12 Thu | Stamatova, D 32070681/78 | 2.50 | 2.50 | 300.00 | | F | 1 | MATTER NAME: *Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/09/12 Fri | Kansa, K 32070681/16 | 3.50 | 3.50 | 2,800.00 | 2.40 1.10 | F F | 1 2 | MATTER NAME: *Fee Applications* REVIEW RESPONSE TO FEE EXAMINER FOR 13TH INTERIM PERIOD (2.4) AND COMMENT ON SAME (1.1) |
| 11/09/12 Fri | Linder, M 32070681/2 | 1.20 | 1.20 | 408.00 | | F | 1 | MATTER NAME: *Fee Applications* REVIEW OCTOBER PRO FORMAS FOR CONFIDENTIALITY |
| 11/09/12 Fri | Lutes, D 32070681/51 | 0.50 | 0.50 | 157.50 | | F | 1 | MATTER NAME: *Fee Applications* PREPARATION OF 46TH MONTHLY FEE APPLICATION |
| 11/12/12 Mon | Gustafson, M 32070681/10 | 0.20 | 0.20 | 90.00 | | F | 1 | MATTER NAME: *Fee Applications* TELEPHONE CALL WITH C. KLINE RE: FEE QUESTION |
| 11/12/12 Mon | Kansa, K 32070681/6 | 5.70 | 5.70 | 4,560.00 | 5.50 0.20 | F F | 1 2 | MATTER NAME: *Fee Applications* REVIEW AND REVISE RESPONSE TO FEE EXAMINER FOR 13TH INTERIM PERIOD (5.5); OFFICE CONFERENCE WITH K. MILLS RE: SAME (.2) |
| 11/12/12 Mon | Lutes, D 32070681/5 | 0.30 | 0.30 | 94.50 | | F | 1 | MATTER NAME: *Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/12/12 Mon | Robinson, S 32070681/14 | 0.40 | 0.40 | 200.00 | | F | 1 | MATTER NAME: *Fee Applications* REVIEW K. KANSA COMMENTS TO FEE RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/13/12 Tue | Gustafson, M 32070681/11 | 8.10 | 8.10 | 3,645.00 | 0.20 7.50 0.40 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* MEETING WITH S. ROBINSON AND L. SLABY RE: 13TH RESPONSE (.2); REVISE 13TH RESPONSE POST K. KANSA AND K. MILLS EDITS (7.5); REVIEW OCTOBER PRO FORMAS FOR CONFIDENTIALITY (.4) |
| 11/13/12 Tue | Linder, M 32070681/46 | 0.40 | 0.40 | 160.00 | 0.30 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW PRO FORMAS FOR CONFIDENTIALITY (.3); OFFICE CONFERENCE WITH L. SLABY RE: SAME (.1) |
| 11/13/12 Tue | Lutes, D 32070681/49 | 3.30 | 3.30 | 1,039.50 | 2.90 0.40 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION (2.9); FINALIZE 45TH MONTHLY FEE APPLICATION (.4) |
| 11/13/12 Tue | Robinson, S 32070681/15 | 1.30 | 1.30 | 650.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT REVISIONS TO 13TH INTERIM FEE RESPONSE |
| 11/13/12 Tue | Slaby, L 32070681/27 | 3.60 | 3.60 | 1,440.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW OCTOBER PRO FORMAS FOR CONFIDENTIALITY |
| 11/14/12 Wed | Gustafson, M 32070681/12 | 3.20 | 3.20 | 1,440.00 | 2.50 0.70 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW OCTOBER PRO FORMAS FOR CONFIDENTIALITY (2.5); REVIEW 13TH RESPONSE RE: WAIVED EXPENSES/FEES (.7) |
| 11/14/12 Wed | Katata, T 32070681/71 | 6.00 | 6.00 | 720.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/14/12 Wed | Lutes, D 32070681/47 | 2.30 | 2.30 | 724.50 | 2.10 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION (2.1); EMAILS WITH J. JENSEN RE: SAME (.2) |
| 11/14/12 Wed | Mills, K 32070681/61 | 0.30 | 0.30 | 202.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW REVISED DRAFT RESPONSE TO 13TH PRELIMINARY REPORT (.2); COMMUNICATIONS WITH M. GUSTAFSON RE: SAME (.1) |
| 11/14/12 Wed | Stamatova, D 32070681/75 | 1.90 | 1.90 | 228.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/15/12 Thu | Lutes, D 32070681/7 | 1.40 | 1.40 | 441.00 | 0.80 0.60 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION (.8); PREPARE 16TH QUARTERLY FEE APPLICATION (.6) |
| 11/15/12 Thu | Slaby, L 32070681/31 | 3.10 | 3.10 | 1,240.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT 14TH RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/16/12 Fri | Lutes, D 32070681/35 | 1.70 | 1.70 | 535.50 | 0.50 1.20 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION (.5); PREPARE 16TH QUARTERLY FEE APPLICATION (1.2) |
| 11/16/12 Fri | Slaby, L 32070681/30 | 4.20 | 4.20 | 1,680.00 | | F | 1 | *MATTER NAME: Fee Applications* DRAFT 14TH RESPONSE |
| 11/19/12 Mon | Gustafson, M 32070681/37 | 0.30 | 0.30 | 135.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* E-MAILS TO S. FORGAN RE: TIME ALLOCATION QUESTION (.2); E-MAILS WITH J. JENSEN AND D. LUTES RE: PRO FORMAS (.1) |
| 11/19/12 Mon | Linder, M 32070681/19 | 1.30 | 1.30 | 520.00 | 0.10 1.20 | F F | 1 2 | *MATTER NAME: Fee Applications* OFFICE CONFERENCE WITH M. GUSTAFSON RE: 16TH FEE APPLICATION (.1); REVIEW OCTOBER 2012 PRO FORMAS FOR CONFIDENTIALITY IN PREPARATION FOR 16TH FEE APPLICATION (1.2) |
| 11/19/12 Mon | Lutes, D 32070679/159 | 0.40 | 0.40 | 126.00 | 0.30 0.10 | F F | 1 2 | *MATTER NAME: Post-Confirmation Matter* REVIEW POST-EFFECTIVE DATE MATTERS RELATING TO MONTHLY FEE APPLICATIONS (.3); DISCUSS SAME WITH K. LANTRY (.1) |
| 11/19/12 Mon | Lutes, D 32070681/77 | 2.10 | 2.10 | 661.50 | 1.20 0.30 0.10 0.50 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION (1.2); COMMUNICATIONS WITH J. JENSEN RE: SAME (.3); EMAILS WITH M. GUSTAFSON RE: SAME (.1); PREPARE 16TH QUARTERLY FEE APPLICATION (.5) |
| 11/19/12 Mon | Stromberg, A 32070681/52 | 0.40 | 0.40 | 222.00 | 0.10 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications* CONFERENCE W/ K.KANSA REGARDING INQUIRY INTO SOLICITATION BILLING ISSUES (.1); CALL W/ S.KJONTVEDT AT EPIQ REGARDING SAME (.3) |
| 11/20/12 Tue | Gustafson, M 32070681/68 | 6.60 | 6.60 | 2,970.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW OF OCTOBER PRO FORMA BILLING STATEMENTS FOR CONFIDENTIALITY |
| 11/20/12 Tue | Katata, T 32070681/70 | 1.00 | 1.00 | 120.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/20/12 Tue | Linder, M 32070681/20 | 1.90 | 1.90 | 760.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW OCTOBER 2012 PRO FORMAS FOR CONFIDENTIALITY IN PREPARATION FOR 16TH FEE APPLICATION |
| 11/20/12 Tue | Lutes, D 32070681/57 | 3.90 | 3.90 | 1,228.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/20/12 Tue | Stromberg, A 32070681/90 | 0.50 | 0.50 | 277.50 | | F | 1 | *MATTER NAME: Fee Applications* EMAIL AND CALLS W/ EPIQ REGARDING INQUIRY INTO SOLICITATION BILLING ISSUES |

EXHIBIT K
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/21/12 Wed | Gustafson, M 32070681/67 | 0.10 | 0.10 | 45.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> E-MAIL WITH M. LINDER RE: BILLING TIME ENTRIES |
| 11/21/12 Wed | Linder, M 32070681/66 | 1.20 | 1.20 | 480.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW OCTOBER 2012 PRO FORMAS FOR CONFIDENTIALITY IN PREPARATION FOR 16TH FEE APPLICATION |
| 11/21/12 Wed | Lutes, D 32070681/55 | 1.10 | 1.10 | 346.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/21/12 Wed | Stamatova, D 32070681/73 | 1.50 | 1.50 | 180.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/26/12 Mon | Gustafson, M 32070681/28 | 2.50 | 2.50 | 1,125.00 | 0.40 <br> 0.30 <br> 1.40 <br> 0.20 <br> 0.10 <br> 0.10 | F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 | MATTER NAME: *Fee Applications* <br> FINAL REVIEW OF INVOICES (.4); <br> PREPARE AND SEND E-MAIL INCLUDING SAME TO D. LIEBENTRITT AND D. ELDERSVELD (.3); <br> FINAL ROUND REVIEW OF PRO FORMAS FOR CONFIDENTIALITY (1.4); <br> MEETING WITH M. LINDER RE: SAME (.2); <br> E-MAIL WITH S. FORGAN RE: TIME ASSIGNMENT (.1); <br> E-MAIL WITH J. JENSEN RE: TIME TRANSFERS (.1) |
| 11/26/12 Mon | Katata, T 32070681/48 | 1.00 | 1.00 | 120.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/26/12 Mon | Linder, M 32070681/26 | 0.10 | 0.10 | 40.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> OFFICE CONFERENCE WITH M. GUSTAFSON RE: 16TH FEE APPLICATION |
| 11/26/12 Mon | Lutes, D 32070681/56 | 2.40 | 2.40 | 756.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/26/12 Mon | Mills, K 32070681/64 | 0.20 | 0.20 | 135.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> COMMUNICATIONS W/ A. STROMBERG RE: PREPARATION OF FEE APPLICATIONS/RESPONSES |
| 11/26/12 Mon | Stamatova, D 32070681/74 | 2.50 | 2.50 | 300.00 | | F | 1 | MATTER NAME: *Fee Applications* <br> PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/26/12 Mon | Stromberg, A 32070681/53 | 1.30 | 1.30 | 721.50 | | F | 1 | MATTER NAME: *Fee Applications* <br> REVIEW FEE EXAMINER'S PRELIMINARY REPORT AND RELATED RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/27/12 Tue | Katata, T 32070681/40 | 2.50 | 2.50 | 300.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/27/12 Tue | Lutes, D 32070681/29 | 2.30 | 2.30 | 724.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/27/12 Tue | Stamatova, D 32070681/80 | 2.90 | 2.90 | 348.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/27/12 Tue | Summerfield, S 32070681/83 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE PROFORMA RE: CONFIDENTIALITY FOR M. GUSTAFSON |
| 11/28/12 Wed | Katata, T 32070681/39 | 1.00 | 1.00 | 120.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/28/12 Wed | Lutes, D 32070681/36 | 2.10 | 2.10 | 661.50 | 1.80<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION (1.8);<br>COMMUNICATIONS WITH J. JENSEN RE: SAME (.3) |
| 11/28/12 Wed | Stamatova, D 32070681/72 | 1.80 | 1.80 | 216.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION |
| 11/29/12 Thu | Gustafson, M 32070681/32 | 1.40 | 1.40 | 630.00 | 1.00<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>RECONCILE CURRENT OUTSTANDING FEE APPLICATIONS (MONTHLY AND QUARTERLY) (1.0)<br>AND DETERMINE REMAINING ISSUES (.4) |
| 11/29/12 Thu | Kansa, K 32070681/84 | 0.20 | 0.20 | 160.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAIL A. STROMBERG RE: SOLICITATION COSTS |
| 11/29/12 Thu | Lutes, D 32070681/38 | 0.30 | 0.30 | 94.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARE 46TH MONTHLY FEE APPLICATION (.2);<br>EMAILS WITH J. JENSEN RE: BILLING MATTERS (.1) |
| 11/30/12 Fri | Gustafson, M 32070681/33 | 2.00 | 2.00 | 900.00 | 1.10<br>0.80<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>REVIEW PAST FEE APPLICATIONS (1.1);<br>DRAFT COMPREHENSIVE E-MAIL TO K. KANSA AND K. MILLS RE: STATUS OF FEE PROCESS (.8);<br>DRAFT E-MAIL TO D. BEEZIE RE: PAYMENTS (.1) |
| 11/30/12 Fri | Kansa, K 32070681/81 | 0.70 | 0.70 | 560.00 | 0.10<br>0.30<br>0.10<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>EMAIL J. BOELTER RE: SOLICITATION COSTS (.1);<br>REVIEW MATERIALS ON SAME (.3);<br>EMAIL K. LANTRY RE: SAME (.1);<br>T/C K. LANTRY RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 11/30/12 Fri | Kansa, K 32070681/82 | 0.10 | 0.10 | 80.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW STATUS UPDATE FROM M. GUSTAFSON |
| 11/30/12 Fri | Lutes, D 32070681/76 | 0.50 | 0.50 | 157.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARE 46TH MONTHLY FEE APPLICATION INCLUDING EMAILS WITH J. JENSEN RE: SAME |
| 11/30/12 Fri | Robinson, S 32070681/50 | 0.70 | 0.70 | 350.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>CONFERENCE WITH M. GUSTAFSON REGARDING FEE APPLICATION PROCESS. |
| 11/30/12 Fri | Stromberg, A 32070681/54 | 0.10 | 0.10 | 55.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>CALL W/ EPIQ REGARDING INQUIRY OF SOLICITATION BILLING ISSUES |
| Total<br>Number of Entries: 376 | | | 881.30 | $376,679.00 | | | |

EXHIBIT K

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Gmoser, K | 33.90 | 8,475.00 |
| Gustafson, M | 219.80 | 98,910.00 |
| Hargadon, T | 0.80 | 400.00 |
| Hirth, R | 1.20 | 1,140.00 |
| Kansa, K | 26.90 | 21,520.00 |
| Katata, T | 50.00 | 6,000.00 |
| King, G | 0.50 | 250.00 |
| Kline, C | 0.60 | 333.00 |
| Lantry, K | 0.70 | 665.00 |
| Linder, M | 21.30 | 7,308.00 |
| Lotsoff, J | 1.00 | 725.00 |
| Lutes, D | 130.60 | 41,139.00 |
| Martinez, M | 13.30 | 7,381.50 |
| Mills, K | 109.80 | 74,115.00 |
| Myrick, B | 4.70 | 2,350.00 |
| Nelms, K | 7.60 | 2,052.00 |
| Robinson, S | 112.00 | 56,000.00 |
| Ross, T | 1.20 | 534.00 |
| Samuels, J | 1.20 | 1,110.00 |
| Slaby, L | 93.10 | 37,240.00 |
| Stamatova, D | 27.70 | 3,324.00 |
| Stromberg, A | 2.30 | 1,276.50 |
| Summerfield, S | 21.10 | 4,431.00 |
| | 881.30 | $376,679.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Applications | 880.90 | 376,553.00 |
| Post-Confirmation Matter | 0.40 | 126.00 |
| | 881.30 | $376,679.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Examiner

F       FINAL BILL

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 0.60 | 435.00 |
| Gustafson, M | 0.30 | 135.00 |
| Kansa, K | 2.60 | 2,080.00 |
| Lantry, K | 0.60 | 570.00 |
| Martinez, M | 10.40 | 5,772.00 |
| Myrick, B | 26.30 | 13,150.00 |
| Summerfield, S | 4.70 | 987.00 |
|  | 45.50 | $23,129.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Post-Confirmation Matter | 0.30 | 135.00 |
| Professional Retention | 45.20 | 22,994.00 |
|  | 45.50 | $23,129.00 |

EXHIBIT L  PAGE 1 of  11

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/04/12 Tue | Myrick, B 32058132/7 | 0.40 | 0.40 | 200.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Professional Retention O/C W/ K. KANSA RE: LOEB FEE APPLICATION (.1): REVISE SAME (.3) |
| 09/05/12 Wed | Kansa, K 32058132/3 | 0.20 | 0.20 | 160.00 | | F | 1 | MATTER NAME: Professional Retention OFFICE CONFERENCE WITH M. MARTINEZ RE: DWT SUPPLEMENTAL RETENTION |
| 09/05/12 Wed | Martinez, M 32058132/1 | 5.00 | 5.00 | 2,775.00 | 0.10 4.90 | F F | 1 2 | MATTER NAME: Professional Retention OFFICE CONFERENCE WITH K. KANSA REGARDING DAVIS WRIGHT RETENTION (0.1): DRAFT SUPPLEMENTAL RETENTION APPLICATION REGARDING SAME (4.9) |
| 09/05/12 Wed | Myrick, B 32058132/8 | 0.50 | 0.50 | 250.00 | 0.20 0.30 | F F | 1 2 | MATTER NAME: Professional Retention EMAILS W/ S. WOWCHUK AND M. GUSTAFSON RE: FEE APPLICATIONS OF OTHER PROFESSIONALS (.2): REVIEW ISSUES RE: SAME (.3) |
| 09/06/12 Thu | Kansa, K 32058132/4 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Professional Retention OFFICE CONFERENCE WITH M. MARTINEZ RE: E&Y APPLICATION |
| 09/06/12 Thu | Martinez, M 32058132/2 | 2.20 | 2.20 | 1,221.00 | 0.20 0.40 0.50 0.40 0.70 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention REVIEW OPEN ISSUES REGARDING E&Y RETENTION (0.2): PLACE CALL TO J. SPEARS REGARDING SAME (0.4): CONTINUE REVIEW OF DAVIS WRIGHT POTENTIAL SUPPLEMENTAL RETENTION (0.5): RESEARCH REGARDING SAME IN CONTEXT OF CURRENT RETENTION PARAMETERS (0.4): TELEPHONE CONFERENCE WITH CLIENT AND WITH DAVIS WRIGHT RE: SAME (0.7) |
| 09/06/12 Thu | Summerfield, S 32058132/34 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Professional Retention REVISE THIRD PARTY FEE APPLICATION |
| 09/07/12 Fri | Myrick, B 32058132/9 | 0.10 | 0.10 | 50.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS W/ OGLETREE RE: APPLICATION |
| 09/10/12 Mon | Boelter, J 32058132/32 | 0.30 | 0.30 | 217.50 | | F | 1 | MATTER NAME: Professional Retention CALL PAUL WEISS REGARDING RETENTION ISSUE |
| 09/10/12 Mon | Kansa, K 32058132/5 | 0.20 | 0.20 | 160.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL J. BOELTER RE: PAUL WEISS SUPPLEMENTAL AFFIDAVIT ISSUES AND RESEARCH SAME |
| 09/10/12 Mon | Myrick, B 32058132/10 | 0.30 | 0.30 | 150.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Professional Retention SEVERAL EMAILS W/ OGLETREE RE: INVOICES (.2): EMAILS W/ R. MARIELLA RE: NEW OCP (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 11

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/11/12 Tue | Myrick, B 32058132/11 | 1.10 | 1.10 | 550.00 | 0.20 0.10 0.20 0.10 0.10 0.40 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Professional Retention SEVERAL EMAILS W/ R. MARIELLA RE: OUTSTANDING OCP INVOICES (.2); DRAFT 36TH SUPPLEMENT (.1); EMAILS W/ LOCAL COUNSEL AND EPIQ RE: SAME (.2); UPDATE OCP TRACKING SPREADSHEET RE: SAME (.1); EMAILS W/ OGLETREE RE: UPDATES (.1); REVIEW OGLETREE FEE APPLICATION (.4). |
| 09/12/12 Wed | Boelter, J 32058132/33 | 0.30 | 0.30 | 217.50 | | F | 1 | MATTER NAME: Professional Retention EMAIL CLIENT REGARDING P. WEISS RETENTION ISSUE |
| 09/12/12 Wed | Lantry, K 32058132/14 | 0.30 | 0.30 | 285.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH D. LIEBENTRITT AND J. BENDERNAGEL RE: CREDITORS COMMITTEE FEE ISSUE |
| 09/12/12 Wed | Lantry, K 32058132/15 | 0.30 | 0.30 | 285.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW PAUL WEISS SUPPLEMENTARY DECLARATION (.1) AND EMAILS WITH P. WEISS RE: SAME (.2) |
| 09/12/12 Wed | Myrick, B 32058132/12 | 0.40 | 0.40 | 200.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention EMAILS W/ OGLETREE RE: OCP INSTRUCTIONS (.2); T/C W/ OGLETREE RE: SAME (.1); T/C W/ R. MARIELLA RE: OCP (.1). |
| 09/13/12 Thu | Myrick, B 32058132/13 | 0.30 | 0.30 | 150.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Professional Retention MULTIPLE T/C W/ OGLETREE RE: FEE APPLICATION (.2); EMAILS W/ OGLETREE RE: SAME (.1) |
| 09/14/12 Fri | Martinez, M 32058132/6 | 0.60 | 0.60 | 333.00 | | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALL WITH J. WEISS REGARDING RETENTION |
| 09/17/12 Mon | Myrick, B 32058132/16 | 2.10 | 2.10 | 1,050.00 | | F | 1 | MATTER NAME: Professional Retention REVISE OGLETREE FEE APPLICATION |
| 09/18/12 Tue | Myrick, B 32058132/17 | 0.50 | 0.50 | 250.00 | 0.30 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVISE OGLETREE FEE APPLICATION (.3); EMAILS W/ K. KANSA RE: SAME (.1); EMAILS W/ ALVAREZ RE: SNR STATUS (.1) |
| 09/19/12 Wed | Myrick, B 32058132/18 | 0.50 | 0.50 | 250.00 | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention EMAILS W/ R. MARIELLA AND ALVAREZ RE: PROFESSIONALS LIST (.1); REVIEW SAME (.2); EMAILS W/ KCC RE: INVOICE (.1); EMAILS W/ M. BERGER RE: OCP MONTHLY REPORT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 11

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/19/12 Wed | Myrick, B 32058132/35 | 0.50 | 0.50 | 250.00 | 0.10 0.30 0.10 | F F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ R. MARIELLA RE: CONTRACTOR REGISTRATION (.1) 2 REVIEW SAME (.3) 3 T/C W/ R. MARIELLA RE: SAME (.1) |
| 09/20/12 Thu | Kansa, K 32058132/29 | 0.50 | 0.50 | 400.00 | 0.10 0.20 0.20 | F F F | *MATTER NAME: Professional Retention* 1 OFFICE CONFERENCE WITH B. MYRICK RE: OCP APPLICATION (.1) 2 REVIEW OCP APPLICATION (.2) 3 REVISE SAME (.2) |
| 09/20/12 Thu | Myrick, B 32058132/19 | 0.70 | 0.70 | 350.00 | 0.30 0.10 0.10 0.10 0.10 | F F F F F | *MATTER NAME: Professional Retention* 1 REVIEW MONTHLY OCP REPORT (.3) 2 EMAILS W/ TRIBUNE RE: SAME (.1) 3 EMAILS W/ UST AND UCC RE: SAME (.1) 4 O/C W/ K. KANSA RE: OGLETREE (.1) 5 EMAILS W/ J. LUDWIG AND J. DUCAYET RE: GREENBERG (.1) |
| 09/21/12 Fri | Myrick, B 32058132/20 | 0.30 | 0.30 | 150.00 | 0.20 0.10 | F F | *MATTER NAME: Professional Retention* 1 REVIEW K. KANSA COMMENTS RE: OGLETREE FEE APPLICATION (.2) 2 AND EDIT APPLICATION IN ACCORDANCE WITH COMMENTS (.1) |
| 09/23/12 Sun | Myrick, B 32058132/21 | 0.30 | 0.30 | 150.00 | 0.10 0.20 | F F | *MATTER NAME: Professional Retention* 1 ANALYZE REDLINES OF FEE APPLICATIONS (.1) 2 EMAIL OGLETREE ON FEE APPLICATION NEXT STEPS (.2) |
| 09/24/12 Mon | Kansa, K 32058132/22 | 0.50 | 0.50 | 400.00 | 0.40 0.10 | F F | *MATTER NAME: Professional Retention* 1 REVIEW E&Y SUPPLEMENTAL APPLICATION REDRAFT (.4) 2 OFFICE CONFERENCE M. MARTINEZ RE: SAME (.1) |
| 09/24/12 Mon | Myrick, B 32058132/25 | 0.40 | 0.40 | 200.00 | 0.10 0.30 | F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ S. WOWCHUK RE: FEE APPLICATION (.1) 2 REVIEW SAME (.3) |
| 09/25/12 Tue | Kansa, K 32058132/24 | 0.10 | 0.10 | 80.00 | | F | *MATTER NAME: Professional Retention* 1 REVIEW B. MYRICK EMAIL RE SWEDISH FIRM RETENTION |
| 09/25/12 Tue | Myrick, B 32058132/26 | 0.80 | 0.80 | 400.00 | 0.10 0.10 0.10 0.20 0.20 0.10 | F F F F F F | *MATTER NAME: Professional Retention* 1 T/C W/ OGLETREE RE: AUGUST TIME (.1) 2 EMAILS W/ S. WOWCHUK RE: FEE APPLICATION (.1) 3 REVIEW KCC'S UCC INVOICE (.1) 4 T/C W/ R. MARIEALLA RE: INTERNATIONAL OCP ISSUE (.2) 5 RESEARCH RE: SAME (.2) 6 EMAILS W/ K. KANSA RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 4 of 11

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/26/12 Wed | Martinez, M 32058132/23 | 1.10 | 1.10 | 610.50 | 0.40 0.20 0.10 0.30 0.10 | F F F F F | *MATTER NAME: Professional Retention* <br> 1 REVISE E&Y APPLICATION (.4) <br> 2 AND EMAIL TO E&Y COUNSEL WITH COMMENTS (0.2); <br> 3 ADDITIONAL REVISIONS TO SAME (0.1); <br> 4 FURTHER REVISE SAME (.3); <br> 5 EMAIL TO CLIENT RE: COMMENTS TO SAME (0.1) |
| 09/26/12 Wed | Myrick, B 32058132/27 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention* <br> 1 EMAILS W/ OGLETREE RE: FEE APPLICATION (.1); <br> 2 EMAILS W/ M. BERGER RE: SAME (.1) |
| 09/27/12 Thu | Myrick, B 32058132/28 | 0.70 | 0.70 | 350.00 | 0.10 0.20 0.20 0.10 0.10 | F F F F F | *MATTER NAME: Professional Retention* <br> 1 SEVERAL EMAILS W/ OGLETREE RE: FEE APPLICATION (.1) <br> 2 PREPARE APPLICATION FOR FILING (.2); <br> 3 EMAILS W/ LOCAL COUNSEL AND EPIQ RE: SAME (.2); <br> 4 O/C W/ K. KANSA RE: FOREIGN FIRM (.1); <br> 5 T/C W/ R. MARIELLA RE: SAME (.1) |
| 09/28/12 Fri | Myrick, B 32058132/30 | 0.30 | 0.30 | 150.00 | 0.10 0.20 | F F | *MATTER NAME: Professional Retention* <br> 1 EMAILS W/ S. WOWCHUK RE: SNR FEE APPLICATION (.1); <br> 2 REVIEW SAME (.2) |
| 09/30/12 Sun | Myrick, B 32058132/31 | 0.10 | 0.10 | 50.00 | | F | *MATTER NAME: Professional Retention* <br> 1 EMAILS W/ M. BERGER RE: QUARTERLY REPORT |
| 10/01/12 Mon | Myrick, B 32065596/1 | 0.40 | 0.40 | 200.00 | 0.10 0.20 0.10 | F F F | *MATTER NAME: Professional Retention* <br> 1 EMAILS W/ M. BERGER RE: QUARTERLY REPORT (.1); <br> 2 REVIEW SAME (.2); <br> 3 EMAILS W/ LOCAL COUNSEL AND EPIQ RE: SAME (.1). |
| 10/02/12 Tue | Martinez, M 32065596/2 | 0.30 | 0.30 | 166.50 | | F | *MATTER NAME: Professional Retention* <br> 1 REVISE E&Y RETENTION AND DISTRIBUTE |
| 10/02/12 Tue | Myrick, B 32065596/3 | 0.10 | 0.10 | 50.00 | 0.10 | F | *MATTER NAME: Professional Retention* <br> 1 EMAILS W/ A&M RE: PROFESSIONALS DISTRIBUTABLE CASH (.1). |
| 10/03/12 Wed | Martinez, M 32065596/4 | 0.10 | 0.10 | 55.50 | | F | *MATTER NAME: Professional Retention* <br> 1 E-MAILS WITH CLIENT AND E&Y RE: E&Y RETENTION |
| 10/03/12 Wed | Myrick, B 32065596/6 | 1.50 | 1.50 | 750.00 | 0.10 1.00 0.20 0.20 | F F F F | *MATTER NAME: Professional Retention* <br> 1 SEVERAL EMAILS W/ A&M RE: DISTRIBUTABLE CASH ISSUE RELATING TO PROFESSIONALS (.1); <br> 2 RESEARCH SAME (1.0); <br> 3 EMAILS W/ LOCAL COUNSEL AND GREER RE: POSSIBLE ATTENDANCE AT COURT (.2); <br> 4 T/C W/ R. MARIELLA RE: OPEN OCP ISSUES (.2). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of 11

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/03/12 Wed | Summerfield, S 32065596/9 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW PLEADINGS AND REVISE THIRD PARTY REPORT FILES FOR K. KANSA |
| 10/04/12 Thu | Martinez, M 32065596/5 | 0.40 | 0.40 | 222.00 | | F | 1 | MATTER NAME: Professional Retention<br>FINALIZE E&Y SUPPLEMENTAL RETENTION AND SEND TO K. STICKLES FOR FILING |
| 10/04/12 Thu | Myrick, B 32065596/7 | 0.50 | 0.50 | 250.00 | 0.10<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>EMAILS W/ L. CRAIN RE: HEARING (.1):<br>T/C W/ L. CRAIN RE: SAME (.2):<br>EMAILS W/ LOCAL COUNSEL RE: SAME (.1):<br>EMAILS W/ PAYNE AND FEARS RE: FEE APPLICATION (.1). |
| 10/05/12 Fri | Myrick, B 32065596/8 | 1.30 | 1.30 | 650.00 | 1.30 | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND EDIT PAYNE & FEARS DRAFT FEE APPLICATION (1.3). |
| 10/08/12 Mon | Myrick, B 32065596/10 | 0.20 | 0.20 | 100.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>MULTIPLE EMAILS W/ PAYNE AND FEARS RE: OPEN DRAFT ISSUES (.2). |
| 10/08/12 Mon | Summerfield, S 32065596/13 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND REVISE FEE APPLICATION FILES FOR K. KANSA |
| 10/09/12 Tue | Myrick, B 32065596/11 | 0.50 | 0.50 | 250.00 | 0.10<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: OCP OBJECTIONS (.1):<br>REVIEW PAYNE BILLS AND EMAILS W/ PAYNE RE: BLOCK BILLING (.2):<br>EDITS TO PAYNE FEE APPLICATION RE: SAME (.2). |
| 10/11/12 Thu | Myrick, B 32065596/12 | 0.20 | 0.20 | 100.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>REVISE TRIBUNE PROFESSIONALS DOCUMENT RE: CASE STATUS CHANGES (.2) |
| 10/15/12 Mon | Myrick, B 32065596/14 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>T/C W/ R. MARIELLA RE: SEYFARTH FEES (.1). |
| 10/17/12 Wed | Myrick, B 32065596/15 | 0.20 | 0.20 | 100.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAILS W/ R. MARIELLA RE: GREER (.1):<br>EMAILS W/ LOCAL COUNSEL RE: SAME (.1). |
| 10/18/12 Thu | Myrick, B 32065596/16 | 0.30 | 0.30 | 150.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAILS W/ KCC RE: INVOICE (.1):<br>EMAILS W/ LOCAL COUNSEL RE: GREER ORDER (.1):<br>EMAILS W/ TRIBUNE AND GREER RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of 11

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/22/12 Mon | Myrick, B 32065596/17 | 0.60 | 0.60 | 300.00 | 0.10 0.20 0.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention<br>EMAILS W/ M. BERGER RE: OCP QUESTIONS (.1):<br>REVIEW SAME (.2):<br>REVIEW MONTHLY OCP REPORT (.2):<br>EMAILS W/ UCC RE: SAME (.1). |
| 10/23/12 Tue | Myrick, B 32065596/18 | 0.40 | 0.40 | 200.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention<br>EMAILS W/ S. WOWCHUK RE: FEES (.1):<br>RESEARCH RE: SAME (.2):<br>EMAILS W/ R. MARIELLA RE: CONFLICTS QUESTION (.1). |
| 10/24/12 Wed | Myrick, B 32065596/19 | 0.40 | 0.40 | 200.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention<br>EMAILS W/ OGLETREE RE: FEE APP (.1):<br>RESEARCH RE: SAME (.1):<br>EMAILS W/ M. BERGER RE: OCP ISSUES (.1):<br>REVIEW INVOICES FROM KCC (.1). |
| 10/25/12 Thu | Myrick, B 32065596/20 | 1.20 | 1.20 | 600.00 | 0.90 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention<br>REVIEW PAYNE & FEARS INVOICES AND EDIT APPLICATION RE: SAME (.9):<br>EMAILS W/ PAYNE RE: SAME (.1):<br>EMAILS W/ D. BEEZIE RE: LEVINE (.1):<br>EMAILS W/ S. WOWCHUK RE: SAME (.1). |
| 10/26/12 Fri | Myrick, B 32065596/21 | 0.50 | 0.50 | 250.00 | 0.30 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention<br>REVIEW SNR FEE APPLICATION AND BILLS (.3):<br>EMAILS W/ SNR RE: SAME (.1):<br>EMAILS W/ LOEB RE: FEES (.1). |
| 10/26/12 Fri | Summerfield, S 32065596/22 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE FEE APPLICATION FILES FOR K. KANSA |
| 10/29/12 Mon | Summerfield, S 32065596/23 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVISE FEE APPLICATION FILES FOR K. KANSA |
| 10/31/12 Wed | Myrick, B 32065596/24 | 0.10 | 0.10 | 50.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS W/ LOEB RE: FEE EXHIBIT (.1). |
| 11/01/12 Thu | Myrick, B 32070687/291 | 1.30 | 1.30 | 650.00 | 0.20 0.20 0.70 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention<br>SEVERAL MAILS W/ LOEB RE: EXHIBIT AND FILING (.2):<br>REVIEW SAME (.2):<br>REVISE LOEB FEE APPLICATION (.7):<br>REVIEW AND UPDATE TRIBUNE PROFESSIONALS LIST (.2). |
| 11/02/12 Fri | Myrick, B 32070687/292 | 0.40 | 0.40 | 200.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention<br>REVIEW LOEB FEE APPLICATION FOR FILING (.2):<br>EMAILS W/ LOCAL COUNSEL RE: SAME (.1):<br>EMAILS W/ LOCAL COUNSEL RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 11

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 11/05/12 Mon | Myrick, B 32070687/293 | 0.60 | 0.60 | 300.00 | 0.10 0.10 0.10 0.30 | F F F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ LOEB RE: FILED APPLICATION (.1); 2 EMAILS W/ LOCAL COUNSEL RE: SAME (.1); 3 T/C W/ R. MARIELLA RE: CADENCE (.1); 4 REVIEW SAME AND EMAILS W/ EPIQ RE: SAME (.3). |
| 11/06/12 Tue | Myrick, B 32070687/294 | 0.70 | 0.70 | 350.00 | 0.20 0.10 0.10 0.10 0.10 0.10 | F F F F F F | *MATTER NAME: Professional Retention* 1 SEVERAL EMAILS W/ OGLETREE RE: COURT ATTENDANCE (.2); 2 EMAILS W/ LOCAL COUNSEL RE: SAME (.1); 3 REVIEW OGLETREE ORDER (.1) 4 AND EMAILS W/ TRIBUNE RE: SAME (.1); 5 EMAILS W/ EPIQ RE: SAME (.1); 6 UPDATE OCP LIST (.1). |
| 11/08/12 Thu | Myrick, B 32070687/295 | 0.20 | 0.20 | 100.00 | | F | *MATTER NAME: Professional Retention* 1 REVIEW OPEN PAYNE & FEARS ISSUES |
| 11/08/12 Thu | Summerfield, S 32070687/297 | 0.80 | 0.80 | 168.00 | | F | *MATTER NAME: Professional Retention* 1 REVIEW AND REVISE THIRD PARTY FEE REPORTS FOR K. KANSA |
| 11/12/12 Mon | Myrick, B 32070687/296 | 0.80 | 0.80 | 400.00 | 0.10 0.20 0.10 0.10 0.30 | F F F F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ R. MARIELLA RE: MAYER AFFIDAVIT (.1); 2 REVIEW SAME (.2); 3 EMAILS W/ LOCAL COUNSEL RE: SAME (.1); 4 EMAILS W/ EPIQ RE: SAME (.1); 5 T/C W/ C. KLINE RE: EXAMINER FEE ISSUES (.3). |
| 11/16/12 Fri | Kansa, K 32070687/298 | 0.50 | 0.50 | 400.00 | 0.30 0.20 | F F | *MATTER NAME: Professional Retention* 1 REVIEW J. XANDERS COMMUNICATIONS ON POTENTIAL PROFESSIONAL (.3); 2 OFFICE CONFERENCE B. MYRICK RE: SAME (.2) |
| 11/16/12 Fri | Myrick, B 32070687/300 | 0.90 | 0.90 | 450.00 | 0.10 0.30 0.20 0.20 0.10 | F F F F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ R. STONE RE: POTENTIAL OCP (.1); 2 REVIEW POTENTIAL OCP ENGAGEMENT LETTER (.3); 3 ADVISE CLIENT RE: SAME (.2); 4 SEVERAL EMAILS W/ J. PERDIGO RE: SAME (.2); 5 O/C W/ K. KANSA RE: POTENTIAL OCP (.1). |
| 11/19/12 Mon | Myrick, B 32070687/301 | 0.20 | 0.20 | 100.00 | 0.10 0.10 | F F | *MATTER NAME: Professional Retention* 1 EMAILS W/ J. PERDIGAO RE: STROZ (.1); 2 EMAILS W/ M. BERGER RE: OCP LIST (.1). |
| 11/19/12 Mon | Summerfield, S 32070687/299 | 0.30 | 0.30 | 63.00 | | F | *MATTER NAME: Professional Retention* 1 REVIEW AND REVISE THIRD PARTY FEE REPORTS FOR K. KANSA |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of 11

EXHIBIT L

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/20/12 Tue | Kansa, K 32070687/305 | 0.20 | 0.20 | 160.00 | | F | 1 | MATTER NAME: Professional Retention EMAILS TO B. MYRICK AND K. LANTRY RE: OCP RETENTION |
| 11/20/12 Tue | Myrick, B 32070687/302 | 0.80 | 0.80 | 400.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ M. BERGER RE: OCP (.1); |
| | | | | | 0.10 | F | 2 | UPDATE OCP TRACKING LIST RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ M. BERGER RE: ADDITIONAL OCPS (.1); |
| | | | | | 0.30 | F | 4 | REVIEW MONTHLY OCP SUMMARY (.3); |
| | | | | | 0.10 | F | 5 | EMAILS W/ UST AND UCC RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | EMAILS W/ K. KANSA RE: DEBEVOISE (.1). |
| 11/21/12 Wed | Kansa, K 32070687/308 | 0.10 | 0.10 | 80.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL B. MYRICK RE: OCP REPORTS |
| 11/21/12 Wed | Myrick, B 32070687/303 | 0.50 | 0.50 | 250.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ K. KANSA RE: DEBEVOISE (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ UCC RE: UST (.1); |
| | | | | | 0.20 | F | 3 | SEVERAL EMAILS W/ M. GUSTAFSON, G. KING, AND S. ROBINSON RE: SAME (.2); |
| | | | | | 0.10 | F | 4 | EMAILS W/ K. KANSA RE: UST (.1). |
| 11/21/12 Wed | Myrick, B 32070687/304 | 0.20 | 0.20 | 100.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS W/ R. MARIELLA RE: EMERGENCE EMAIL (.1); |
| | | | | | 0.10 | F | 2 | EMAILS W/ KCC RE: INVOICES (.1). |
| 11/26/12 Mon | Myrick, B 32070687/307 | 0.70 | 0.70 | 350.00 | 0.30 | F | 1 | MATTER NAME: Professional Retention REVIEW AND DRAFT EMAIL RE: EMERGENCE REPORTING (.3); |
| | | | | | 0.10 | F | 2 | EMAILS W/ J. BOELTER RE: SAME (.1); |
| | | | | | 0.10 | F | 3 | EMAILS W/ S. WOWCHUK RE: FEE APPLICATION (.1); |
| | | | | | 0.20 | F | 4 | REVIEW SAME (.2). |
| 11/27/12 Tue | Kansa, K 32070687/309 | 0.20 | 0.20 | 160.00 | | F | 1 | MATTER NAME: Professional Retention OFFICE CONFERENCE WITH M. MARTINEZ RE: PWC DECLARATION |
| 11/28/12 Wed | Gustafson, M 32070679/325 | 0.30 | 0.30 | 135.00 | 0.20 | F | 1 | MATTER NAME: Post-Confirmation Matter REVIEW PROPOSED PWC RETENTION LETTER (.2); |
| | | | | | 0.10 | F | 2 | CALL WITH COUNSEL FOR PWC RE: APPLICABILITY OF FILING RETENTION APPLICATION (.1) |
| 11/28/12 Wed | Martinez, M 32070687/306 | 0.60 | 0.60 | 333.00 | 0.10 | F | 1 | MATTER NAME: Professional Retention OFFICE CONFERENCE WITH K. KANSA REGARDING PWC RETENTION (0.1); |
| | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH PWC AND M. GUSTAFSON REGARDING SAME (0.3); |
| | | | | | 0.20 | F | 3 | REVIEW DECLARATION REGARDING SAME (0.2) |
| 11/29/12 Thu | Martinez, M 32070687/310 | 0.10 | 0.10 | 55.50 | | F | 1 | MATTER NAME: Professional Retention E-MAIL K. STICKLES REGARDING PWC RETENTION |

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | 45.50 | $23,129.00 | | | |

Total
Number of Entries:     80

EXHIBIT L  PAGE 10 of  11

EXHIBIT L
OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 0.60 | 435.00 |
| Gustafson, M | 0.30 | 135.00 |
| Kansa, K | 2.60 | 2,080.00 |
| Lantry, K | 0.60 | 570.00 |
| Martinez, M | 10.40 | 5,772.00 |
| Myrick, B | 26.30 | 13,150.00 |
| Summerfield, S | 4.70 | 987.00 |
| | 45.50 | $23,129.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Post-Confirmation Matter | 0.30 | 135.00 |
| Professional Retention | 45.20 | 22,994.00 |
| | 45.50 | $23,129.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT L  PAGE 11 of  11