**EXHIBIT D**

**AUGUST 2006 LETTER**

*Truck Drivers and Helpers Local Union No. 355*

**HEALTH AND WELFARE FUND / PENSION FUND**

1030 SOUTH DUKELAND STREET • BALTIMORE, MARYLAND 21223

Phone: 410-566-0226 / 566-0227 • Toll Free: 1-800-440-0315 • Fax: 410-566-5703

August 8, 2006

rec'd by Payroll/
Dona Schuithers
Feb 5, 2007

Baltimore Sun
501 N. Calvert Street
Baltimore, Maryland 21201

Re: Health and Welfare Fund and Pension Funds
Contribution Period - January 1, 2004 through December 31, 2005

Gentlemen:

An examination of your payroll records for the period indicated above for the purpose of determining the accuracy of your contributions to the above funds was recently completed by Handwerger, Cardegna, Funkhouser & Lurman, P.A., Certified Public Accountants. The trustees in accordance with the Deed and Declaration of Trust made authorization for the examination.

As a result of the examination made by Handwerger, Cardegna, Funkhouser & Lurman, P.A., a copy of which is attached, the following amounts are due the funds:

| | |
|---|---|
| HEALTH AND WELFARE FUND | $10,334.79 |
| PENSION FUND | $ 2,298.50 |

Separate checks should be made for the above amounts and mailed to the Truck Drivers and Helpers Local Union No. 355, Funds Audit Section, 1030 South Dukeland Street, Baltimore, Maryland 21223.

If there are any questions concerning this examination or the amount of the deficiency, communicate promptly with the writer.

Please make payments to the Funds within 30 days after receipt of this letter.

Yours very truly,

David White, Sr., Trustee

DW:nls

c: Kimberly Bradley, Esquire

Enclosure

F:\000 Client Information\1000\108971\Payroll audits\Local 355 Payroll Audits - 2005\Baltimore Sun - Audit\Audit WHITE - form letter 2005 (2).doc

| COMPANY | Baltimore Sun | | | | | | |
|---|---|---|---|---|---|---|---|
| FIELD DATE | 5/23/06, 7/26/06, 7/27/06 | | | | | | |
| # OF EMPLOYEES | 50 | | | | | | |
| SCOPE: | January-04 | | | | | | |
| | Feb-04 | | | | | | |
| | May-04 | | | | | | |
| | Jul-04 | | | | | | |
| | September-04 | | | | | | |
| | December-04 | | | | | | |
| | January-05 | | | | | | |
| | May-05 | | | | | | |
| | Jul-05 | | | | | | |
| | Sep-05 | | | | | | |
| | November-05 | | | | | | |
| | | | ITEMS TESTED | ITEMS CORRECT | ITEMS ADJUSTED | % OF CORRECT OVER TOTAL | |
| | MONTHS SELECTED | January-04 | 250 | 214 | 36 | 86% | |
| | | Feb-04 | 260 | 260 | 0 | 100% | |
| | | May-04 | 300 | 249 | 51 | 83% | |
| | | Jul-04 | 216 | 155 | 61 | 72% | |
| | | September-04 | 180 | 99 | 81 | 55% | |
| | | December-04 | 188 | 125 | 75 | 66% | |
| | | January-05 | 192 | 136 | 56 | 71% | |
| | | May-05 | 188 | 161 | 27 | 86% | |
| | | Jul-05 | 188 | 143 | 45 | 76% | |
| | | Sep-05 | 237 | 222 | 15 | 94% | |
| | | November-05 | 188 | 126 | 62 | 67% | |
| | | TOTALS | 2387 | 1890 | 509 | 79% | |

### ADJUSTMENTS

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 1/3/2004 | Joseph Allen | 1/1/2004 | 37.50 | 51.00 | (37.50) | (37.50) | Unreported Vacation and OT (7.5 V 6 OT) |
| 1/3/2004 | Bradley Baker | 1/1/2004 | 37.50 | 40.00 | 2.50 | 2.50 | Unreported Vacation (2.5 V) |
| 1/3/2004 | William J Barbour | 1/1/2004 | 37.50 | 41.50 | 2.50 | 4.00 | Unreported Vacation (4V) |
| 1/3/2004 | Water Carr | 1/1/2004 | 37.50 | 45.00 | 2.50 | 7.50 | Unreported Vacation (7.5 V) |
| 1/3/2004 | Donald Drumheller | 1/1/2004 | 37.50 | 46.00 | 2.50 | 8.50 | Unreported Vacation and OT (7.5 V 1OT) |
| 1/3/2004 | Gene Gibson | 1/1/2004 | 37.50 | 54.00 | 2.50 | 12.50 | Unreported Vacation and OT (7.5 V 9 OT) |
| 1/3/2004 | William Greeson | 1/1/2004 | 37.50 | 47.00 | 2.50 | 9.50 | Unreported Vacation and OT (7.5 V 2 OT) |
| 1/3/2004 | Benjamin James | 1/1/2004 | 37.50 | 44.50 | 2.50 | 7.00 | Unreported Vacation (7V) |
| 1/3/2004 | Francis Maggitti | 1/1/2004 | 37.50 | 40.75 | 2.50 | 3.25 | Unreported Vacation (3.25V) |
| 1/3/2004 | Kevin Phipps | 1/1/2004 | 37.50 | 43.00 | 2.50 | 5.50 | Unreported Vacation (5V) |
| 1/3/2004 | Marcus Phipps | 1/1/2004 | 37.50 | 40.50 | 2.50 | 3.00 | Unreported Vacation (3V) |
| 1/3/2004 | Carroll Robinson | 1/1/2004 | 37.50 | 71.00 | 2.50 | 12.50 | Unreported Vacation and OT (7.5 V 13.25OT) |
| 1/3/2004 | Guy Sheetz | 1/1/2004 | 30.00 | 31.50 | 1.50 | 1.50 | Unreported Vacation (1.5V) |
| 1/3/2004 | James Tighe | 1/1/2004 | 37.50 | 58.50 | 2.50 | 12.50 | Unreported Vacation and OT (7.5 V 7.75 OT) |
| 1/3/2004 | Norman Java Vann | 1/1/2004 | 22.50 | 28.00 | 5.50 | 5.50 | Unreported Vacation (5.5V) |
| 1/3/2004 | Charles Davenport | 1/1/2004 | 37.50 | 40.25 | 2.50 | 2.75 | Unreported Vacation (2.75V) |
| 1/3/2004 | William Mayne | 1/1/2004 | 34.25 | 35.25 | 1.00 | 1.00 | Unreported OT (1) |
| 1/3/2004 | Ronald McNair | 1/1/2004 | 21.25 | 27.75 | 6.50 | 6.50 | Unreported Vacation (6.5V) |
| 1/10/2004 | Kevin Phipps | | 37.50 | 41.25 | 2.50 | 3.75 | Unreported OT (3.75) |
| 1/10/2004 | Marcus Phipps | | 37.50 | 45.25 | 2.50 | 7.75 | Unreported OT (7.75) |
| 1/10/2004 | Frank Serruto | | 37.50 | 38.75 | 1.25 | 1.25 | Unreported OT (1.25) |
| 1/10/2004 | Stanley Anderson | | 37.50 | 44.50 | 2.50 | 7.00 | Unreported OT (7) |
| 1/10/2004 | Larry Knill | | 39.25 | 41.00 | 0.75 | 1.75 | Unreported OT (1.75) |
| 1/10/2004 | Philip Pundt | | 22.25 | 22.75 | 0.50 | 0.50 | Unreported OT (.50) |
| 1/17/2004 | Joseph Allen | | 37.50 | 40.75 | 2.50 | 3.25 | Unreported OT (3.25) |
| 1/17/2004 | Gene Gibson | | 37.50 | 38.50 | 1.00 | 1.00 | Unreported OT (1) |
| 1/17/2004 | Gregory Isennock | | 37.50 | 47.00 | 2.50 | 9.50 | Unreported OT (9.5) |
| 1/17/2004 | Kevin Phipps | | 37.50 | 37.75 | 0.25 | 0.25 | Unreported OT (.25) |
| 1/17/2004 | Frank Serruto | | 37.50 | 38.75 | 1.25 | 1.25 | Unreported OT (1.25) |
| 1/17/2004 | Thomas Jenkins | | 36.50 | 36.75 | 0.25 | 0.25 | Unreported OT (.25) |
| 1/17/2004 | William Mayne | | 37.50 | 47.00 | 2.50 | 9.50 | Unreported OT (9.5) |
| 1/17/2004 | Philip Pundt | | 9.50 | 12.50 | 3.00 | 3.00 | Unreported OT (3) |
| 1/24/2004 | Walter Carr | | 37.50 | 39.25 | 1.75 | 1.75 | Unreported OT (1.75) |
| 1/24/2004 | Gene Gibson | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 1/24/2004 | Larry Knill | | 37.50 | 41.00 | 2.50 | 3.50 | Unreported OT (3.50) |
| 1/24/2004 | William Mayne | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| | | | January 2004 | TOTAL | 38.00 | 124.25 | |
| | | CONTRIBUTION RATE | 1/3/2004 | | 2.00 | 3.58 | |
| | | | rest of January | | 2.00 | 3.76 | |
| | January 2004 | AMOUNT DUE-SUBTOTALS | | | 76.00 | 454.94 | |

| WEEK Beginning | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | ADJUSTMENTS HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 2/7/2004 | Nelson | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 2/7/2004 | Robinson | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 2/7/2004 | Sawyer | | 38 | 38.5 | 0.5 | 0.5 | unrecorded overtime |
| 2/7/2004 | Serruto | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 2/7/2004 | Anderson | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 2/7/2004 | Davenport | | 37.5 | 38.25 | 0.75 | 0.75 | unrecorded overtime |
| 2/14/2004 | Sawyer | | 38 | 38.75 | 0.75 | 0.75 | unrecorded overtime |
| 2/21/2004 | Hardesty | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 2/21/2004 | Morgan | | 38 | 38.25 | 0.25 | 0.25 | unrecorded overtime |
| 2/21/2004 | Robinson | | 37.5 | 38.75 | 1.25 | 1.25 | unrecorded overtime |
| 2/21/2004 | Serruto | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 2/21/2004 | Vann | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 2/21/2004 | Watson | | 37.5 | 41.25 | 2.5 | 3.75 | unrecorded overtime |
| 2/21/2004 | Davenport | | 37.5 | 39.75 | 2.25 | 2.25 | unrecorded overtime |
| 2/28/2004 | Barbour | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 2/28/2004 | Beasley | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 2/28/2004 | Champion | | 38 | 38.25 | 0.25 | 0.25 | unrecorded overtime |
| 2/28/2004 | Isennock | | 37.5 | 38.25 | 0.75 | 0.75 | unrecorded overtime |
| 2/28/2004 | James | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 2/28/2004 | Lehman | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 2/28/2004 | Nelson | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 2/28/2004 | Phipps K | | 37.5 | 39.75 | 2.25 | 2.25 | unrecorded overtime |
| 2/28/2004 | Watson | | 37.5 | 42 | 2.5 | 4.5 | unrecorded overtime |
| | | | TOTAL Feb 2004 | | 20 | 23.25 | |
| | | | | 2005 | 2.00 | 3.76 | |
| | February 2004 | AMOUNT DUE-SUBTOTALS | | | 40.00 | 87.42 | |

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 4/24/2004 | Charles Davenport | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 4/24/2004 | Gene Gibson | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 4/24/2004 | Gregory Isennock | | 37.50 | 40.75 | 2.50 | 3.25 | Unreported OT (3.25) |
| 4/24/2004 | Michael Menzel | | 38.00 | 38.50 | 0.50 | 0.50 | Unreported OT (.50) |
| 4/24/2004 | John Watson | | 37.50 | 41.25 | 2.50 | 3.75 | Unreported OT (3.75) |
| 4/24/2004 | Dennis Williams | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 4/24/2004 | Harry Collic | | 34.50 | 35.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 4/24/2004 | Francis Harvey | | 24.75 | 25.75 | 1.00 | 1.00 | Unreported OT (1) |
| 4/24/2004 | Thomas Jenkins | | 37.25 | 37.75 | 0.50 | 0.50 | Unreported OT (.50) |
| 4/24/2004 | Larry Knill | | 37.50 | 41.50 | 2.50 | 4.00 | Unreported OT (4) |
| 5/1/2004 | Robert Brown | | 37.50 | 38.50 | 1.00 | 1.00 | Unreported OT (1) |
| 5/1/2004 | George Casidy | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 5/1/2004 | Bennett Downs | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported OT (4.50) |
| 5/1/2004 | Donald Drumheller | | 37.50 | 47.00 | 2.50 | 9.50 | Unreported OT (9.50) |
| 5/1/2004 | Gene Gibson | | 37.50 | 42.50 | 2.50 | 5.00 | Unreported OT (5) |
| 5/1/2004 | Brian Morgan | | 38.00 | 40.75 | 2.00 | 2.75 | Unreported OT (2.75) |
| 5/1/2004 | Carroll Robinson | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported OT (4.50) |
| 5/1/2004 | Frank Serruto | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 5/1/2004 | Stanley Anderson | | 37.50 | 43.00 | 2.50 | 5.50 | Unreported OT (5.50) |
| 5/1/2004 | Francis Harvey | | 30.25 | 33.25 | 3.00 | 3.00 | Unreported OT (3) |
| 5/1/2004 | Thomas Jenkins | | 37.50 | 42.75 | 2.50 | 5.25 | Unreported OT (5.25) |
| 5/1/2004 | Larry Knill | | 37.50 | 44.50 | 2.50 | 7.00 | Unreported OT (7) |
| 5/8/2004 | Joseph Allen | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) |
| 5/8/2004 | Charles Davenport | | 37.50 | 38.50 | 1.00 | 1.00 | Unreported OT (1) |
| 5/8/2004 | Gene Gibson | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) |
| 5/8/2004 | Michael Menzel | | 38.00 | 38.75 | 0.75 | 0.75 | Unreported OT (.75) |
| 5/8/2004 | Frank Serruto | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 5/8/2004 | John Watson | | 30.00 | 33.75 | 3.75 | 3.75 | Unreported OT (3.75) |
| 5/8/2004 | Stanley Anderson | | 28.75 | 30.00 | 1.25 | 1.25 | Unreported OT (1.25) |
| 5/8/2004 | Jason Garcia | | 8.00 | 8.50 | 0.50 | 0.50 | Unreported OT (.50) |
| 5/15/2004 | Carl Beasley | | 37.50 | 37.75 | 0.25 | 0.25 | Unreported OT (.25) |
| 5/15/2004 | Gene Gibson | | 37.50 | 38.75 | 1.25 | 1.25 | Unreported OT (1.25) |
| 5/15/2004 | Gregory Isennock | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 5/15/2004 | Brian Morgan | | 38.00 | 40.00 | 2.00 | 2.00 | Unreported OT (2) |
| 5/15/2004 | John Watson | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported OT (4.50) |
| 5/15/2004 | Dennis Williams | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 5/22/2004 | Carroll Robinson | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 5/22/2004 | Frank Serruto | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 5/22/2004 | Stanley Anderson | | 39.50 | 41.50 | 0.50 | 2.00 | Unreported OT (2) |
| 5/22/2004 | Jason Garcia | | 32.00 | 33.25 | 1.25 | 1.25 | Unreported OT (1.25) |
| 5/22/2004 | Thomas Jenkins | | 39.75 | 42.00 | 0.25 | 2.25 | Unreported OT (2.25) |
| 5/22/2004 | Rodney Nelson | | 8.50 | 9.50 | 1.00 | 1.00 | Unreported OT (1) |
| 5/29/2004 | Stanley Anderson | | 37.50 | 40.25 | 2.50 | 2.75 | Unreported OT (2.75) |
| 5/29/2004 | Carl Beasley | | 37.50 | 48.50 | 2.50 | 11.00 | Unreported OT (11) |
| 5/29/2004 | Gene Gibson | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 5/29/2004 | John Watson | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 5/29/2004 | Jason Garcia | | 22.50 | 23.50 | 1.00 | 1.00 | Unreported OT (1) |
| 5/29/2004 | Francis Harvey | | 31.50 | 33.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 5/29/2004 | Thomas Jenkins | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 5/29/2004 | Philip Pundt | | 21.25 | 21.75 | 0.50 | 0.50 | Unreported OT (.50) |
| 5/29/2004 | Rodger Thale | | 15.50 | 16.50 | 1.00 | 1.00 | Unreported OT (1) |
| | | | May 2004 | TOTAL | 75.75 | 119.00 | |
| | | CONTRIBUTION RATE | | 2004 | 2.00 | 3.76 | |
| | | AMOUNT DUE-SUBTOTALS | | | 151.50 | 447.44 | |

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 7/3/2004 | Joseph Allen | 7/4/2004 | 37.50 | 47.75 | 2.50 | 10.25 | Unreported Vacation and OT (7.5 V 2.75 OT) |
| 7/3/2004 | Stanley Anderson | 7/4/2004 | 37.50 | 47.75 | 2.50 | 10.25 | Unreported Vacation and OT (7.5 V 2.75 OT) |
| 7/3/2004 | William Barbour | 7/4/2004 | 37.50 | 49.00 | 2.50 | 11.50 | Unreported Vacation and OT (7.5 V 4 OT) |
| 7/3/2004 | Carl Beasely | | 37.50 | 50.50 | 2.50 | 12.50 | Unreported OT (13) |
| 7/3/2004 | George Cassidy | 7/4/2004 | 37.50 | 44.50 | 2.50 | 7.00 | Unreported Vacation (7V) |
| 7/3/2004 | Charles Davenport | 7/4/2004 | 37.50 | 43.75 | 2.50 | 6.25 | Unreported Vacation (6.25V) |
| 7/3/2004 | Gene Gibson | 7/4/2004 | 37.50 | 47.00 | 2.50 | 9.50 | Unreported Vacation and OT (7.5 V 2 OT) |
| 7/3/2004 | William Greeson | | 22.50 | 24.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 7/3/2004 | Benjamin James | 7/4/2004 | 37.50 | 51.25 | 2.50 | 12.50 | Unreported Vacation and OT (7.5 V 6.25 OT) |
| 7/3/2004 | Larry Knill | 7/4/2004 | 37.50 | 42.50 | 2.50 | 5.00 | Unreported Vacation (5V) |
| 7/3/2004 | John Lehman | 7/4/2004 | 37.50 | 40.25 | 2.50 | 2.75 | Unreported Vacation (2.75V) |
| 7/3/2004 | Donald Liggins | 7/4/2004 | 37.50 | 41.00 | 2.50 | 3.50 | Unreported Vacation (3.50V) |
| 7/3/2004 | Francis Maggitti | 7/4/2004 | 37.50 | 40.00 | 2.50 | 2.50 | Unreported Vacation (2.50V) |
| 7/3/2004 | Michael Nelson | 7/4/2004 | 37.50 | 43.25 | 2.50 | 5.75 | Unreported Vacation (5.75V) |
| 7/3/2004 | Guy Sheetz | 7/4/2004 | 37.50 | 40.75 | 2.50 | 3.25 | Unreported Vacation (3.25V) |
| 7/3/2004 | Norman Java Vann | 7/4/2004 | 37.50 | 39.25 | 1.75 | 1.75 | Unreported Vacation (1.75V) |
| 7/3/2004 | Perry Ziegler | 7/4/2004 | 37.50 | 38.75 | 1.25 | 1.25 | Unreported Vacation (1.25V) |
| 7/3/2004 | James Bethea | 7/4/2004 | 21.75 | 29.00 | 7.25 | 7.25 | Unreported Vacation (7.25V) |
| 7/3/2004 | Lester Faltz | 7/4/2004 | 28.50 | 34.00 | 5.50 | 5.50 | Unreported Vacation (5.50V) |
| 7/3/2004 | Thomas Jenkins | | 37.00 | 45.00 | 3.00 | 8.00 | Unreported OT (8) |
| 7/3/2004 | Ronald McNair | 7/4/2004 | 37.50 | 45.50 | 2.50 | 8.00 | Unreported Vacation (8) |
| 7/3/2004 | Howard Mosley | 7/4/2004 | 37.50 | 45.50 | 2.50 | 8.00 | Unreported Vacation (8) |
| 7/3/2004 | Philip Pundt | 7/4/2004 | 23.00 | 31.25 | 8.25 | 8.25 | Unreported Vacation (8.25) |
| 7/3/2004 | Harless Rowe | 7/4/2004 | 28.25 | 36.25 | 8.00 | 8.00 | Unreported Vacation (8) |
| 7/3/2004 | Rodger Thate | 7/4/2004 | 19.75 | 26.50 | 6.75 | 6.75 | Unreported Vacation (6.75) |
| 7/10/2004 | Joseph Allen | | 37.50 | 41.00 | 2.50 | 3.50 | Unreported OT (3.50) |
| 7/10/2004 | Stanley Anderson | | 37.50 | 38.75 | 1.25 | 1.25 | Unreported OT (1.25) |
| 7/10/2004 | Carl Beasely | | 37.50 | 37.75 | 0.25 | 0.25 | Unreported OT (.25) |
| 7/10/2004 | Walter Carr | 7/4/2004 | 37.50 | 49.50 | 2.50 | 12.50 | Unreported Vacation and OT (7.5 V 4.50 OT) |
| 7/10/2004 | Lonzie Champion | 7/4/2004 | 38.00 | 47.50 | 2.00 | 9.50 | Unreported Vacation (9.50) |
| 7/10/2004 | Edward Connolly | 7/4/2004 | 38.00 | 41.25 | 2.00 | 3.25 | Unreported Vacation (3.25) |
| 7/10/2004 | Bennett Downs | 7/4/2004 | 37.50 | 41.25 | 2.50 | 3.75 | Unreported Vacation (3.75) |
| 7/10/2004 | Gene Gibson | | 37.50 | 54.75 | 2.50 | 12.50 | Unreported OT (17.25) |
| 7/10/2004 | Larry Knill | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) |
| 7/10/2004 | Michael Menzel | 7/4/2004 | 38.00 | 47.25 | 2.00 | 9.25 | Unreported Vacation (9.25) |
| 7/10/2004 | Brian Morgan | 7/4/2004 | 38.00 | 48.25 | 2.00 | 10.25 | Unreported Vacation and OT (9.50 V .75 OT) |
| 7/10/2004 | Michael Nelson | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) |
| 7/10/2004 | Kevin Phipps | 7/4/2004 | 37.50 | 46.75 | 2.50 | 9.25 | Unreported Vacation and OT (7.50 V 1.75 OT) |
| 7/10/2004 | Carroll Robinson | 7/4/2004 | 37.50 | 45.50 | 2.50 | 8.00 | Unreported Vacation (8) |
| 7/10/2004 | James Sawyer | 7/4/2004 | 38.00 | 43.25 | 2.00 | 5.25 | Unreported Vacation (5.25) |
| 7/10/2004 | James Tighe | 7/4/2004 | 37.50 | 43.00 | 2.50 | 5.50 | Unreported Vacation (5.50) |
| 7/10/2004 | John Watson | 7/4/2004 | 37.50 | 51.25 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 6.25 OT) |
| 7/10/2004 | Francis Harvey | | 21.50 | 22.50 | 1.00 | 1.00 | Unreported OT (1) |
| 7/10/2004 | Stephen Hertsch | | 14.50 | 15.50 | 1.00 | 1.00 | Unreported OT (1) |
| 7/10/2004 | Thomas Jenkins | | 37.00 | 43.00 | 3.00 | 6.00 | Unreported OT (6) |
| 7/10/2004 | Philip Pundt | | 29.75 | 30.75 | 1.00 | 1.00 | Unreported OT (1) |
| 7/17/2004 | Joseph Allen | | 37.50 | 40.00 | 2.50 | 2.50 | Unreported OT (2.50) |
| 7/17/2004 | Stanley Anderson | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 7/17/2004 | Bradley Baker | | 37.50 | 40.75 | 2.50 | 3.25 | Unreported OT (3.25) |
| 7/17/2004 | William Barbour | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 7/17/2004 | Walter Carr | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 7/17/2004 | George Cassidy | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 7/17/2004 | Lonzie Champion | | 37.50 | 41.75 | 2.50 | 4.25 | Unreported OT (4.25) |
| 7/17/2004 | Donald Drumheller | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 7/17/2004 | Gene Gibson | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported OT (4.50) |
| 7/17/2004 | Michael Nelson | | 37.50 | 43.50 | 2.50 | 6.00 | Unreported OT (6) |
| 7/17/2004 | Carroll Robinson | | 37.50 | 52.00 | 2.50 | 12.50 | Unreported OT (14.50) |
| 7/17/2004 | Francis Harvey | | 26.00 | 28.00 | 2.00 | 2.00 | Unreported OT (2) |
| 7/17/2004 | Thomas Jenkins | | 39.50 | 42.00 | 0.50 | 2.50 | Unreported OT (2.50) |
| 7/17/2004 | Harless Rowe | | 36.75 | 37.75 | 1.00 | 1.00 | Unreported OT (1) |
| 7/17/2004 | Douglas Thomas | | 9.00 | 10.50 | 1.50 | 1.50 | Unreported OT (1.50) |
| 7/24/2004 | Joseph Allen | | 37.50 | 39.25 | 1.75 | 1.75 | Unreported OT (1.75) |
| 7/24/2004 | Bradley Baker | | 37.50 | 45.50 | 2.50 | 8.00 | Unreported OT (8) |
| 7/24/2004 | William Barbour | | 22.50 | 27.00 | 4.50 | 4.50 | Unreported OT (4.50) |
| 7/24/2004 | Carl Beasely | | 37.50 | 45.25 | 2.50 | 7.75 | Unreported OT (7.75) |
| 7/24/2004 | Donald Drumheller | | 37.50 | 41.50 | 2.50 | 4.00 | Unreported OT (4) |
| 7/24/2004 | Gene Gibson | | 37.50 | 54.25 | 2.50 | 12.50 | Unreported OT (16.75) |
| 7/24/2004 | William Greeson | | 37.50 | 43.50 | 2.50 | 6.00 | Unreported OT (6) |
| 7/24/2004 | Benjamin James | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) |
| 7/24/2004 | Carroll Robinson | | 37.50 | 46.50 | 2.50 | 9.00 | Unreported OT (9) |
| 7/24/2004 | John Watson | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 7/24/2004 | Perry Ziegler | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 7/24/2004 | Lester Faltz | | 30.25 | 30.50 | 0.25 | 0.25 | Unreported OT (.25) |
| 7/24/2004 | Thomas Jenkins | | 39.75 | 42.00 | 0.25 | 2.25 | Unreported OT (2.25) |
| 7/24/2004 | Harless Rowe | | 38.00 | 39.25 | 1.25 | 1.25 | Unreported OT (1.25) |
| | | July 2004 | TOTAL | | 178.00 | 394.75 | |
| | | CONTRIBUTION RATE 2004 | | | 2.00 | 3.76 | |
| | | AMOUNT DUE-SUBTOTALS | | | 356.00 | 1,484.26 | |

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 8/28/2004 | Stanley Anderson | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported OT (4.50) |
| 8/28/2004 | Walter Carr | | 37.50 | 42.25 | 2.50 | 4.75 | Unreported OT (4.75) |
| 8/28/2004 | George Cassidy | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 8/28/2004 | Bennett Downs | | 38.00 | 55.00 | 2.50 | 12.50 | Unreported OT (17) |
| 8/28/2004 | Donald Drumheller | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) |
| 8/28/2004 | Gene Gibson | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) |
| 8/28/2004 | Gregory Isennock | | 37.50 | 43.00 | 2.50 | 5.50 | Unreported OT (5.50) |
| 8/28/2004 | Benjamin James | | 37.50 | 68.50 | 2.50 | 12.50 | Unreported OT (31) |
| 8/28/2004 | John Lehman | | 37.50 | 46.50 | 2.50 | 9.00 | Unreported OT (9) |
| 8/28/2004 | Frank Serruto | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 8/28/2004 | James Bethea | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 8/28/2004 | Francis Harvey | | 24.50 | 26.50 | 2.00 | 2.00 | Unreported OT (2) |
| 8/28/2004 | William Hasson | | 10.25 | 11.00 | 0.75 | 0.75 | Unreported OT (.75) |
| 8/28/2004 | Thomas Jenkins | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 8/28/2004 | Howard Mosely | | 31.25 | 32.25 | 1.00 | 1.00 | Unreported OT (1) |
| 8/28/2004 | Harless Rowe | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 9/4/2004 | Joseph Allen | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 9/4/2004 | Robert Brown | | 37.50 | 55.50 | 2.50 | 12.50 | Unreported OT (18) |
| 9/4/2004 | Walter Carr | | 37.50 | 48.75 | 2.50 | 11.25 | Unreported OT (11.25) |
| 9/4/2004 | Bennett Downs | | 38.00 | 43.25 | 2.00 | 5.25 | Unreported OT (5.25) |
| 9/4/2004 | Donald Drumheller | | 37.50 | 38.50 | 1.00 | 1.00 | Unreported OT (1) |
| 9/4/2004 | Gene Gibson | | 37.50 | 41.50 | 2.50 | 4.00 | Unreported OT (4) |
| 9/4/2004 | William Greeson | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 9/4/2004 | Gregory Isennock | | 37.50 | 72.50 | 2.50 | 12.50 | Unreported OT (35) |
| 9/4/2004 | Benjamin James | | 37.50 | 73.00 | 2.50 | 12.50 | Unreported OT (35.50) |
| 9/4/2004 | Michael Menzel | | 37.50 | 40.00 | 2.50 | 2.50 | Unreported OT (2.50) |
| 9/4/2004 | Carroll Robinson | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 9/4/2004 | Frank Serruto | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 9/4/2004 | James Bethea | | 30.00 | 30.25 | 0.25 | 0.25 | Unreported OT (.25) |
| 9/4/2004 | Lester Faltz | | 30.00 | 30.50 | 0.50 | 0.50 | Unreported OT (.50) |
| 9/4/2004 | Francis Harvey | | 10.00 | 12.50 | 2.50 | 2.50 | Unreported OT (2.50) |
| 9/4/2004 | Thomas Jenkins | | 37.50 | 40.25 | 2.50 | 2.75 | Unreported OT (2.75) |
| 9/4/2004 | Ronald McNair | | 29.25 | 29.75 | 0.50 | 0.50 | Unreported OT (.50) |
| 9/4/2004 | Harless Rowe | | 37.50 | 43.50 | 2.50 | 6.00 | Unreported OT (6) |
| 9/11/2004 | Joseph Allen | | 37.50 | 44.25 | 2.50 | 6.75 | Unreported Vacation (6.75) |
| 9/11/2004 | Stanley Anderson | | 37.50 | 43.75 | 2.50 | 6.25 | Unreported Vacation (6.25) |
| 9/11/2004 | Bradley Baker | | 37.50 | 41.25 | 2.50 | 3.75 | Unreported Vacation (3.75) |
| 9/11/2004 | Robert Brown | | 37.50 | 54.50 | 2.50 | 12.50 | Unreported Vacation (17) |
| 9/11/2004 | Walter Carr | | 37.50 | 44.00 | 2.50 | 6.50 | Unreported Vacation (6.50) |
| 9/11/2004 | George Cassidy | | 37.50 | 42.75 | 2.50 | 5.25 | Unreported Vacation (5.25) |
| 9/11/2004 | Lonzie Champion | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported Vacation (4.50) |
| 9/11/2004 | Edward Connolly | | 38.00 | 49.25 | 2.00 | 11.25 | Unreported Vacation and OT (9.50 V 1.75 OT) |
| 9/11/2004 | George Connor | | 38.00 | 42.50 | 2.00 | 4.50 | Unreported Vacation (4.50) |
| 9/11/2004 | Bennett Downs | | 38.00 | 44.00 | 2.00 | 6.00 | Unreported Vacation (6) |
| 9/11/2004 | Gene Gibson | | 37.50 | 60.50 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 15.5 OT) |
| 9/11/2004 | William Greeson | | 37.50 | 40.25 | 2.50 | 2.75 | Unreported Vacation (2.75) |
| 9/11/2004 | Gregory Isennock | | 37.50 | 44.75 | 2.50 | 7.25 | Unreported Vacation (7.25) |
| 9/11/2004 | Benjamin James | | 37.50 | 46.50 | 2.50 | 9.00 | Unreported Vacation and OT (7.50 V 1.5 OT) |
| 9/11/2004 | Larry Knill | | 37.50 | 42.75 | 2.50 | 5.25 | Unreported Vacation (5.25) |
| 9/11/2004 | John Lehman | | 37.50 | 44.50 | 2.50 | 7.00 | Unreported Vacation (7) |
| 9/11/2004 | Donald Liggins | | 37.50 | 42.75 | 2.50 | 5.25 | Unreported Vacation (5.25) |
| 9/11/2004 | Francis Maggitti | | 37.50 | 41.25 | 2.50 | 3.75 | Unreported Vacation (3.75) |
| 9/11/2004 | Brian Morgan | | 37.50 | 45.00 | 2.50 | 7.50 | Unreported Vacation (7.50) |
| 9/11/2004 | Michael Nelson | | 37.50 | 40.25 | 2.50 | 2.75 | Unreported Vacation (2.75) |
| 9/11/2004 | Marcus Phipps | | 37.50 | 43.75 | 2.50 | 6.25 | Unreported Vacation (6.25) |
| 9/11/2004 | Carroll Robinson | | 37.50 | 76.75 | 2.50 | 12.50 | Unreported Vacation and OT (7.25 32OT) |
| 9/11/2004 | James Sawyer | | 48.00 | 48.00 | 2.50 | 10.00 | Unreported Vacation and OT (7.50 V 2.5 OT) |
| 9/11/2004 | Frank Serruto | | 37.50 | 41.75 | 2.50 | 4.25 | Unreported Vacation (4.25) |
| 9/11/2004 | Guy Sheetz | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported Vacation (1.50) |
| 9/11/2004 | James Tighe | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported Vacation (4.50) |
| 9/11/2004 | Norman Java Vann | | 37.50 | 44.25 | 2.00 | 6.75 | Unreported Vacation (6.75) |
| 9/11/2004 | John Watson | | 30.00 | 37.50 | 7.50 | 7.50 | Unreported Vacation (7.50) |
| 9/11/2004 | Dennis Williams | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported Vacation (4.50) |
| 9/11/2004 | Perry Ziegler | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported Vacation (1.50) |
| 9/11/2004 | Lester Faltz | | 29.50 | 41.25 | 10.50 | 11.75 | Unreported Vacation and OT (8.75 V 3 OT) |
| 9/11/2004 | Francis Harvey | | 10.75 | 14.00 | 3.25 | 3.25 | Unreported OT (3.25) |
| 9/11/2004 | Thomas Jenkins | | 37.50 | 46.50 | 2.50 | 9.00 | Unreported OT (9) |
| 9/11/2004 | Philip Pundt | | 24.25 | 31.00 | 6.75 | 6.75 | Unreported Vacation (6.75) |
| 9/11/2004 | Harless Rowe | | 34.75 | 46.00 | 5.25 | 11.25 | Unreported Vacation and OT (7.75V 2.5 OT) |
| 9/18/2004 | Joseph Allen | | 37.50 | 46.25 | 2.50 | 8.75 | Unreported OT (8.75) |
| 9/18/2004 | Stanley Anderson | | 37.50 | 43.50 | 2.50 | 6.00 | Unreported OT (6) |
| 9/18/2004 | Robert Brown | | 37.50 | 53.50 | 2.50 | 12.50 | Unreported OT (16) |
| 9/18/2004 | Walter Carr | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) |
| 9/18/2004 | Gene Gibson | | 37.50 | 48.50 | 2.50 | 11.00 | Unreported OT (11) |
| 9/18/2004 | Kevin Phipps | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 9/18/2004 | Carroll Robinson | | 37.50 | 60.50 | 2.50 | 12.50 | Unreported OT (23) |
| 9/18/2004 | James Sawyer | | 38.00 | 39.50 | 1.50 | 1.50 | Unreported OT (1.50) |
| 9/18/2004 | Jason Garcia | | 7.75 | 8.00 | 0.25 | 0.25 | Unreported OT (.25) |
| 9/18/2004 | Francis Harvey | | 15.00 | 21.50 | 6.50 | 6.50 | Unreported OT (6.50) |
| | Thomas Jenkins | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) |
| | Harless Rowe | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) |
| | | September 2004 | TOTAL | | 188.00 | 435.50 | |
| | | CONTRIBUTION RATE | 2004 | | 2.00 | 3.76 | |
| | | AMOUNT DUE-SUBTOTALS | | | 376.00 | 1,637.48 | |

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 12/4/2004 | Stanley Anderson | | 37.50 | 37.75 | 0.25 | 0.25 | Unreported OT (.25) |
| 12/4/2004 | Bradley Baker | | 37.50 | 50.00 | 2.50 | 12.50 | Unreported OT (12.50) |
| 12/4/2004 | William Barbour | | 37.50 | 47.75 | 2.50 | 10.25 | Unreported OT (10.25) |
| 12/4/2004 | Robert Brown | | 37.50 | 42.50 | 2.50 | 5.00 | Unreported OT (5) |
| 12/4/2004 | George Cassidy | | 37.50 | 40.00 | 2.50 | 2.50 | Unreported OT (2.50) |
| 12/4/2004 | Gene Gibson | | 37.50 | 43.50 | 2.50 | 6.00 | Unreported OT (6) |
| 12/4/2004 | Gregory Isennock | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 12/4/2004 | John Lehman | | 37.50 | 37.75 | 0.25 | 0.25 | Unreported OT (.25) |
| 12/4/2004 | Carroll Robinson | | 37.50 | 41.75 | 2.50 | 4.25 | Unreported OT (4.25) |
| 12/4/2004 | John Watson | | 37.50 | 40.00 | 2.50 | 2.50 | Unreported OT (2.50) |
| 12/4/2004 | James Bethea | | 30.00 | 38.00 | 8.00 | 8.00 | Unreported OT (8) |
| 12/4/2004 | Lester Faltz | | 23.50 | 24.50 | 1.00 | 1.00 | Unreported OT (1) |
| 12/4/2004 | Francis Harvey | | 14.00 | 17.00 | 3.00 | 3.00 | Unreported OT (3) |
| 12/4/2004 | Thomas Jenkins | | 37.25 | 38.25 | 1.00 | 1.00 | Unreported OT (1) |
| 12/11/2004 | Stanley Anderson | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) |
| 12/11/2004 | Robert Brown | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) |
| 12/11/2004 | George Cassidy | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) |
| 12/11/2004 | Edward Connolly | | 38.00 | 39.50 | 1.50 | 1.50 | Unreported OT (1.50) |
| 12/11/2004 | Gene Gibson | | 37.50 | 44.00 | 2.50 | 6.50 | Unreported OT (6.50) |
| 12/11/2004 | Benjamin James | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) |
| 12/11/2004 | Michael Menzel | | 30.00 | 30.50 | 0.50 | 0.50 | Unreported OT (.50) |
| 12/11/2004 | Carroll Robinson | | 37.50 | 52.75 | 2.50 | 12.50 | Unreported OT (15.25) |
| 12/11/2004 | Francis Harvey | | 25.75 | 27.50 | 1.75 | 1.75 | Unreported OT (1.75) |
| 12/11/2004 | Thomas Jenkins | | 36.00 | 43.00 | 4.00 | 7.00 | Unreported OT (7) |
| 12/11/2004 | Ronald McNair | | 35.75 | 36.25 | 0.50 | 0.50 | Unreported OT (.50) |
| 12/11/2004 | Howard Mosely | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 12/11/2004 | Rodger Thate | | 23.50 | 28.00 | 4.50 | 4.50 | Unreported OT (4.50) |
| 12/11/2004 | Douglas Thomas | | 8.00 | 9.00 | 1.00 | 1.00 | Unreported OT (1) |
| 12/18/2004 | Joseph Allen | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 12/18/2004 | Stanley Anderson | | 37.50 | 41.00 | 2.50 | 3.50 | Unreported OT (3.50) |
| 12/18/2004 | Robert Brown | | 37.50 | 45.00 | 2.50 | 7.50 | Unreported OT (7.50) |
| 12/18/2004 | Walter Carr | | 37.50 | 41.00 | 2.50 | 3.50 | Unreported OT (3.50) |
| 12/18/2004 | Gene Gibson | | 37.50 | 43.50 | 2.50 | 6.00 | Unreported OT (6) |
| 12/18/2004 | John Lehman | | 37.50 | 40.00 | 2.50 | 2.50 | Unreported OT (2.50) |
| 12/18/2004 | Carroll Robinson | | 30.00 | 34.50 | 4.50 | 4.50 | Unreported OT (4.50) |
| 12/18/2004 | James Bethea | | 27.75 | 28.00 | 0.25 | 0.25 | Unreported OT (.25) |
| 12/18/2004 | Francis Harvey | | 31.50 | 39.50 | 8.00 | 8.00 | Unreported OT (8) |
| 12/18/2004 | Stephen Hertsch | | 15.00 | 15.50 | 0.50 | 0.50 | Unreported OT (.50) |
| 12/18/2004 | Thomas Jenkins | | 36.25 | 38.25 | 2.00 | 2.00 | Unreported OT (2) |
| 12/18/2004 | Howard Mosely | | 37.25 | 37.50 | 0.25 | 0.25 | Unreported OT (.25) |
| 12/25/2004 | Joseph Allen | 12/25/2004 | 37.50 | 57.25 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 12.25 OT) |
| 12/25/2004 | Stanley Anderson | 12/25/2004 | 37.50 | 50.50 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 6.50 OT) |
| 12/25/2004 | Bradley Baker | 12/25/2004 | 37.50 | 41.25 | 2.50 | 3.75 | Unreported Vacation (3.75) |
| 12/25/2004 | William Barbour | 12/25/2004 | 37.50 | 41.00 | 2.50 | 3.50 | Unreported Vacation (3.50) |
| 12/25/2004 | Robert Brown | 12/25/2004 | 37.50 | 45.00 | 2.50 | 7.50 | Unreported Vacation (7.50) |
| 12/25/2004 | Walter Carr | 12/25/2004 | 30.00 | 39.25 | 9.25 | 9.25 | Unreported Vacation and OT (7.50 V 1.75 OT) |
| 12/25/2004 | George Cassidy | 12/25/2004 | 37.50 | 42.75 | 2.50 | 5.25 | Unreported Vacation (5.25) |
| 12/25/2004 | Lonzie Champion | 12/25/2004 | 37.50 | 46.01 | 2.50 | 8.75 | Unreported Vacation and OT (7.50 V 1.25 OT) |
| 12/25/2004 | George Connor | 12/25/2004 | 38.00 | 45.00 | 2.00 | 7.00 | Unreported Vacation (7) |
| 12/25/2004 | Charles Davenport | 12/25/2004 | 37.50 | 41.00 | 2.50 | 3.50 | Unreported Vacation (3.50) |
| 12/25/2004 | Bennett Downs | 12/25/2004 | 38.00 | 41.25 | 2.00 | 3.75 | Unreported Vacation (3.75) |
| 12/25/2004 | Donald Drumheller | 12/25/2004 | 37.50 | 51.75 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 6.75 OT) |
| 12/25/2004 | Gene Gibson | 12/25/2004 | 37.50 | 51.75 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 6.75 OT) |
| 12/25/2004 | Gregory Isennock | 12/25/2004 | 37.50 | 54.13 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 9 OT) |
| 12/25/2004 | Benjamin James | 12/25/2004 | 37.50 | 46.50 | 2.50 | 9.00 | Unreported Vacation and OT (7.50 V 1.50 OT) |
| 12/25/2004 | Larry Knill | 12/25/2004 | 37.50 | 41.00 | 2.50 | 3.50 | Unreported Vacation (3.50) |
| 12/25/2004 | Donald Liggins | 12/25/2004 | 37.50 | 44.00 | 2.50 | 6.50 | Unreported Vacation (6.50) |
| 12/25/2004 | Francis Maggitti | 12/25/2004 | 37.50 | 52.50 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 7.50 OT) |
| 12/25/2004 | Michael Menzel | 12/25/2004 | 37.50 | 60.50 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 15.50 OT) |
| 12/25/2004 | Brian Morgan | 12/25/2004 | 38.00 | 39.00 | 1.00 | 1.00 | Unreported Vacation (1) |
| 12/25/2004 | Marcus Phipps | 12/25/2004 | 37.50 | 44.75 | 2.50 | 7.25 | Unreported Vacation (7.25) |
| 12/25/2004 | Carroll Robinson | 12/25/2004 | 37.50 | 47.75 | 2.50 | 10.25 | Unreported Vacation (10.25) |
| 12/25/2004 | Frank Serruto | 12/25/2004 | 37.50 | 42.25 | 2.50 | 4.75 | Unreported Vacation (4.75) |
| 12/25/2004 | Guy Sheetz | 12/25/2004 | 37.50 | 41.38 | 2.50 | 3.88 | Unreported Vacation (3.875) |
| 12/25/2004 | James Tighe | 12/25/2004 | 37.50 | 41.00 | 2.50 | 3.50 | Unreported Vacation (3.50) |
| 12/25/2004 | John Watson | | 22.50 | 22.75 | 0.25 | 0.25 | Unreported OT (.25) |
| 12/25/2004 | Norman Java Vann | 12/25/2004 | 37.50 | 42.25 | 2.50 | 4.75 | Unreported Vacation (4.75) |
| 12/25/2004 | Dennis Williams | 12/25/2004 | 30.00 | 35.25 | 5.25 | 5.25 | Unreported Vacation (5.25) |
| 12/25/2004 | Perry Ziegler | 12/25/2004 | 37.50 | 41.00 | 2.50 | 3.50 | Unreported Vacation (3.50) |
| 12/25/2004 | Lester Faltz | 12/25/2004 | 21.25 | 27.75 | 7.50 | 7.50 | Unreported Vacation (7.50) |
| 12/25/2004 | Francis Harvey | 12/25/2004 | 37.50 | 45.38 | 2.50 | 7.88 | Unreported Vacation (7.875) |
| 12/25/2004 | William Hasson | 12/25/2004 | 6.50 | 13.00 | 6.50 | 6.50 | Unreported Vacation (6.50) |
| 12/25/2004 | Stephen Hertsch | | 16.00 | 24.50 | 8.50 | 8.50 | Unreported Vacation (8.50) |
| 12/25/2004 | Thomas Jenkins | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 12/25/2004 | Howard Mosely | | 20.75 | 21.00 | 0.25 | 0.25 | Unreported OT (.25) |
| | | | December 2004 | TOTAL | 188.50 | 373.25 | |
| | | CONTRIBUTION RATE | 2004 | | 2.00 | 3.76 | |
| | | AMOUNT DUE-SUBTOTALS | | | 377.00 | 1,403.42 | |

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 1/1/2005 | Joseph Allen | 1/1/2005 | 37.50 | 47.63 | 2.50 | 10.13 | Unreported Vacation and OT (7.50 V 2.625 OT) |
| 1/1/2005 | Stanley Anderson | 1/1/2005 | 40.00 | 44.50 | | 4.50 | Unreported Vacation (4.50) |
| 1/1/2005 | Bradley Baker | 1/1/2005 | 37.50 | 47.75 | 2.50 | 10.25 | Unreported Vacation and OT (7.50 V 2.75 OT) |
| 1/1/2005 | William Barbour | 1/1/2005 | 37.50 | 44.50 | 2.50 | 7.00 | Unreported Vacation (7) |
| 1/1/2005 | Walter Carr | 1/1/2005 | 37.50 | 48.88 | 2.50 | 11.38 | Unreported Vacation and OT (7.50 V 3.875 OT) |
| 1/1/2005 | George Cassidy | 1/1/2005 | 37.50 | 42.38 | 2.50 | 4.88 | Unreported Vacation (4.875) |
| 1/1/2005 | Lonzie Champion | 1/1/2005 | 37.50 | 42.00 | 2.50 | 4.50 | Unreported Vacation (4.50) |
| 1/1/2005 | Charles Davenport | 1/1/2005 | 37.50 | 43.75 | 2.50 | 6.25 | Unreported Vacation (6.25) |
| 1/1/2005 | Bennett Downs | 1/1/2005 | 38.00 | 43.00 | 2.00 | 5.00 | Unreported Vacation (5) |
| 1/1/2005 | William Greeson | 1/1/2005 | 37.50 | 43.00 | 2.50 | 5.50 | Unreported Vacation (5.50) |
| 1/1/2005 | Gregory Isennock | 1/1/2005 | 37.50 | 46.88 | 2.50 | 9.38 | Unreported Vacation and OT (7.50 V 1.875 OT) |
| 1/1/2005 | Benjamin James | 1/1/2005 | 40.00 | 44.75 | | 4.75 | Unreported Vacation (4.75) |
| 1/1/2005 | Larry Knill | 1/1/2005 | 37.50 | 42.38 | 2.50 | 4.88 | Unreported Vacation (4.875) |
| 1/1/2005 | John Lehman | 1/1/2005 | 40.00 | 48.88 | | 8.88 | Unreported Vacation and OT (7.50 V 1.375 OT) |
| 1/1/2005 | Donald Liggins | 1/1/2005 | 37.50 | 44.25 | 2.50 | 6.75 | Unreported Vacation (6.75) |
| 1/1/2005 | Francis Maggitti | 1/1/2005 | 40.00 | 52.63 | | 10.00 | Unreported Vacation and OT (7.50 V 5.125 OT) |
| 1/1/2005 | Michael Menzel | 1/1/2005 | 40.00 | 44.50 | | 4.50 | Unreported Vacation (4.50) |
| 1/1/2005 | Marcus Phipps | 1/1/2005 | 37.50 | 43.75 | 2.50 | 6.25 | Unreported Vacation (6.25) |
| 1/1/2005 | Carroll Robinson | 1/1/2005 | 37.50 | 57.88 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 12.875 OT) |
| 1/1/2005 | Guy Sheetz | 1/1/2005 | 30.00 | 34.50 | 4.50 | 4.50 | Unreported Vacation (4.50) |
| 1/1/2005 | James Tighe | 1/1/2005 | 37.50 | 41.50 | 2.50 | 4.00 | Unreported Vacation (4) |
| 1/1/2005 | Norman Java Vann | 1/1/2005 | 37.50 | 38.00 | 0.50 | 0.50 | Unreported Vacation (.50) |
| 1/1/2005 | John Watson | 1/1/2005 | 37.50 | 44.50 | 2.50 | 7.00 | Unreported Vacation (7) |
| 1/1/2005 | Dennis Williams | 1/1/2005 | 37.50 | 41.25 | 2.50 | 3.75 | Unreported Vacation (3.75) |
| 1/1/2005 | Perry Ziegler | 1/1/2005 | 37.50 | 48.88 | 2.50 | 11.38 | Unreported Vacation and OT (7.50 V 3.875 OT) |
| 1/1/2005 | James Bethea | 1/1/2005 | 33.25 | 35.88 | 2.63 | 2.63 | Unreported Vacation (2.625) |
| 1/1/2005 | Francis Harvey | 1/1/2005 | 37.50 | 43.25 | 2.50 | 5.75 | Unreported Vacation (5.75) |
| 1/1/2005 | Ronald McNair | 1/1/2005 | 34.00 | 40.75 | 6.00 | 6.75 | Unreported Vacation (6.75) |
| 1/1/2005 | Charles Paylor | 1/1/2005 | 35.75 | 42.75 | 4.25 | 7.00 | Unreported Vacation (7) |
| 1/8/2005 | Joseph Allen | | 37.50 | 38.75 | 1.25 | 1.25 | Unreported OT (1.25) |
| 1/8/2005 | Charles Davenport | | 37.50 | 39.25 | 1.75 | 1.75 | Unreported OT (1.75) |
| 1/8/2005 | Bennett Downs | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) |
| 1/8/2005 | William Greeson | | 37.50 | 42.50 | 2.50 | 5.00 | Unreported OT (5) |
| 1/8/2005 | Gregory Isennock | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 1/8/2005 | Marcus Phipps | | 37.50 | 47.63 | 2.50 | 10.13 | Unreported OT (10.125) |
| 1/8/2005 | Carroll Robinson | | 37.50 | 44.25 | 2.50 | 6.75 | Unreported OT (6.75) |
| 1/8/2005 | Francis Harvey | | 30.00 | 30.75 | 0.75 | 0.75 | Unreported OT (.75) |
| 1/8/2005 | Stephen Hertsch | | 16.50 | 17.63 | 1.13 | 1.13 | Unreported OT (1.125) |
| 1/8/2005 | Rodger Thate | | 15.75 | 16.50 | 0.75 | 0.75 | Unreported OT (.75) |
| 1/15/2005 | Bennett Downs | | 37.50 | 39.75 | 2.25 | 2.25 | Unreported OT (2.25) |
| 1/15/2005 | Gene Gibson | | 37.50 | 51.38 | 2.50 | 12.50 | Unreported OT (13.875) |
| 1/15/2005 | Marcus Phipps | | 37.50 | 53.63 | 2.50 | 12.50 | Unreported OT (16.125) |
| 1/15/2005 | Carroll Robinson | | 37.50 | 50.38 | 2.50 | 12.50 | Unreported OT (12.875) |
| 1/15/2005 | James Sawyer | | 38.00 | 38.25 | 0.25 | 0.25 | Unreported OT (.25) |
| 1/15/2005 | John Watson | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 1/22/2005 | Charles Davenport | | 37.50 | 39.88 | 2.38 | 2.38 | Unreported OT (2.375) |
| 1/22/2005 | Bennett Downs | | 37.50 | 49.75 | 2.50 | 12.25 | Unreported OT (12.25) |
| 1/22/2005 | Gene Gibson | | 37.50 | 48.75 | 2.50 | 11.25 | Unreported OT (11.25) |
| 1/22/2005 | Gregory Isennock | | 37.50 | 41.38 | 2.50 | 3.88 | Unreported OT (3.875) |
| 1/22/2005 | Benjamin James | | 37.50 | 39.63 | 2.13 | 2.13 | Unreported OT (2.125) |
| 1/22/2005 | Marcus Phipps | | 37.50 | 50.25 | 2.50 | 12.50 | Unreported OT (12.75) |
| 1/22/2005 | Carroll Robinson | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 1/22/2005 | Frank Serruto | | 37.50 | 46.50 | 2.50 | 9.00 | Unreported OT (9) |
| 1/22/2005 | John Watson | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 1/22/2005 | Perry Ziegler | | 37.50 | 50.75 | 2.50 | 12.50 | Unreported OT (13.25) |
| 1/22/2005 | Phillip Pundt | | 23.50 | 25.38 | 1.88 | 1.88 | Unreported OT (1.875) |
| | | | January 2005 | TOTAL | 117.88 | 335.26 | |
| | | CONTRIBUTION RATE | | | | | |
| | | | 2005 | | 2.00 | 3.96 | |
| | | AMOUNT DUE-SUBTOTALS | | | 235.75 | 1,327.61 | |

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT | |
|---|---|---|---|---|---|---|---|---|
| 5/7/2005 | Joseph Allen | | 30.00 | 31.50 | 1.50 | 1.50 | Unreported OT (1.50) | |
| 5/7/2005 | Bennett Downs | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) | |
| 5/7/2005 | Gene Gibson | | 37.50 | 41.63 | 2.50 | 4.13 | Unreported OT (4.125) | |
| 5/7/2005 | Marcus Phipps | | 37.50 | 39.63 | 2.13 | 2.13 | Unreported OT (2.125) | |
| 5/7/2005 | Carroll Robinson | | 37.50 | 46.50 | 2.50 | 9.00 | Unreported OT (9) | |
| 5/7/2005 | James Sawyer | | 38.00 | 38.38 | 0.38 | 0.38 | Unreported OT (.375) | |
| 5/7/2005 | Gordon Greene | | 37.50 | 37.88 | 0.38 | 0.38 | Unreported OT (.375) | |
| 5/14/2005 | Gene Gibson | | 37.50 | 44.25 | 2.50 | 6.75 | Unreported OT (6.75) | |
| 5/14/2005 | Benjamin James | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) | |
| 5/14/2005 | Marcus Phipps | | 37.50 | 45.38 | 2.50 | 7.88 | Unreported OT (7.875) | |
| 5/14/2005 | Carroll Robinson | | 37.50 | 41.00 | 2.50 | 3.50 | Unreported OT (3.50) | |
| 5/14/2005 | Gordon Greene | | 37.50 | 38.63 | 1.13 | 1.13 | Unreported OT (1.125) | |
| 5/21/2005 | Robert Brown | | 38.00 | 38.75 | 0.75 | 0.75 | Unreported OT (.75) | |
| 5/21/2005 | George Cassidy | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) | |
| 5/21/2005 | Bennett Downs | | 37.50 | 46.25 | 2.50 | 8.75 | Unreported OT (8.75) | |
| 5/21/2005 | Gene Gibson | | 37.50 | 39.38 | 1.88 | 1.88 | Unreported OT (1.875) | |
| 5/21/2005 | Gregory Isennock | | 37.50 | 46.00 | 2.50 | 8.50 | Unreported OT (8.50) | |
| 5/21/2005 | Francis Maggitti | | 37.50 | 47.25 | 2.50 | 9.75 | Unreported OT (9.75) | |
| 5/21/2005 | Brian Jones | | 37.50 | 41.63 | 2.50 | 4.13 | Unreported OT (4.125) | |
| 5/28/2005 | Joseph Allen | | 37.50 | 39.88 | 2.38 | 2.38 | Unreported OT (2.375) | |
| 5/28/2005 | Bennett Downs | | 37.50 | 38.25 | 0.75 | 0.75 | Unreported OT (.75) | |
| 5/28/2005 | Gene Gibson | | 37.50 | 40.88 | 2.50 | 3.38 | Unreported OT (3.375) | |
| 5/28/2005 | Benjamin James | | 37.50 | 40.63 | 2.50 | 3.13 | Unreported OT (3.125) | |
| 5/28/2005 | Marcus Phipps | | 37.50 | 49.88 | 2.50 | 12.38 | Unreported OT (12.375) | |
| 5/28/2005 | Guy Sheetz | | 37.50 | 38.63 | 1.13 | 1.13 | Unreported OT (1.125) | |
| 5/28/2005 | Council Boulware | | 22.25 | 25.38 | 3.13 | 3.13 | Unreported OT (3.125) | |
| 5/28/2005 | Brian Jones | | 37.50 | 37.88 | 0.38 | 0.38 | Unreported OT (.375) | |
| | | | May 2005 | TOTAL | 50.38 | 101.63 | | |
| | | CONTRIBUTION RATE | | | | | | |
| | | | 2005 | | 2.00 | 3.96 | | |
| | | AMOUNT DUE-SUBTOTALS | | | 100.75 | 402.44 | | |

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 7/2/2005 | Gene Gibson | | 37.50 | 39.00 | 1.50 | 1.50 | Unreported OT (1.50) |
| 7/2/2005 | Benjamin James | | 37.50 | 47.00 | 2.50 | 9.50 | Unreported OT (9.50) |
| 7/2/2005 | Francis Maggitti | | 37.50 | 41.13 | 2.50 | 3.63 | Unreported OT (3.625) |
| 7/2/2005 | Carroll Robinson | | 37.50 | 39.50 | 2.00 | 2.00 | Unreported OT (2) |
| 7/2/2005 | Gordon Greene | | 37.50 | 40.13 | 2.50 | 2.63 | Unreported OT (2.625) |
| 7/2/2005 | Rodger Thate | | 14.00 | 16.25 | 2.25 | 2.25 | Unreported OT (2.25) |
| 7/9/2005 | Joseph Allen | 7/4/2005 | 37.50 | 45.00 | 2.50 | 7.50 | Unreported Vacation (7.50) |
| 7/9/2005 | Stanley Anderson | 7/4/2005 | 37.50 | 41.25 | 2.50 | 3.75 | Unreported Vacation (3.75) |
| 7/9/2005 | Bennett Downs | 7/4/2005 | 37.50 | 41.00 | 2.50 | 3.50 | Unreported Vacation (3.50) |
| 7/9/2005 | Gene Gibson | 7/4/2005 | 37.50 | 60.00 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 15 OT) |
| 7/9/2005 | Benjamin James | 7/4/2005 | 37.50 | 43.50 | 2.50 | 6.00 | Unreported Vacation (6) |
| 7/9/2005 | Thomas Jenkins | 7/4/2005 | 37.50 | 40.75 | 2.50 | 3.25 | Unreported Vacation (3.25) |
| 7/9/2005 | John Lehman | 7/4/2005 | 37.50 | 41.75 | 2.50 | 4.25 | Unreported Vacation (4.25) |
| 7/9/2005 | Donald Liggins | 7/4/2005 | 37.50 | 42.25 | 2.50 | 4.75 | Unreported Vacation (4.75) |
| 7/9/2005 | Francis Maggitti | | 45.00 | 51.38 | - | 6.63 | Unreported OT (6.625) |
| 7/9/2005 | Michael Nelson | 7/4/2005 | 37.50 | 41.75 | 2.50 | 4.25 | Unreported Vacation (4.25) |
| 7/9/2005 | Kevin Phipps | 7/4/2005 | 37.50 | 44.50 | 2.50 | 7.00 | Unreported Vacation (7) |
| 7/9/2005 | Marcus Phipps | | 37.50 | 40.63 | 2.50 | 3.13 | Unreported OT (3.625) |
| 7/9/2005 | Carroll Robinson | | 37.50 | 39.38 | 1.88 | 1.88 | Unreported OT (1.875) |
| 7/9/2005 | Guy Sheetz | 7/4/2005 | 37.50 | 42.50 | 2.50 | 5.00 | Unreported Vacation (5) |
| 7/9/2005 | James Tighe | 7/4/2005 | 37.50 | 40.25 | 2.50 | 2.75 | Unreported Vacation (2.75) |
| 7/9/2005 | Norman Java Vann | 7/4/2005 | 37.50 | 40.00 | 2.50 | 2.50 | Unreported Vacation (2.50) |
| 7/9/2005 | Perry Ziegler | 7/4/2005 | 37.50 | 40.00 | 2.50 | 2.50 | Unreported Vacation (2.50) |
| 7/9/2005 | Council Boulware | 7/4/2005 | 33.25 | 40.25 | 6.75 | 7.00 | Unreported Vacation (7) |
| 7/9/2005 | Francis Harvey | | 14.50 | 17.13 | 2.63 | 2.63 | Unreported OT (2.625) |
| 7/9/2005 | William Hasson | | 7.25 | 8.00 | 0.75 | 0.75 | Unreported OT (.75) |
| 7/9/2005 | Brian Jones | | 37.00 | 45.00 | 3.00 | 8.00 | Unreported Vacation (8) |
| 7/16/2005 | Joseph Allen | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) |
| 7/16/2005 | Bennett Downs | | 37.50 | 56.38 | 2.50 | 12.50 | Unreported OT (18.875) |
| 7/16/2005 | Gene Gibson | | 37.50 | 65.25 | 2.50 | 12.50 | Unreported OT (27.75) |
| 7/16/2005 | Gregory Isennock | | 37.50 | 37.88 | 0.38 | 0.38 | Unreported OT (.375) |
| 7/16/2005 | Francis Maggitti | | 37.50 | 45.13 | 2.50 | 7.63 | Unreported OT (7.625) |
| 7/16/2005 | Marcus Phipps | | 37.50 | 77.38 | 2.50 | 12.50 | Unreported OT (39.875) |
| 7/16/2005 | Guy Sheetz | | 37.50 | 41.00 | 2.50 | 3.50 | Unreported OT (3.50) |
| 7/16/2005 | James Tighe | | 37.50 | 43.25 | 2.50 | 5.75 | Unreported OT (5.75) |
| 7/16/2005 | Council Boulware | | 38.50 | 38.75 | 0.25 | 0.25 | Unreported OT (.25) |
| 7/16/2005 | Gordon Greene | | 37.00 | 37.25 | 0.25 | 0.25 | Unreported OT (.25) |
| 7/23/2005 | Gene Gibson | | 37.50 | 44.25 | 2.50 | 6.75 | Unreported OT (6.75) |
| 7/23/2005 | Benjamin James | | 37.50 | 39.38 | 1.88 | 1.88 | Unreported OT (1.875) |
| 7/23/2005 | Kevin Phipps | | 37.50 | 43.88 | 2.50 | 6.38 | Unreported OT (6.375) |
| 7/23/2005 | Marcus Phipps | | 37.50 | 48.38 | 2.50 | 11.38 | Unreported OT (11.375) |
| 7/23/2005 | Carroll Robinson | | 37.50 | 62.88 | 2.50 | 12.50 | Unreported OT (25.375) |
| 7/23/2005 | Norman Java Vann | | 37.50 | - | (37.50) | (37.50) | no hours per payroll card |
| 7/23/2005 | John Watson | | 37.50 | 50.75 | 2.50 | 12.50 | Unreported OT (13.25) |
| 7/23/2005 | Gordon Greene | | 37.50 | 45.38 | 2.50 | 7.88 | Unreported OT (7.875) |
| | | | July 2005 | TOTAL | 63.50 | 201.00 | |
| | | CONTRIBUTION RATE | | | | | |
| | | | 2005 | | 2.00 | 3.96 | |
| | | AMOUNT DUE-SUBTOTALS | | | 127.00 | 795.96 | |

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
|---|---|---|---|---|---|---|---|
| 9/3/2005 | Anderson | | 37.5 | 39 | 1.5 | 1.5 | unrecorded overtime |
| 9/3/2005 | Baker | | 37.5 | 39.25 | 1.75 | 1.75 | unrecorded overtime |
| 9/3/2005 | Barbour | | 37.5 | 40 | 2.5 | 2.5 | unrecorded overtime |
| 9/3/2005 | Carr | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 9/3/2005 | Cassidy | | 37.5 | 41.5 | 4 | 4 | unrecorded overtime |
| 9/3/2005 | Champion | | 37.5 | 38.75 | 1.25 | 1.25 | unrecorded overtime |
| 9/3/2005 | Connor | | 38 | 38.5 | 0.5 | 0.5 | unrecorded overtime |
| 9/3/2005 | Drumheller | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 9/3/2005 | Gibson | | 37.5 | 49 | 2.5 | 11.5 | unrecorded overtime |
| 9/3/2005 | Greenson | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 9/3/2005 | Isennock | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 9/3/2005 | James | | 30 | 32.25 | 2.25 | 2.25 | unrecorded overtime |
| 9/3/2005 | Jenkin | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/3/2005 | Lehman | | 37.5 | 38.25 | 0.75 | 0.75 | unrecorded overtime |
| 9/3/2005 | Maggitti | | 37.5 | 39.5 | 2 | 2 | unrecorded overtime |
| 9/3/2005 | Phipps K | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 9/3/2005 | Robinson | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/3/2005 | Serruto | | 37.5 | 39.5 | 2 | 2 | unrecorded overtime |
| 9/3/2005 | Tighe | | 37.5 | 38.25 | 0.75 | 0.75 | unrecorded overtime |
| 9/3/2005 | Vann | | 37.5 | 39.25 | 1.75 | 1.75 | unrecorded overtime |
| 9/3/2005 | Williams | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/3/2005 | Boulware | | 35.5 | 40.5 | 4.5 | 5 | unrecorded overtime |
| 9/3/2005 | Greene | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 9/3/2005 | Harvey | | 31 | 33.75 | 2.75 | 2.75 | unrecorded overtime |
| 9/3/2005 | Jones | | 36.75 | 39 | 2.25 | 2.25 | unrecorded overtime |
| 9/3/2005 | Pundt | | 29.5 | 31 | 1.5 | 1.5 | unrecorded overtime |
| 9/3/2005 | Rowe | | 0 | 0 | 0 | 0 | unrecorded overtime |
| 9/3/2005 | Thate | | 14.25 | 15.5 | 1.25 | 1.25 | unrecorded overtime |
| 9/10/2005 | Anderson | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/10/2005 | Morgan | | 38 | 39.5 | 1.5 | 1.5 | unrecorded overtime |
| 9/10/2005 | Robinson | | 37.5 | 39 | 1.5 | 1.5 | unrecorded overtime |
| 9/10/2005 | Bethea | | 29.5 | 29.75 | 0.25 | 0.25 | unrecorded overtime |
| 9/10/2005 | Faltz | | 23 | 23.25 | 0.25 | 0.25 | unrecorded overtime |
| 9/17/2005 | Allen | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/17/2005 | Anderson | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 9/17/2005 | Baker | | 37.5 | 44.25 | 2.5 | 6.75 | unrecorded overtime |
| 9/17/2005 | Cassidy | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 9/17/2005 | Champion | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/17/2005 | Connor | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 9/17/2005 | Downs | | 37.5 | 41 | 2.5 | 3.5 | unrecorded overtime |
| 9/17/2005 | Gibson | | 37.5 | 39 | 1.5 | 1.5 | unrecorded overtime |
| 9/17/2005 | Greenson | | 37.5 | 38.75 | 1.25 | 1.25 | unrecorded overtime |
| 9/17/2005 | Isennock | | 37.5 | 37.75 | 0.25 | 0.25 | unrecorded overtime |
| 9/17/2005 | James | | 37.5 | 44 | 2.5 | 6.5 | unrecorded overtime |
| 9/17/2005 | Maggitti | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/17/2005 | Morgan | | 38 | 39 | 1 | 1 | unrecorded overtime |
| 9/17/2005 | Robinson | | 37.5 | 41.5 | 2.5 | 4 | unrecorded overtime |
| 9/17/2005 | Sawyer | | 38 | 38.5 | 0.5 | 0.5 | unrecorded overtime |
| 9/17/2005 | Sheetz | | 37.5 | 38.25 | 0.75 | 0.75 | unrecorded overtime |
| 9/17/2005 | Tighe | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/17/2005 | Ziegler | | 37.5 | 52.5 | 2.5 | 12.5 | unrecorded overtime |
| 9/17/2005 | Barnes | | 0 | 0.5 | 0.5 | 0.5 | unrecorded overtime |
| 9/17/2005 | Bethea | | 36.25 | 37.5 | 1.25 | 1.25 | unrecorded overtime |
| 9/17/2005 | Harvey | | 31.25 | 31.75 | 0.5 | 0.5 | unrecorded overtime |
| 9/24/2005 | Anderson | | 37.5 | 38.5 | 1 | 1 | unrecorded overtime |
| 9/24/2005 | Connolly | | 38 | 38.5 | 0.5 | 0.5 | unrecorded overtime |
| 9/24/2005 | Gibson | | 37.5 | 40 | 2.5 | 2.5 | unrecorded overtime |
| 9/24/2005 | Knill | | 37.5 | 40.25 | 2.5 | 2.75 | unrecorded overtime |
| 9/24/2005 | Lehman | | 37.5 | 38 | 0.5 | 0.5 | unrecorded overtime |
| 9/24/2005 | Maggitti | | 37.5 | 44 | 2.5 | 6.5 | unrecorded overtime |
| 9/24/2005 | Morgan | | 38 | 38.5 | 0.5 | 0.5 | unrecorded overtime |
| 9/24/2005 | Nelson | | 37.5 | 38.75 | 1.25 | 1.25 | unrecorded overtime |
| 9/24/2005 | Phipps M | | 37.5 | 39 | 1.5 | 1.5 | unrecorded overtime |
| 9/24/2005 | Robinson | | 37.5 | 41.5 | 2.5 | 4 | unrecorded overtime |
| 9/24/2005 | Sawyer | | 38 | 39.5 | 1.5 | 1.5 | unrecorded overtime |
| 9/24/2005 | Sheetz | | 37.5 | 44 | 2.5 | 6.5 | unrecorded overtime |
| 9/10/2005 | Allen | | 40 | 45 | 0 | 5 | H&W and Pension hours not broken up |
| 9/10/2005 | Brown | | 40 | 47.5 | 0 | 7.5 | H&W and Pension hours not broken up |
| 9/10/2005 | Cassidy | | 40 | 45 | 0 | 5 | H&W and Pension hours not broken up |
| 9/10/2005 | Champion | | 40 | 45 | 0 | 5 | H&W and Pension hours not broken up |
| 9/10/2005 | Connolly | | 40 | 47.5 | 0 | 7.5 | H&W and Pension hours not broken up |
| 9/10/2005 | James | | 37.5 | 45 | 2.5 | 7.5 | H&W and Pension hours not broken up |
| 9/10/2005 | Knill | | 40 | 45 | 0 | 5 | H&W and Pension hours not broken up |
| 9/10/2005 | Liggens | | 40 | 45 | 0 | 5 | H&W and Pension hours not broken up |
| 9/10/2005 | Maggitti | | 40 | 47.5 | 0 | 7.5 | H&W and Pension hours not broken up |
| 9/10/2005 | Sawyer | | 40 | 45 | 0 | 5 | H&W and Pension hours not broken up |
| 9/10/2005 | Sheetz | | 40 | 45 | 0 | 5 | H&W and Pension hours not broken up |
| 9/10/2005 | Tighe | | 40 | 45 | 0 | 5 | H&W and Pension hours not broken up |
| 9/10/2005 | Watson | | 0 | 13.75 | 13.75 | 13.75 | switched hours with other employee |
| 9/24/2005 | Thate | | 13.75 | 9.25 | -4.5 | -4.5 | switched hours with other employee |
| | | | | TOTAL | 101.00 | 213.50 | |
| | | | 2005 | | 2.00 | 3.96 | |
| | September 2005 | AMOUNT DUE-SUBTOTALS | | | 202.00 | 845.46 | |

f:\Cardegna\Local 355\worksheet

| WEEK ENDING | EMPLOYEE NAME | VACATION OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT | |
|---|---|---|---|---|---|---|---|---|
| 11/5/2005 | Joseph Allen | | 37.50 | 37.75 | 0.25 | 0.25 | Unreported OT (.25) | |
| 11/5/2005 | Stanley Anderson | | 37.50 | 37.75 | 0.25 | 0.25 | Unreported OT (.25) | |
| 11/5/2005 | Bradley Baker | | 37.50 | 40.88 | 2.50 | 3.38 | Unreported OT (3.375) | |
| 11/5/2005 | Bennett Downs | | 37.50 | 48.00 | 2.50 | 10.50 | Unreported OT (10.50) | |
| 11/5/2005 | Gene Gibson | | 37.50 | 44.50 | 2.50 | 7.00 | Unreported OT (7.00) | |
| 11/5/2005 | John Lehman | | 37.50 | 39.63 | 2.50 | 2.13 | Unreported OT (2.125) | |
| 11/5/2005 | Brian Morgan | | 38.00 | 40.50 | 2.00 | 2.50 | Unreported OT (2.50) | |
| 11/5/2005 | Michael Nelson | | 37.50 | 37.88 | 0.38 | 0.38 | Unreported OT (.375) | |
| 11/5/2005 | Kevin Phipps | | 37.50 | 40.25 | 2.50 | 2.75 | Unreported OT (2.75) | |
| 11/5/2005 | Marcus Phipps | | 37.50 | 39.25 | 1.75 | 1.75 | Unreported OT (1.75) | |
| 11/5/2005 | Carroll Robinson | | 37.50 | 44.25 | 2.50 | 6.75 | Unreported OT (6.75) | |
| 11/5/2005 | Guy Sheetz | | 37.50 | 37.63 | 0.13 | 0.13 | Unreported OT (.125) | |
| 11/5/2005 | Norman Java Vann | | 37.50 | 38.63 | 1.13 | 1.13 | Unreported OT (1.125) | |
| 11/5/2005 | Perry Ziegler | | 37.50 | 42.00 | 2.50 | 4.50 | Unreported OT (4.50) | |
| 11/5/2005 | James Bethea | | 28.75 | 30.25 | 1.50 | 1.50 | Unreported OT (1.50) | |
| 11/5/2005 | Council Boulware | | 37.75 | 38.13 | 0.38 | 0.38 | Unreported OT (.375) | |
| 11/5/2005 | Gordon Greene | | 37.50 | 40.50 | 2.50 | 3.00 | Unreported OT (3) | |
| 11/5/2005 | Brian Jones | | 37.50 | 38.63 | 1.13 | 1.13 | Unreported OT (1.125) | |
| 11/12/2005 | Joseph Allen | | 37.50 | 38.13 | 0.63 | 0.63 | Unreported OT (.625) | |
| 11/12/2005 | Bennett Downs | | 37.50 | 39.13 | 1.63 | 1.63 | Unreported OT (1.625) | |
| 11/12/2005 | Marcus Phipps | | 37.50 | 42.38 | 2.50 | 4.88 | Unreported OT (4.875) | |
| 11/12/2005 | Perry Ziegler | | 37.50 | 43.00 | 2.50 | 5.50 | Unreported OT (5.50) | |
| 11/12/2005 | James Bethea | | 14.00 | 14.75 | 0.75 | 0.75 | Unreported OT (.75) | |
| 11/12/2005 | Gordon Greene | | 37.50 | 43.88 | 2.50 | 6.38 | Unreported OT (6.375) | |
| 11/12/2005 | Francis Harvey | | 25.75 | 27.25 | 1.50 | 1.50 | Unreported OT (1.50) | |
| 11/19/2005 | Joseph Allen | | 37.50 | 39.75 | 2.25 | 2.25 | Unreported OT (2.25) | |
| 11/19/2005 | Gene Gibson | | 37.50 | 38.00 | 0.50 | 0.50 | Unreported OT (.50) | |
| 11/19/2005 | Marcus Phipps | | 37.50 | 58.13 | 2.50 | 12.50 | Unreported OT (20.625) | |
| 11/19/2005 | Carroll Robinson | | 37.50 | 50.13 | 2.50 | 12.50 | Unreported OT (12.625) | |
| 11/19/2005 | John Watson | | 30.00 | 30.38 | 0.38 | 0.38 | Unreported OT (.375) | |
| 11/26/2005 | Gordon Greene | | 39.00 | 42.75 | 1.00 | 3.75 | Unreported OT (3.75) | |
| 11/26/2005 | Francis Harvey | | 7.50 | 11.63 | 4.13 | 4.13 | Unreported OT (4.125) | |
| 11/26/2005 | Joseph Allen | | 37.50 | 51.75 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 6.75 OT) | |
| 11/26/2005 | Stanley Anderson | | 37.50 | 39.88 | 2.38 | 2.38 | Unreported Vacation (2.375) | |
| 11/26/2005 | Bradley Baker | | 37.50 | 49.25 | 2.50 | 11.75 | Unreported Vacation and OT (7.50 V 4.25 OT) | |
| 11/26/2005 | William Barbour | | 37.50 | 43.00 | 2.50 | 5.50 | Unreported Vacation (5.50) | |
| 11/26/2005 | Walter Carr | | 37.50 | 41.25 | 2.50 | 3.75 | Unreported Vacation (3.75) | |
| 11/26/2005 | George Cassidy | | 37.50 | 44.38 | 2.50 | 6.88 | Unreported Vacation (6.875) | |
| 11/26/2005 | Lonzie Champion | | 37.50 | 44.63 | 2.50 | 7.13 | Unreported Vacation (7.125) | |
| 11/26/2005 | Edward Connolly | | 38.00 | 52.75 | 2.00 | 12.50 | Unreported Vacation (15.25) | |
| 11/26/2005 | George Connor | | 38.00 | 49.50 | 2.00 | 11.50 | Unreported Vacation (11.50) | |
| 11/26/2005 | Bennett Downs | | 37.50 | 40.75 | 2.50 | 3.25 | Unreported Vacation (3.25) | |
| 11/26/2005 | Gene Gibson | | 37.50 | 41.63 | 2.50 | 4.13 | Unreported Vacation (4.125) | |
| 11/26/2005 | William Greeson | | 37.50 | 41.25 | 2.50 | 3.75 | Unreported Vacation (3.75) | |
| 11/26/2005 | Gregory Isennock | | 37.50 | 42.50 | 2.50 | 5.00 | Unreported Vacation (5) | |
| 11/26/2005 | Benjamin James | | 37.50 | 45.00 | 2.50 | 7.50 | Unreported Vacation (7.50) | |
| 11/26/2005 | Larry Knill | | 37.50 | 43.50 | 2.50 | 6.00 | Unreported Vacation (6) | |
| 11/26/2005 | Francis Maggitti | | 37.50 | 54.25 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 9.75 OT) | |
| 11/26/2005 | Brian Morgan | | 38.00 | 62.38 | 2.00 | 12.00 | Unreported Vacation and OT (7.50 V 17.375 OT) | |
| 11/26/2005 | Michael Nelson | | 37.50 | 50.75 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 6.75 OT) | |
| 11/26/2005 | Kevin Phipps | | 37.50 | 52.00 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 8 OT) | |
| 11/26/2005 | Marcus Phipps | | 37.50 | 70.75 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 16.25 OT) | |
| 11/26/2005 | Carroll Robinson | | 37.50 | 76.88 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 31.875 OT) | |
| 11/26/2005 | James Sawyer | | 38.00 | 58.50 | 2.00 | 12.00 | Unreported Vacation and OT (7.50 V 13 OT) | |
| 11/26/2005 | Frank Serruto | | 37.50 | 53.00 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 9 OT) | |
| 11/26/2005 | James Tighe | | 37.50 | 50.25 | 2.50 | 12.50 | Unreported Vacation and OT (7.50 V 5.25 OT) | |
| 11/26/2005 | Norman Java Vann | | 37.50 | 39.25 | 1.75 | 1.75 | Unreported Vacation (1.75) | |
| 11/26/2005 | John Watson | | 37.50 | 43.25 | 2.50 | 5.75 | Unreported Vacation (5.75) | |
| 11/26/2005 | Council Boulware | | 37.50 | 49.13 | 2.50 | 11.63 | Unreported Vacation and OT (7.50 V 4.125 OT) | |
| 11/26/2005 | Lester Faltz | | 35.50 | 42.00 | 4.50 | 6.50 | Unreported Vacation (6.50) | |
| 11/26/2005 | Gordon Greene | | 37.50 | 48.75 | 2.50 | 11.25 | Unreported Vacation and OT (7.50 V 3.75 OT) | |
| 11/26/2005 | Brian Jones | | 37.50 | 44.75 | 2.50 | 7.25 | Unreported Vacation (7.25) | |
| | | | November 2005 | TOTAL | 128.25 | 365.75 | | |
| | | CONTRIBUTION RATE | | | | | | |
| | | | 2005 | | 2.00 | 3.96 | | |
| | | AMOUNT DUE-SUBTOTALS | | | 256.50 | 1,448.37 | | |
| | | GRAND TOTAL DUE | | | 2,298.50 | 10,334.79 | | |