**EXHIBIT J**

**JUNE 6, 2012 LETTER**

## Schultheis, Donna

| | |
|---|---|
| **From:** | Travis Klein [tklein@hcfandl.com] |
| **Sent:** | Wednesday, June 06, 2012 11:06 AM |
| **To:** | Schultheis, Donna |
| **Subject:** | Baltimore Sun Payroll Audit |
| **Attachments:** | 0915_001.pdf |

Donna,

I have encrypted and attached a copy of the payroll audit covering the years 2010-2011. Please review and tell me if you discover any discrepancies with our results. I know I mentioned to you the issue about straight-time hours and how you interpret it versus the Union, but we assessed based on how the Union interpreted the CBA and 'straight-time' hours. Please respond by next Wednesday, which at that time if we don't hear back you we will forward the results to the Union.

The encryption password is your first name.

Thank you,

Travis T. Klein
Handwerger, Cardegna, Funkhouser & Lurman, P.A.
1104 Kenilworth Drive, Suite 300
Towson, MD 21204
Telephone: 410-828-4446, ext. 109
Facsimile: 410-828-4447
Email: tklein@hcfandl.com

Website: http://hcfandl.com

*CIRCULAR 230 NOTICE. In accordance with Treasury Regulations which became applicable to all tax practitioners as of June 20, 2005, please note that the advice given herein (including any attachments) is not intended or written to be used, and cannot be used by any taxpayer, for the purpose of (i) avoiding tax penalties or (ii) promoting, marketing or recommending to another party any transaction or matter addressed herein.*

| COMPANY | The Baltimore Sun Company | | | | | | |
|---|---|---|---|---|---|---|---|
| FIELD DATE | 5/31/2012 & 6/4/12 | | | | | | |
| # OF EMPLOYEES | 20-26 | | | | | | |
| SCOPE: | January - December 2010 | | | | | | |
| | January - December 2011 | | | | | | |
| | | | ITEMS TESTED | ITEMS CORRECT | ITEMS ADJUSTED | % OF CORRECT OVER TOTAL | |
| | MONTHS SELECTED | Jan-10 | 96.00 | 73.00 | 23.00 | 76.04% | |
| | | Feb-10 | 91.00 | 50.00 | 41.00 | 54.95% | |
| | | Mar-10 | 92.00 | 83.00 | 9.00 | 90.22% | |
| | | Apr-10 | 96.00 | 71.00 | 25.00 | 73.96% | |
| | | May-10 | 94.00 | 78.00 | 16.00 | 82.98% | |
| | | Jun-10 | 122.00 | 100.00 | 22.00 | 81.97% | |
| | | Jul-10 | 97.00 | 81.00 | 16.00 | 83.51% | |
| | | Aug-10 | 94.00 | 78.00 | 16.00 | 82.98% | |
| | | Sep-10 | 97.00 | 80.00 | 17.00 | 82.47% | |
| | | Oct-10 | 50.00 | 38.00 | 12.00 | 76.00% | |
| | | Nov-10 | 51.00 | 30.00 | 21.00 | 58.82% | |
| | | Dec-10 | 52.00 | 22.00 | 30.00 | 42.31% | |
| | | Jan-11 | 78.00 | 40.00 | 38.00 | 51.28% | |
| | | Feb-11 | 48.00 | 20.00 | 28.00 | 41.67% | |
| | | Mar-11 | 46.00 | 19.00 | 27.00 | 41.30% | |
| | | Apr-11 | 46.00 | 27.00 | 19.00 | 58.70% | |
| | | May-11 | 46.00 | 23.00 | 23.00 | 50.00% | |
| | | Jun-11 | 50.00 | 27.00 | 23.00 | 54.00% | |
| | | 6/18 & 6/25 | 25.00 | 15.00 | 10.00 | 60.00% | |
| | | Jul-11 | 50.00 | 32.00 | 18.00 | 64.00% | |
| | | Aug-11 | 48.00 | 29.00 | 19.00 | 60.42% | |
| | | Sep-11 | 42.00 | 10.00 | 32.00 | 23.81% | |
| | | Oct-11 | 40.00 | 13.00 | 27.00 | 32.50% | |
| | | Nov-11 | 42.00 | 16.00 | 26.00 | 38.10% | |
| | | Dec-11 | 69.00 | 15.00 | 54.00 | 21.74% | |
| | | TOTALS | 1,662.00 | 1,070.00 | 592.00 | 64.38% | |

| | | | ADJUSTMENTS | | | | |
|---|---|---|---|---|---|---|---|
| WEEK ENDING | EMPLOYEE NAME | VAC DATE, OMISSION DATE | HOURS REPORTED | HOURS PER P/R RECORDS | 40 MAX ADD'L PENSION | 50 MAX ADD'L H AND W | REASON FOR ADJUSTMENT |
| 2010 | | | | | | | |
| January | | | | | | | |
| 12/25/2009 | Allen, Joseph | | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| | Baker, Bradley | | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
| | Barbour, William | | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
| | Carr, Walter | | 37.50 | 50.50 | 2.50 | 12.50 | OT Hours Omitted |
| | Connor, George | | 38.00 | 45.75 | 2.00 | 7.75 | OT Hours Omitted |
| | Downs, Bennett | | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
| | Greeson, William | | 38.00 | 38.25 | 0.25 | 0.25 | OT Hours Omitted |
| | James, Benjamin | | 37.50 | 52.25 | 2.50 | 12.50 | OT Hours Omitted |
| | Maggitti, Francis | | 37.50 | 44.50 | 2.50 | 7.00 | OT Hours Omitted |
| | Morgan, Brian Lee | | 38.00 | 44.75 | 2.50 | 6.75 | OT Hours Omitted |
| | Rowe, Harless | | 37.50 | 51.00 | 2.50 | 12.50 | OT Hours Omitted |
| | Sawyer, James | | 38.00 | 38.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Ziegler, Perry | | 37.50 | 44.25 | 2.50 | 6.75 | OT Hours Omitted |
| 1/2/2010 | Barbour, William | | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| | Carr, Walter | | 37.50 | 50.75 | 2.50 | 12.50 | OT Hours Omitted |
| | Connor, George | | 38.00 | 45.25 | 2.00 | 7.25 | OT Hours Omitted |
| | Downs, Bennet | | 37.50 | 50.50 | 2.50 | 12.50 | OT Hours Omitted |
| | James, Benjamin | | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
| 1/9 | Cassidy, George | | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| | Pundt, Phillip | | 32.25 | 32.50 | 0.25 | 0.25 | OT Hours Omitted |
| 1/16 | Cassidy, George | | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| | Rowe, Harless | | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| | Tighe, James | | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| | | | | | 37.25 | 127.25 | |
| February | | | | | | | |
| 1/23 | Allen, Joseph | | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| | James, Benjamin | | 37.50 | 39.50 | 2.00 | 2.00 | OT Hours Omitted |
| | Maggitti, Francis | | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| 1/30 | Allen, Joseph | | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
| | Robinson, Carroll | | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| | Rowe, Harless | | 37.50 | 44.25 | 2.50 | 6.75 | OT Hours Omitted |
| | Sawyer, James | | 38.00 | 38.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Ziegler, Perry | | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| 2/6 | Allen, Joseph | | 37.50 | 47.00 | 2.50 | 9.50 | OT Hours Omitted |
| | Baker, Bradley | | 37.50 | 40.00 | 2.50 | 2.50 | OT Hours Omitted |

f:\Cardegna\Local 355\worksheet

|  | Name | Reg | Total | OT Reg | OT | Note |
|---|---|---|---|---|---|---|
|  | Barbour, William | 30.00 | 32.00 | 2.00 | 2.00 | OT Hours Omitted |
|  | Carr, Walter | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
|  | Cassidy, George | 37.50 | 41.00 | 2.50 | 3.50 | OT Hours Omitted |
|  | Connolly, Edward | 38.00 | 39.00 | 1.00 | 1.00 | OT Hours Omitted |
|  | Connor, George | 38.00 | 49.25 | 2.00 | 11.25 | OT Hours Omitted |
|  | Downs, Bennett | 37.50 | 45.75 | 2.50 | 8.25 | OT Hours Omitted |
|  | James, Benjamin | 37.50 | 59.00 | 2.50 | 12.50 | OT Hours Omitted |
|  | Morgan, Brian Lee | 37.50 | 62.50 | 2.50 | 12.50 | OT Hours Omitted |
|  | Pundt, Phillip | 36.00 | 46.00 | 4.00 | 10.00 | OT Hours Omitted |
|  | Robinson, Carroll | 37.50 | 40.75 | 2.50 | 3.25 | OT Hours Omitted |
|  | Rowe, Harless | 37.50 | 45.25 | 2.50 | 7.75 | OT Hours Omitted |
|  | Sawyer, James | 38.00 | 48.50 | 2.00 | 10.50 | OT Hours Omitted |
|  | Tighe, James | 37.50 | 43.75 | 2.50 | 6.25 | Hours Miscalculation |
|  | Williams, Dennis | 23.00 | 28.50 | 5.50 | 5.50 | OT Hours Omitted |
|  | Ziegler, Perry | 37.50 | 59.00 | 2.50 | 12.50 | OT Hours Omitted |
| 2/13 | Allen, Joseph | 37.50 | 52.50 | 2.50 | 12.50 | OT Hours Omitted |
|  | Barbour, William | 37.50 | 44.75 | 2.50 | 7.25 | OT Hours Omitted |
|  | Connolly, Edward | 38.00 | 47.00 | 2.00 | 9.00 | OT Hours Omitted |
|  | Connor, George | 37.50 | 44.25 | 2.50 | 6.75 | OT Hours Omitted |
|  | Downs, Bennett | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
|  | James, Benjamin | 37.50 | 60.75 | 2.50 | 12.50 | OT Hours Omitted |
|  | Knill, Larry | 37.50 | 38.50 | 1.00 | 1.00 | OT Hours Omitted |
|  | Maggitti, Francis | 37.50 | 44.50 | 2.50 | 7.00 | OT Hours Omitted |
|  | Morgan, Brian Lee | 37.50 | 44.50 | 2.50 | 7.00 | OT Hours Omitted |
|  | Pundt, Phillip | 32.00 | 33.00 | 1.00 | 1.00 | OT Hours Omitted |
|  | Robinson, Carroll | 37.50 | 52.25 | 2.50 | 12.50 | OT Hours Omitted |
|  | Rowe, Harless | 37.50 | 49.25 | 2.50 | 11.75 | OT Hours Omitted |
|  | Sawyer, James | 38.00 | 47.50 | 2.50 | 9.50 | OT Hours Omitted |
|  | Tighe, James | 30.00 | 46.50 | 10.00 | 16.50 | OT Hours Omitted |
|  | Williams, Dennis | 37.75 | 39.00 | 1.25 | 1.25 | OT Hours Omitted |
|  | Ziegler, Perry | 37.50 | 46.00 | 2.50 | 8.50 | OT Hours Omitted |
|  |  |  |  | 96.50 | 273.75 |  |
| **March** |  |  |  |  |  |  |
| 2/20 | Greeson, William | 37.50 | 52.50 | 2.50 | 12.50 | OT Hours Omitted |
|  | Williams, Dennis | 34.50 | 35.25 | 0.75 | 0.75 | OT Hours Omitted |
| 2/27 | Connor, George | 38.00 | 38.25 | 0.25 | 0.25 | OT Hours Omitted |
|  | James, Benjamin | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
|  | Tighe, James | 37.00 | 29.50 | (7.50) | (7.50) | OT Miscalculation |
| 3/6 | Carr, Walter | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
|  | Knill, Larry | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| 3/13 | Allen, Joseph | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
|  | Ziegler, Perry | 37.50 | 45.00 | 2.50 | 7.50 | OT Hours Omitted |
|  |  |  |  | (0.25) | 14.75 |  |
| **April** |  |  |  |  |  |  |
| 3/20 | Allen, Joseph | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
|  | Barbour, William | 37.50 | 39.00 | 1.50 | 1.50 | OT Hours Omitted |
|  | Carr, Walter | 37.50 | 44.75 | 2.50 | 7.25 | OT Hours Omitted |
|  | Cassidy, George | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
|  | Connor, George | 38.00 | 38.75 | 0.75 | 0.75 | OT Hours Omitted |
|  | Knill, Larry | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
|  | Maggitti, Francis | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
|  | Nelson, Rodney | 14.25 | 15.50 | 1.25 | 1.25 | OT Hours Omitted |
|  | Robinson, Carroll | 37.50 | 41.25 | 2.50 | 3.75 | OT Hours Omitted |
|  | Rowe, Harless | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
|  | Williams, Dennis | 35.00 | 36.25 | 1.25 | 1.25 | OT Hours Omitted |
|  | Ziegler, Perry | 37.50 | 39.00 | 1.50 | 1.50 | OT Hours Omitted |
| 3/27 | Phipps, Kevin | 37.50 | 38.50 | 1.00 | 1.00 | OT Hours Omitted |
|  | Robinson, Carroll | 37.50 | 39.50 | 2.00 | 2.00 | OT Hours Omitted |
|  | Sawyer, James | 38.00 | 38.75 | 0.75 | 0.75 | OT Hours Omitted |
|  | Tighe, James | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
|  | Williams, Dennis | 34.50 | 35.25 | 0.75 | 0.75 | OT Hours Omitted |
|  | Ziegler, Perry | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| 4/3 | Greeson, William | 37.50 | 39.00 | 1.50 | 1.50 | OT Hours Omitted |
|  | James, Benjamin | 37.50 | 38.75 | 1.25 | 1.25 | OT Hours Omitted |
|  | Knill, Larry | 37.50 | 38.50 | 1.00 | 1.00 | OT Hours Omitted |
| 4/10 | Bethea, James | 14.00 | 14.25 | 0.25 | 0.25 | OT Hours Omitted |
|  | Cassidy, George | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
|  | Connor, George | 38.00 | 38.25 | 0.25 | 0.25 | OT Hours Omitted |
|  | Pundt, Phillip | 14.00 | 14.25 | 0.25 | 0.25 | OT Hours Omitted |
|  |  |  |  | 28.25 | 42.25 |  |
| **May** |  |  |  |  |  |  |
| 4/17 | Allen, Joseph | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
|  | Cassidy, George | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
|  | Connor, George | 38.00 | 39.00 | 1.00 | 1.00 | OT Hours Omitted |
|  | Morgan, Brian Lee | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
|  | Williams, Dennis | 36.50 | 37.00 | 0.50 | 0.50 | OT Hours Omitted |
|  | Ziegler, Perry | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| 4/24 | Allen, Joseph | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
|  | Baker, Bradley | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
| 5/1 | Allen, Joseph | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
|  | Connor, George | 28.50 | 29.00 | 0.50 | 0.50 | OT Hours Omitted |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Ziegler, Perry | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| 5/8 | Allen, Joseph | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| | Barbour, William | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| | Morgan, Brian Lee | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| | Robinson, Carroll | 37.50 | 38.50 | 1.00 | 1.00 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 39.00 | 1.50 | 1.50 | OT Hours Omitted |
| | | | | 16.25 | 28.25 | |
| **June** | | | | | | |
| 5/15 | Cassidy, George | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| | Morgan, Brian Lee | 37.50 | 45.00 | 2.50 | 7.50 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| 5/22 | Robinson, Carroll | 37.50 | 40.00 | 2.50 | 2.50 | OT Hours Omitted |
| | Sawyer, James | 38.00 | 38.75 | 0.75 | 0.75 | OT Hours Omitted |
| | Williams, Dennis | 34.50 | 36.00 | 1.50 | 1.50 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| 5/29 | Connolly, Edward | 38.00 | 44.50 | 2.50 | 6.50 | OT Hours Omitted |
| | Robinson, Carroll | 37.50 | 40.75 | 2.50 | 3.25 | OT Hours Omitted |
| | Williams, Dennis | 34.00 | 34.50 | 0.50 | 0.50 | OT Hours Omitted |
| 6/5 | Williams, Dennis | 27.00 | 27.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| 6/12 | Allen, Joseph | 37.50 | 39.25 | 1.75 | 1.75 | OT Hours Omitted |
| | Connolly, Edward | 38.00 | 45.25 | 2.50 | 7.25 | OT Hours Omitted |
| | Connor, George | 38.00 | 38.75 | 0.75 | 0.75 | OT Hours Omitted |
| | Robinson, Carroll | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| | Rowe, Harless | 37.50 | 39.50 | 2.00 | 2.00 | OT Hours Omitted |
| | Ziegler, Perry | 30.00 | 30.75 | 0.75 | 0.75 | OT Hours Omitted |
| 6/19 | Maggitti, Francis | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| | Morgan, Brian Lee | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
| | Robinson, Carroll | 37.50 | 41.00 | 2.50 | 3.50 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| | | | | 28.50 | 48.00 | |
| **July** | | | | | | |
| 6/26 | Connolly, Edward | 38.00 | 38.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Downs, Bennett | 30.00 | 36.50 | 6.50 | 6.50 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 53.00 | 2.50 | 12.50 | OT Hours Omitted |
| 7/3 | Connolly, Edward | 38.00 | 38.50 | 0.50 | 0.50 | OT Hours Omitted |
| | James, Benjamin | 37.50 | 44.00 | 2.50 | 6.50 | OT Hours Omitted |
| | Robinson, Carroll | - | 22.75 | 22.75 | 22.75 | Not on Union Sheets |
| | Rowe, Harless | 37.50 | 38.75 | 1.25 | 1.25 | OT Hours Omitted |
| | Sawyer, James | 38.00 | 38.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| 7/10 | Rowe, Harless | 37.50 | 40.00 | 2.50 | 2.50 | OT Hours Omitted |
| | Williams, Dennis | 36.00 | 38.25 | 2.25 | 2.25 | OT Hours Omitted |
| 7/17 | Connolly, Edward | 38.00 | 38.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Knill, Larry | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| | Sawyer, James | 33.00 | 33.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Williams, Dennis | 35.50 | 36.00 | 0.50 | 0.50 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 39.00 | 1.50 | 1.50 | OT Hours Omitted |
| | | | | 45.25 | 59.25 | |
| **August** | | | | | | |
| 7/24 | Ziegler, Perry | - | 0.25 | 0.25 | 0.25 | OT Hours Omitted |
| 7/31 | Connor, George | 38.00 | 38.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Morgan, Brian Lee | 38.00 | 39.25 | 1.25 | 1.25 | OT Hours Omitted |
| | Sawyer, James | 38.00 | 38.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Williams, Dennis | 35.50 | 37.50 | 2.00 | 2.00 | OT Hours Omitted |
| 8/7 | Cassidy, George | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| | Rowe, Harless | 37.50 | 38.50 | 1.00 | 1.00 | OT Hours Omitted |
| | Sawyer, James | 38.00 | 38.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Ziegler, Perry | 7.50 | 8.25 | 0.75 | 0.75 | OT Hours Omitted |
| 8/14 | Barbour, William | 37.50 | 38.75 | 1.25 | 1.25 | OT Hours Omitted |
| | Greeson, William | 37.50 | 39.00 | 1.50 | 1.50 | OT Hours Omitted |
| | Knill, Larry | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| | Maggitti, Francis | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| | Rowe, Harless | 37.50 | 38.25 | 0.75 | 0.75 | OT Hours Omitted |
| | Williams, Dennis | 37.50 | 38.50 | 1.00 | 1.00 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| | | | | 13.00 | 13.00 | |
| **September** | | | | | | |
| 8/21 | Knill, Larry | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted |
| | Morgan, Brian Lee | 38.00 | 38.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Ziegler, Perry | 37.50 | 37.75 | 0.25 | 0.25 | OT Hours Omitted |
| 8/28 & 9/4 | Allen, Joseph | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted |
| | Connor, George | 76.00 | 76.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Gollick, Jerry | 21.50 | 22.50 | 1.00 | 1.00 | OT Hours Omitted |
| | James, Benjamin | 75.00 | 86.25 | 5.00 | 11.25 | OT Hours Omitted |
| | Morgan, Brian Lee | 76.00 | 85.50 | 4.00 | 9.50 | OT Hours Omitted |
| | Tighe, James | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Williams, Dennis | 72.00 | 72.75 | 0.75 | 0.75 | OT Hours Omitted |
| 9/11 & 9/18 | Allen, Joseph | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Connolly, Edward | 76.00 | 77.00 | 1.00 | 1.00 | OT Hours Omitted |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Morgan, Brian Lee | | 76.00 | 77.50 | 1.50 | 1.50 | OT Hours Omitted |
| | Rowe, Harless | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Sawyer, James | | 76.00 | 77.00 | 1.00 | 1.00 | OT Hours Omitted |
| | Williams, Dennis | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted |
| | Ziegler, Perry | | 75.00 | 83.25 | 5.00 | 8.25 | OT Hours Omitted |
| | | | | | 28.50 | 46.00 | |
| October | | | | | | | |
| 9/25 & 10/2 | Allen, Joseph | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted |
| | Connolly, Edward | | 76.00 | 84.00 | 4.00 | 8.00 | OT Hours Omitted |
| | Connor, George | | 76.00 | 77.00 | 1.00 | 1.00 | OT Hours Omitted |
| | James, Benjamin | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted |
| | Maggitti, Francis | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted |
| | Morgan, Brian Lee | | 76.00 | 68.50 | (7.50) | (7.50) | OT Miscalculation |
| | Ziegler, Perry | | 75.00 | 83.25 | 5.00 | 8.25 | OT Hours Omitted |
| 10/9 & 10/16 | Allen, Joseph | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted |
| | Barbour, William | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Connor, George | | 76.00 | 77.25 | 1.25 | 1.25 | OT Hours Omitted |
| | James, Benjamin | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Morgan, Brian Lee | | 76.00 | 104.50 | 4.00 | 24.00 | OT Hours Omitted |
| | | | | | 28.25 | 64.50 | |
| November | | | | | | | |
| 10/23 & 10/30 | Allen, Joseph | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted |
| | Connolly, Edward | | 76.00 | 82.50 | 4.00 | 6.50 | OT Hours Omitted |
| | Connor, George | | 76.00 | 77.25 | 1.25 | 1.25 | OT Hours Omitted |
| | Garcia, Jason | | 47.25 | 48.00 | 0.75 | 0.75 | OT Hours Omitted |
| | James, Benjamin | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Morgan, Brian Lee | | 75.00 | 83.25 | 5.00 | 8.25 | OT Hours Omitted |
| | Rowe, Harless | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted |
| 11/6 & 11/13 | Baker, Bradley | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Barbour, William | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted |
| | Cassidy, George | | 75.00 | 77.00 | 2.00 | 2.00 | OT Hours Omitted |
| | Connolly, Edward | | 76.00 | 76.75 | 0.75 | 0.75 | OT Hours Omitted |
| | Connor, George | | 66.50 | 68.50 | 2.00 | 2.00 | OT Hours Omitted |
| | Downs, Bennett | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Faitz, Lester | | 54.00 | 54.75 | 0.75 | 0.75 | OT Hours Omitted |
| | Greeson, William | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted |
| | James, Benjamin | | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted |
| | Morgan, Brian Lee | | 76.00 | 77.25 | 1.25 | 1.25 | OT Hours Omitted |
| | Sawyer, James | | 76.00 | 85.50 | 4.00 | 9.50 | OT Hours Omitted |
| | Tighe, James | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted |
| | Williams, Dennis | | 71.50 | 72.25 | 0.75 | 0.75 | OT Hours Omitted |
| | Ziegler, Perry | | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted |
| | | | | | 38.25 | 53.50 | |
| December | | | | | | | |
| 11/20 & 11/27 | Allen, Joseph | | 75.00 | 89.25 | 5.00 | 14.25 | OT Hours Omitted |
| | Barbour, Williams | | 75.50 | 84.25 | 4.50 | 8.75 | OT Hours Omitted |
| | Connolly, Edward | | 75.00 | 94.00 | 5.00 | 19.00 | OT Hours Omitted |
| | Connor, George | | 75.00 | 106.50 | 5.00 | 25.00 | OT Hours Omitted |
| | Downs, Bennett | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted |
| | Faitz, Lester | | 56.00 | 57.00 | 1.00 | 1.00 | OT Hours Omitted |
| | Garcia, Jason | | 68.75 | 69.00 | 0.25 | 0.25 | OT Hours Omitted |
| | James, Benjamin | | 75.00 | 83.25 | 5.00 | 8.25 | OT Hours Omitted |
| | Maggitti, Francis | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Morgan, Brian Lee | | 76.00 | 92.00 | 5.00 | 16.00 | OT Hours Omitted |
| | Nelson, Rodney | | 28.00 | 30.25 | 2.50 | 2.50 | OT Hours Omitted |
| | Phipps, Kevin | | 59.50 | 67.00 | 7.50 | 7.50 | OT Hours Omitted |
| | Pundt, Phillip | | 36.00 | 36.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Sawyer, James | | 75.00 | 85.75 | 5.00 | 10.75 | OT Hours Omitted |
| | Tighe, James | | 75.00 | 77.75 | 2.75 | 2.75 | OT Hours Omitted |
| | Williams, Dennis | | 73.00 | 77.25 | 4.25 | 4.25 | OT Hours Omitted |
| | Ziegler, Perry | | 75.00 | 95.00 | 5.00 | 20.00 | OT Hours Omitted |
| 12/4 & 12/11 | Allen, Joseph | | 75.00 | 89.75 | 5.00 | 14.75 | OT Hours Omitted |
| | Barbour, William | | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted |
| | Connolly, Edward | | 75.00 | 94.00 | 5.00 | 19.00 | OT Hours Omitted |
| | Connor, George | | 75.00 | 77.25 | 2.25 | 2.25 | OT Hours Omitted |
| | James, Benjamin | | 75.00 | 78.00 | 3.00 | 3.00 | OT Hours Omitted |
| | Morgan, Brian Lee | | 76.00 | 85.50 | 4.00 | 9.50 | OT Hours Omitted |
| | Phipps, Kevin | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted |
| | Pundt, Phillip | | 21.25 | 22.75 | 1.50 | 1.50 | OT Hours Omitted |
| | Rowe, Harless | | 75.00 | 81.00 | 5.00 | 6.00 | OT Hours Omitted |
| | Sawyer, James | | 75.00 | 78.25 | 3.25 | 3.25 | OT Hours Omitted |
| | Tighe, James | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted |
| | Williams, Dennis | | 75.00 | 80.00 | 5.00 | 5.00 | OT Hours Omitted |
| | Ziegler, Perry | | 75.00 | 90.00 | 5.00 | 15.00 | OT Hours Omitted |
| | | | | | 113.75 | 243.00 | |
| 2011 | | | | | | | |
| January | | | | | | | |
| 12/18/10 & 12/25/10 | Allen, Joseph | | 75.00 | 90.00 | 5.00 | 15.00 | OT Hours Omitted |
| | Baker, Bradley | | 75.00 | 82.50 | 5.00 | 7.50 | Holiday Hours Omitted |

| Week | Name | | Reg | Actual | Diff | OT | Note | |
|---|---|---|---|---|---|---|---|---|
| | Barbour, William | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Carr, Walter | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 88.00 | 4.00 | 12.00 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 78.00 | 2.00 | 2.00 | OT Hours Omitted | |
| | Downs, Bennett | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Faltz, Lester | | 54.50 | 55.00 | 0.50 | 0.50 | OT Hours Omitted | |
| | Knill, Larry | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Maggitti, Francis | | 75.00 | 89.00 | 5.00 | 14.00 | OT Hours Omitted | |
| | Morgan, Brian Lee | | 75.00 | 96.00 | 5.00 | 21.00 | OT Hours Omitted | |
| | Sawyer, James | | 75.00 | 87.50 | 5.00 | 12.50 | OT Hours Omitted | |
| | Tighe, James | | 77.50 | 82.50 | 2.50 | 5.00 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 107.50 | 5.00 | 25.00 | OT Hours Omitted | |
| 1/1/11 & 1/8/11 | Allen, Joseph | | 75.00 | 99.00 | 5.00 | 24.00 | OT Hours Omitted | |
| | Barbour, William | | 77.50 | 82.50 | 2.50 | 5.00 | OT Hours Omitted | |
| | Bethea, James | | 6.50 | 0.00 | (6.50) | (6.50) | On Union But Not Time Sheet | |
| | Carr, Walter | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Cassidy, George | | 77.50 | 82.50 | 2.50 | 5.00 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 82.50 | 4.00 | 6.50 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 78.75 | 2.75 | 2.75 | OT Hours Omitted | |
| | Downs, Bennett | | 77.50 | 83.75 | 2.50 | 6.25 | OT Hours Omitted | |
| | Greeson, William | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Maggitti, Francis | | 75.00 | 84.00 | 5.00 | 9.00 | OT Hours Omitted | |
| | Morgan, Brian Lee | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Sawyer, James | | 75.00 | 87.00 | 5.00 | 12.00 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 84.50 | 5.00 | 9.50 | OT Hours Omitted | |
| | Ziegler, Perry | | 77.50 | 85.25 | 2.50 | 7.75 | OT Hours Omitted | |
| 1/15 & 1/22 | Allen, Joseph | | 76.00 | 76.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 77.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Faltz, Lester | | 75.00 | 90.25 | 5.00 | 15.25 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Maggitti, Francis | | 75.00 | 86.00 | 5.00 | 11.00 | OT Hours Omitted | |
| | Rowe, Harless | | 75.50 | 84.50 | 4.50 | 9.00 | OT Hours Omitted | |
| | Sawyer, James | | 67.50 | 71.50 | 4.00 | 4.00 | OT Hours Omitted | |
| | Williams, Dennis | | 75.00 | 120.25 | 5.00 | 25.00 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 95.50 | 5.00 | 20.50 | OT Hours Omitted | |
| | | | | | 127.25 | 317.50 | | |
| **February** | | | | | | | | |
| 1/29 & 2/5 | Allen, Joseph | | 76.00 | 76.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Cassidy, George | | 75.00 | 77.25 | 2.25 | 2.25 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 85.25 | 4.00 | 9.25 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 85.25 | 4.00 | 9.25 | OT Hours Omitted | |
| | Downs, Bennett | | 75.00 | 83.25 | 5.00 | 8.25 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | Knill, Larry | | 75.00 | 77.25 | 2.25 | 2.25 | OT Hours Omitted | |
| | Maggitti, Francis | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| | Morgan, Brian Lee | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Phipps, Kevin | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Rowe, Harless | | 75.00 | 80.25 | 5.00 | 5.25 | OT Hours Omitted | |
| | Sawyer, James | | 67.50 | 76.25 | 8.75 | 8.75 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Williams, Dennis | | 71.25 | 72.75 | 1.50 | 1.50 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| 2/12 & 2/19 | Allen, Joseph | | 65.00 | 72.25 | 7.25 | 7.25 | OT Hours Omitted | |
| | Baker, Bradley | | 75.00 | 81.25 | 5.00 | 6.25 | OT Hours Omitted | |
| | Barbour, William | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Carr, Walter | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 78.25 | 2.25 | 2.25 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 79.50 | 3.50 | 3.50 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Morgan, Brian Lee | | 75.00 | 88.25 | 5.00 | 13.25 | OT Hours Omitted | |
| | Phipps, Kevin | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Rowe, Harless | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Sawyer, James | | 37.50 | 41.00 | 3.50 | 3.50 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 83.75 | 5.00 | 8.75 | OT Hours Omitted | |
| | Williams, Dennis | | 70.75 | 79.00 | 8.25 | 8.25 | OT Hours Omitted | |
| | | | | | 97.00 | 131.25 | | |
| **March** | | | | | | | | |
| 2/26 & 3/5 | Allen, Joseph | | 75.00 | 92.00 | 5.00 | 17.00 | OT Hours Omitted | |
| | Cassidy, George | | 75.00 | 81.75 | 5.00 | 6.75 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 76.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 78.00 | 2.00 | 2.00 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 102.75 | 5.00 | 25.00 | OT Hours Omitted | |
| | Knill, Larry | | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | Maggitti, Francis | | 75.00 | 88.00 | 5.00 | 13.00 | OT Hours Omitted | |
| | McNair, Ronald | | 40.00 | 40.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Phipps, Kevin | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Rowe, Harless | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Sawyer, James | | 75.00 | 77.75 | 2.75 | 2.75 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 83.50 | 5.00 | 8.50 | OT Hours Omitted | |
| | Williams, Dennis | | 74.00 | 76.25 | 2.25 | 2.25 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 91.25 | 5.00 | 16.25 | OT Hours Omitted | |

| Week | Name | | Col1 | Col2 | Col3 | Col4 | Note | |
|---|---|---|---|---|---|---|---|---|
| 3/12 & 3/19 | Cassidy, George | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 77.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 79.50 | 3.50 | 3.50 | OT Hours Omitted | |
| | Faltz, Lester | | 53.75 | 54.00 | 0.25 | 0.25 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Knill, Larry | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Maggitti, Francis | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| | Morgan, Brian Lee | | 75.00 | 94.50 | 5.00 | 19.50 | OT Hours Omitted | |
| | Rowe, Harless | | 75.00 | 89.25 | 5.00 | 14.25 | OT Hours Omitted | |
| | Sawyer, James | | 60.00 | 68.50 | 8.50 | 8.50 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Williams, Dennis | | 72.25 | 79.50 | 7.25 | 7.25 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 103.75 | 5.00 | 25.00 | OT Hours Omitted | |
| | | | | | 96.75 | 205.00 | | |
| **April** | | | | | | | | |
| 3/26 & 4/2 | Cassidy, George | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 78.75 | 2.75 | 2.75 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 78.75 | 2.75 | 2.75 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| | Phipps, Kevin | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Rowe, Harless | | 75.00 | 80.50 | 5.00 | 5.50 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 77.00 | 2.00 | 2.00 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 76.25 | 1.25 | 1.25 | OT Hours Omitted | |
| 4/9 & 4/16 | Allen, Joseph | | 76.00 | 77.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Baker, Bradley | | 67.50 | 67.75 | 0.25 | 0.25 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 77.25 | 1.25 | 1.25 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 77.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Faltz, Lester | | 54.75 | 55.50 | 0.75 | 0.75 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Knill, Larry | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Rowe, Harless | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Sawyer, James | | 74.00 | 75.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Williams, Dennis | | 70.50 | 73.00 | 2.50 | 2.50 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| | | | | | 37.75 | 44.75 | | |
| **May** | | | | | | | | |
| 4/23 & 4/30 | Allen, Joseph | | 76.00 | 92.50 | 5.00 | 16.50 | OT Hours Omitted | |
| | Baker, Bradley | | 75.00 | 81.75 | 5.00 | 6.75 | OT Hours Omitted | |
| | Barbour, William | | 75.00 | 82.00 | 5.00 | 7.00 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 77.25 | 1.25 | 1.25 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 78.75 | 2.75 | 2.75 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Morgan, Brian Lee | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Nelson, Rodney | | 40.25 | 40.50 | 0.25 | 0.25 | OT Hours Omitted | |
| | Sawyer, James | | 45.00 | 48.75 | 3.75 | 3.75 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 82.25 | 5.00 | 7.25 | OT Hours Omitted | |
| | Williams, Dennis | | 62.25 | 71.50 | 9.25 | 9.25 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted | |
| 5/7 & 5/14 | Baker, Bradley | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Barbour, William | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Cassidy, George | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 77.25 | 1.25 | 1.25 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 76.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Pundt, Phillip | | 14.00 | 15.25 | 1.25 | 1.25 | OT Hours Omitted | |
| | Rowe, Harless | | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Williams, Dennis | | 64.25 | 64.50 | 0.25 | 0.25 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 76.25 | 1.25 | 1.25 | OT Hours Omitted | |
| | | | | | 65.25 | 88.75 | | |
| **June** | | | | | | | | |
| 5/21 & 5/28 | Allen, Joseph | | 76.00 | 84.50 | 4.00 | 8.50 | OT Hours Omitted | |
| | Bethea, James | | 27.75 | 28.25 | 0.50 | 0.50 | OT Hours Omitted | |
| | Connolly, Edward | | 76.00 | 77.75 | 1.75 | 1.75 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 76.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Knill, Larry | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Morgan, Brian Lee | | 75.00 | 88.25 | 5.00 | 13.25 | OT Hours Omitted | |
| | Pundt, Phillip | | 14.25 | 14.75 | 0.50 | 0.50 | OT Hours Omitted | |
| | Rowe, Harless | | 75.00 | 82.00 | 5.00 | 7.00 | OT Hours Omitted | |
| | Sawyer, James | | 60.00 | 60.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Tighe, James | | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Ziegler, Perry | | 75.00 | 78.50 | 3.50 | 3.50 | OT Hours Omitted | |
| 6/4 & 6/11 | Allen, Joseph | | 76.00 | 84.75 | 4.00 | 8.75 | OT Hours Omitted | |
| | Barbour, William | | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Cassidy, George | | 75.00 | 82.50 | 5.00 | 7.50 | Holiday Hours Omitted | |
| | Connolly, Edward | | 76.00 | 87.25 | 4.00 | 11.25 | OT Hours Omitted | |
| | Connor, George | | 76.00 | 77.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | Faltz, Lester | | 60.00 | 60.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | James, Benjamin | | 75.00 | 83.00 | 5.00 | 8.00 | OT Hours Omitted | |
| | Phipps, Kevin | | 75.00 | 82.50 | 5.00 | 7.50 | Holiday Hours Omitted | |
| | Sawyer, James | | 60.00 | 63.25 | 3.25 | 3.25 | OT Hours Omitted | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Showell, Marshall | 72.75 | 73.75 | 1.00 | 1.00 | OT Hours Omitted | |
| | Tighe, James | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 76.25 | 1.25 | 1.25 | OT Hours Omitted | |
| | | | | 54.00 | 86.75 | | |
| July | | | | | | | |
| 6/18 & 6/25 | Cassidy, George | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Connolly, Edward | 76.00 | 77.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | Connor, George | 76.00 | 76.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | Phipps, Kevin | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | Sawyer, James | 60.00 | 71.00 | 11.00 | 11.00 | OT Hours Omitted | |
| | Showell, Marshall | 71.00 | 73.00 | 2.00 | 2.00 | OT Hours Omitted | |
| | Williams, Dennis | 72.00 | 72.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | RATE CHANGE FOR PENSION CONTRIBUTIONS FROM $2.75 TO $3.00 | | | | | | |
| 7/2 & 7/9 | Allen, Joseph | 76.00 | 77.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Connolly, Edward | 76.00 | 86.25 | 4.00 | 10.25 | OT Hours Omitted | |
| | Connor, George | 76.00 | 76.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Faitz, Lester | 54.00 | 55.25 | 1.25 | 1.25 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Pundt, Phillip | 22.00 | 22.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Showell, Marshall | 72.00 | 73.25 | 1.25 | 1.25 | OT Hours Omitted | |
| | Tighe, James | 75.00 | 82.50 | 5.00 | 7.50 | Holiday Hours Omitted | |
| | Williams, Dennis | 72.50 | 72.75 | 0.25 | 0.25 | OT Hours Omitted | |
| 7/16 & 7/23 | Connolly, Edward | 76.00 | 83.75 | 4.00 | 7.75 | OT Hours Omitted | |
| | Connor, George | 76.00 | 76.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Faitz, Lester | 55.50 | 57.25 | 1.75 | 1.75 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 81.75 | 5.00 | 6.75 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Rowe, Harless | 67.50 | 78.25 | 10.75 | 10.75 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 77.50 | 2.50 | 2.50 | OT Hours Omitted | |
| | Showell, Marshall | 72.75 | 74.25 | 1.50 | 1.50 | OT Hours Omitted | |
| | | | | 30.00 | 33.00 | | |
| | | | | 77.00 | 95.75 | | |
| August | | | | | | | |
| 7/30 & 8/6 | Allen, Joseph | 76.00 | 78.50 | 2.50 | 2.50 | OT Hours Omitted | |
| | Baker, Bradley | 75.00 | 82.75 | 5.00 | 7.75 | OT Hours Omitted | |
| | Cassidy, George | 75.00 | 82.00 | 5.00 | 7.00 | OT Hours Omitted | |
| | Connor, George | 76.00 | 77.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 98.00 | 5.00 | 23.00 | OT Hours Omitted | |
| | Morgan, Brian Lee | 75.00 | 88.75 | 5.00 | 13.75 | OT Hours Omitted | |
| | Rowe, Harless | 67.50 | 68.75 | 1.25 | 1.25 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Showell, Marshall | 72.25 | 74.25 | 2.00 | 2.00 | OT Hours Omitted | |
| | Williams, Dennis | 73.50 | 77.25 | 3.75 | 3.75 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 90.00 | 5.00 | 15.00 | OT Hours Omitted | |
| 8/13 & 8/20 | Baker, Bradley | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Cassidy, George | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Connolly, Edward | 76.00 | 83.25 | 4.00 | 7.25 | OT Hours Omitted | |
| | Connor, George | 76.00 | 76.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 88.00 | 5.00 | 13.00 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 77.00 | 2.00 | 2.00 | OT Hours Omitted | |
| | Williams, Dennis | 63.00 | 65.50 | 2.50 | 2.50 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | | | | 61.25 | 117.00 | | |
| September | | | | | | | |
| 8/27 & 9/3 | Allen, Joseph | 76.00 | 89.25 | 5.00 | 13.25 | OT Hours Omitted | |
| | Baker, Bradley | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| | Barbour, William | 67.50 | 68.25 | 0.75 | 0.75 | OT Hours Omitted | |
| | Bethea, James | 48.75 | 49.00 | 0.25 | 0.25 | OT Hours Omitted | |
| | Cassidy, George | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| | Connolly, Edward | 74.75 | 95.50 | 6.50 | 20.75 | OT Hours Omitted | |
| | Connor, George | 76.00 | 84.00 | 4.00 | 8.00 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 94.50 | 5.00 | 19.50 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 77.00 | 2.00 | 2.00 | OT Hours Omitted | |
| | Morgan, Brian Lee | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| | Phipps, Kevin | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Pundt, Phillip | 20.50 | 21.00 | 0.50 | 0.50 | OT Hours Omitted | |
| | Rowe, Harless | 75.00 | 77.00 | 2.00 | 2.00 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 81.75 | 5.00 | 6.75 | OT Hours Omitted | |
| | Tighe, James | 75.00 | 78.00 | 3.00 | 3.00 | OT Hours Omitted | |
| | Williams, Dennis | 65.50 | 75.00 | 9.50 | 9.50 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 100.50 | 5.00 | 25.00 | OT Hours Omitted | |
| 9/10 & 9/17 | Allen, Joseph | 76.00 | 83.50 | 4.00 | 7.50 | OT Hours Omitted | |
| | Baker, Bradley | 81.50 | 88.50 | 0.00 | 7.00 | OT Hours Omitted | |
| | Bethea, James | 42.75 | 43.50 | 0.75 | 0.75 | OT Hours Omitted | |
| | Connolly, Edward | 76.00 | 96.50 | 4.00 | 20.50 | OT Hours Omitted | |
| | Connor, George | 66.50 | 69.75 | 3.25 | 3.25 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 95.75 | 5.00 | 20.75 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | McNair, Ronald | 27.50 | 28.00 | 0.50 | 0.50 | OT Hours Omitted | |
| | Morgan, Brian Lee | 45.00 | 51.50 | 6.50 | 6.50 | OT Hours Omitted | |
| | Phipps, Kevin | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Pundt, Phillip | 14.50 | 20.00 | 5.50 | 5.50 | OT Hours Omitted | |
| | Rowe, Harless | 75.00 | 78.75 | 3.75 | 3.75 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | Williams, Dennis | 66.25 | 70.25 | 4.00 | 4.00 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 98.00 | 5.00 | 23.00 | OT Hours Omitted | |
| | | | | 108.00 | 240.00 | | |
| October | | | | | | | |
| 9/24 & 10/1 | Baker, Bradley | 75.00 | 101.00 | 5.00 | 25.00 | OT Hours Omitted | |
| | Cassidy, George | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted | |
| | Connolly, Edward | 79.50 | 121.50 | 0.50 | 20.50 | OT Hours Omitted | |
| | Connor, George | 76.00 | 92.75 | 4.00 | 16.75 | OT Hours Omitted | |
| | Faltz, Lester | 61.00 | 61.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 102.25 | 5.00 | 25.00 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 81.50 | 6.00 | 6.50 | OT Hours Omitted | |
| | McNair, Ronald | 14.00 | 14.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Phipps, Kevin | 75.00 | 89.75 | 5.00 | 14.75 | OT Hours Omitted | |
| | Pundt, Phillip | 21.50 | 21.75 | 0.25 | 0.25 | OT Hours Omitted | |
| | Rowe, Harless | 75.00 | 97.00 | 5.00 | 22.00 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 78.75 | 3.75 | 3.75 | OT Hours Omitted | |
| | Tighe, James | 75.00 | 93.00 | 5.00 | 18.00 | OT Hours Omitted | |
| | Williams, Dennis | 72.75 | 79.25 | 2.25 | 6.50 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| 10/8 & 10/15 | Bethea, James | 48.00 | 49.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Connolly, Edward | 74.00 | 90.50 | 6.00 | 16.50 | OT Hours Omitted | |
| | Connor, George | 76.00 | 79.50 | 3.50 | 3.50 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 88.50 | 5.00 | 13.50 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | McNair, Ronald | 21.00 | 21.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Phipps, Kevin | 67.50 | 68.50 | 1.00 | 1.00 | OT Hours Omitted | |
| | Rowe, Harless | 75.00 | 75.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Tighe, James | 75.00 | 79.25 | 4.25 | 4.25 | OT Hours Omitted | |
| | Williams, Dennis | 71.00 | 72.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 98.25 | 5.00 | 23.25 | OT Hours Omitted | |
| | | | | 80.25 | 239.75 | | |
| November | | | | | | | |
| 10/22 & 10/29 | Bethea, James | 40.25 | 40.50 | 0.25 | 0.25 | OT Hours Omitted | |
| | Cassidy, George | 75.00 | 75.25 | 0.25 | 0.25 | OT Hours Omitted | |
| | Connolly, Edward | 76.00 | 96.75 | 4.00 | 20.75 | OT Hours Omitted | |
| | Connor, George | 76.00 | 83.50 | 4.00 | 7.50 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 94.75 | 5.00 | 19.75 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 78.00 | 3.00 | 3.00 | OT Hours Omitted | |
| | Tighe, James | 75.00 | 80.00 | 5.00 | 5.00 | OT Hours Omitted | |
| | Williams, Dennis | 72.50 | 73.25 | 0.75 | 0.75 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 82.50 | 5.00 | 7.50 | OT Hours Omitted | |
| 11/5 & 11/12 | Allen, Joseph | 76.00 | 84.25 | 4.00 | 8.25 | OT Hours Omitted | |
| | Barbour, William | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Bethea, James | 34.00 | 34.75 | 0.75 | 0.75 | OT Hours Omitted | |
| | Connolly, Edward | 66.50 | 74.75 | 8.25 | 8.25 | OT Hours Omitted | |
| | Connor, George | 76.00 | 78.25 | 2.25 | 2.25 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 90.00 | 5.00 | 15.00 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 75.50 | 0.50 | 0.50 | OT Hours Omitted | |
| | Nelson, Rodney | 27.25 | 27.50 | 0.25 | 0.25 | OT Hours Omitted | |
| | Phipps, Kevin | 67.50 | 74.75 | 7.25 | 7.25 | OT Hours Omitted | |
| | Pundt, Phillip | 29.75 | 31.25 | 1.50 | 1.50 | OT Hours Omitted | |
| | Rowe, Harless | 75.00 | 82.25 | 5.00 | 7.25 | OT Hours Omitted | |
| | Sawyer, James | 75.00 | 82.00 | 5.00 | 7.00 | OT Hours Omitted | |
| | Serio, Christopher | 56.25 | 56.50 | 0.25 | 0.25 | OT Hours Omitted | |
| | Tighe, James | 75.00 | 103.00 | 5.00 | 26.00 | OT Hours Omitted | |
| | Williams, Dennis | 74.25 | 78.50 | 4.25 | 4.25 | OT Hours Omitted | |
| | Ziegler, Perry | 75.00 | 87.00 | 5.00 | 12.00 | OT Hours Omitted | |
| | | | | 83.00 | 166.00 | | |
| December | | | | | | | |
| 11/19 & 11/26 | Allen, Joseph | 85.50 | 103.50 | 0.00 | 14.50 | OT Hours Omitted | |
| | Barbour, William | 75.00 | 84.25 | 5.00 | 9.25 | OT Hours Omitted | |
| | Bethea, James | 20.50 | 21.75 | 1.25 | 1.25 | OT Hours Omitted | |
| | Cassidy, George | 75.00 | 77.00 | 2.00 | 2.00 | OT Hours Omitted | |
| | Connolly, Edward | 76.00 | 99.50 | 4.00 | 23.50 | OT Hours Omitted | |
| | Connor, George | 76.00 | 94.50 | 4.00 | 18.50 | OT Hours Omitted | |
| | Fair, Mia | 37.50 | 38.00 | 0.50 | 0.50 | OT Hours Omitted | |
| | Faltz, Lester | 56.25 | 59.50 | 3.25 | 3.25 | OT Hours Omitted | |
| | James, Benjamin | 75.00 | 106.25 | 5.00 | 25.00 | OT Hours Omitted | |
| | Knill, Larry | 75.00 | 80.50 | 5.00 | 5.50 | OT Hours Omitted | |
| | McNair, Ronald | 50.00 | 51.50 | 1.50 | 1.50 | OT Hours Omitted | |
| | Nelson, Rodney | 27.00 | 28.00 | 1.00 | 1.00 | OT Hours Omitted | |
| | Phipps, Kevin | 75.00 | 95.00 | 5.00 | 20.00 | OT Hours Omitted | |
| | Pundt, Phillip | 22.25 | 25.25 | 3.00 | 3.00 | OT Hours Omitted | |

f:\Cordegna\Local 355\worksheet

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Rowe, Harless | | 75.00 | 78.00 | 3.00 | 3.00 | OT Hours Omitted |
| | Sawyer, James | | 75.00 | 83.00 | 5.00 | 8.00 | OT Hours Omitted |
| | Serio, Christopher | | 66.25 | 72.75 | 6.50 | 6.50 | OT Hours Omitted |
| | Tighe, James | | 75.00 | 62.50 | (12.50) | (12.50) | OT Hours Miscalculation |
| | Williams, Dennis | | 72.50 | 74.25 | 1.75 | 1.75 | OT Hours Omitted |
| | Ziegler, Perry | | 71.25 | 112.75 | 8.75 | 28.75 | OT Hours Omitted |
| 12/3 & 12/10 | Allen, Joseph | | 76.00 | 93.75 | 4.00 | 17.75 | OT Hours Omitted |
| | Baker, Bradley | | 75.00 | 89.00 | 5.00 | 14.00 | OT Hours Omitted |
| | Barbour, William | | 75.00 | 84.25 | 5.00 | 9.25 | OT Hours Omitted |
| | Cassidy, George | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted |
| | Connolly, Edward | | 57.00 | 58.75 | 1.75 | 1.75 | OT Hours Omitted |
| | Connor, George | | 76.00 | 89.25 | 4.00 | 13.25 | OT Hours Omitted |
| | Fair, Mia | | 70.25 | 71.50 | 1.25 | 1.25 | OT Hours Omitted |
| | Faltz, Lester | | 40.75 | 41.00 | 0.25 | 0.25 | OT Hours Omitted |
| | James, Benjamin | | 75.00 | 82.25 | 5.00 | 7.25 | OT Hours Omitted |
| | Knill, Larry | | 75.00 | 76.50 | 1.50 | 1.50 | OT Hours Omitted |
| | McNair, Ronald | | 33.75 | 34.25 | 0.50 | 0.50 | OT Hours Omitted |
| | Nelson, Rodney | | 14.50 | 14.75 | 0.25 | 0.25 | OT Hours Omitted |
| | Phipps, Kevin | | 75.00 | 79.75 | 4.75 | 4.75 | OT Hours Omitted |
| | Pundt, Phillip | | 15.00 | 16.75 | 1.75 | 1.75 | OT Hours Omitted |
| | Sawyer, James | | 75.00 | 89.50 | 5.00 | 14.50 | OT Hours Omitted |
| | Serio, Christopher | | 71.00 | 79.25 | 8.25 | 8.25 | OT Hours Omitted |
| | Tighe, James | | 75.00 | 85.25 | 5.00 | 10.25 | OT Hours Omitted |
| | Williams, Dennis | | 73.50 | 77.25 | 3.75 | 3.75 | OT Hours Omitted |
| | Ziegler, Perry | | 75.00 | 111.25 | 5.00 | 25.00 | OT Hours Omitted |
| 12/17 & 12/24 | Allen, Joseph | | 76.00 | 82.50 | 4.00 | 6.50 | OT Hours Omitted |
| | Baker, Bradley | | 75.00 | 81.75 | 5.00 | 6.75 | OT Hours Omitted |
| | Bethea, James | | 7.00 | 13.50 | 6.50 | 6.50 | OT Hours Omitted |
| | Connolly, Edward | | 76.00 | 89.75 | 4.00 | 13.75 | OT Hours Omitted |
| | Connor, George | | 76.00 | 88.00 | 4.00 | 12.00 | OT Hours Omitted |
| | Fair, Mia | | 69.00 | 69.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Faltz, Lester | | 54.25 | 54.50 | 0.25 | 0.25 | OT Hours Omitted |
| | James, Benjamin | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted |
| | Phipps, Kevin | | 75.00 | 81.50 | 5.00 | 6.50 | OT Hours Omitted |
| | Pundt, Phillip | | 15.00 | 15.25 | 0.25 | 0.25 | OT Hours Omitted |
| | Sawyer, James | | 75.00 | 76.00 | 1.00 | 1.00 | OT Hours Omitted |
| | Serio, Christopher | | 77.25 | 78.25 | 1.00 | 1.00 | OT Hours Omitted |
| | Tighe, James | | 75.00 | 89.50 | 5.00 | 14.50 | OT Hours Omitted |
| | Williams, Dennis | | 74.00 | 81.25 | 6.00 | 7.25 | OT Hours Omitted |
| | Ziegler, Perry | | 75.00 | 91.75 | 5.00 | 16.75 | OT Hours Omitted |
| | | | | | 168.25 | 400.25 | |

| | | | PENSION | H&W |
|---|---|---|---|---|
| TOTAL | | Jan-10 | 37.25 | 127.25 |
| | | Feb-10 | 96.50 | 273.75 |
| | | Mar-10 | (0.25) | 14.75 |
| | | Apr-10 | 28.25 | 42.25 |
| | | May-10 | 16.25 | 28.25 |
| | | Jun-10 | 28.50 | 48.00 |
| | | Jul-10 | 45.25 | 59.25 |
| | | Aug-10 | 13.00 | 13.00 |
| | | Sep-10 | 28.50 | 46.00 |
| | | Oct-10 | 28.25 | 64.50 |
| | | Nov-10 | 38.25 | 53.50 |
| | | Dec-10 | 113.75 | 243.00 |
| | | Jan-11 | 127.25 | 317.50 |
| | | Feb-11 | 97.00 | 131.25 |
| | | Mar-11 | 96.75 | 205.00 |
| | | Apr-11 | 37.75 | 44.75 |
| | | May-11 | 65.25 | 88.75 |
| | | Jun-11 | 54.00 | 88.75 |
| | | 6/18 & 6/25 | 30.00 | 33.00 |
| | | Jul-11 | 47.00 | 62.75 |
| | | Aug-11 | 61.25 | 117.00 |
| | | Sep-11 | 108.00 | 240.00 |
| | | Oct-11 | 80.25 | 239.75 |
| | | Nov-11 | 83.00 | 166.00 |
| | | Dec-11 | 168.25 | 400.25 |
| CONTRIBUTION RATE | | Jan 2010 - June 2011 | $ 2.79 | $ 6.64 |
| | | July 2011 - Dec 2011 | $ 3.00 | $ 6.64 |
| AMOUNT DUE-SUBTOTALS | | Jan-10 | 103.93 | 844.94 |
| | | Feb-10 | 269.24 | 1,817.70 |
| | | Mar-10 | (0.70) | 97.94 |
| | | Apr-10 | 78.82 | 280.54 |
| | | May-10 | 45.34 | 187.58 |
| | | Jun-10 | 79.52 | 318.72 |
| | | Jul-10 | 126.25 | 393.42 |
| | | Aug-10 | 36.27 | 86.32 |
| | | Sep-10 | 79.52 | 305.44 |
| | | Oct-10 | 78.82 | 428.28 |
| | | Nov-10 | 106.72 | 355.24 |
| | | Dec-10 | 317.36 | 1,613.52 |
| | | Jan-11 | 355.03 | 2,108.20 |
| | | Feb-11 | 270.63 | 871.50 |
| | | Mar-11 | 269.93 | 1,361.20 |
| | | Apr-11 | 105.32 | 297.14 |
| | | May-11 | 182.05 | 589.30 |
| | | Jun-11 | 150.66 | 589.30 |
| | | 6/18 & 6/25 | 83.70 | 219.12 |
| | | Jul-11 | 141.00 | 416.66 |
| | | Aug-11 | 183.75 | 776.88 |
| | | Sep-11 | 324.00 | 1,593.60 |
| | | Oct-11 | 240.75 | 1,591.94 |
| | | Nov-11 | 249.00 | 1,102.24 |
| | | Dec-11 | 504.75 | 2,657.66 |
| | | | $ 4,381.64 | $ 20,904.38 |
| TOTAL | | | $ 25,286.02 | |