# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**                                                         **Case No.:**08−13141−KJC

Tribune Company

Tribune Company, Reorganized Debtors                               **Chapter:**11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that Jo Anna Canzoneri McCormick filed a Notice of Appeal on 9/4/2013 regarding the N/A

The Notice of Appeal may be viewed at docket number 13713. The order on appeal may be viewed at docket number N/A.

David D. Bird
CLERK OF COURT

Date: 9/9/13
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                    Case No. 08-13141-KJC
Tribune Company                                           Chapter 11
Tribune Company, Reorganized Debtors
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1         User: LisaD          Page 1 of 25              Date Rcvd: Sep 09, 2013
                            Form ID: van440       Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 11, 2013.
intp           +Jo Anna Canzoneri McCormick,    POB 684,    Pasadena, CA 91102-0684

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 11, 2013                    Signature:    /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on September 9, 2013 at the address(es) listed below:
           ANDREW GARY LIPKIN    on behalf of defendant    NEW YORK CITY DEFERRED COMPENSATION PLAN
            alipkin@law.nyc.gov,  andrewlipkin@msn.com
           ANDREW GARY LIPKIN    on behalf of defendant    NYC EMPLOYEES RETIREMENT SYSTEM alipkin@law.nyc.gov,
            andrewlipkin@msn.com
           ANDREW GARY LIPKIN    on behalf of defendant    BOARD OF EDUCATION NEW YORK CITY RETIREMENT SYSTEMS
            alipkin@law.nyc.gov,  andrewlipkin@msn.com
           ANDREW GARY LIPKIN    on behalf of defendant    TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK
            alipkin@law.nyc.gov,  andrewlipkinmsn.com
           Aaron L. Hammer    on behalf of Other Prof.    Mercer (US) Inc. ahammer@sugarfgh.com,
            bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
           Aaron L. Hammer    on behalf of Defendant    David P. Murphy ahammer@sugarfgh.com,
            bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
           Adam  Hiller    on behalf of Interested Party James  Allen ahiller@hillerarban.com
           Adam  Hiller    on behalf of Interested Party Gary  Grant ahiller@hillerarban.com
           Adam  Hiller    on behalf of Interested Party Charles  Evans ahiller@hillerarban.com
           Adam  Hiller    on behalf of Interested Party Pearl  Evans ahiller@hillerarban.com
           Adam  Hiller    on behalf of Interested Party   The Retirement Claimants ahiller@hillerarban.com
           Adam  Hiller    on behalf of Interested Party Sean  Serrao ahiller@hillerarban.com
           Adam  Hiller    on behalf of Interested Party   TM Retirees ahiller@hillerarban.com
           Adam  Hiller    on behalf of Interested Party Loretta  Grant ahiller@hillerarban.com
           Adam  Hiller    on behalf of Creditor    Minimum Wage Class Claimants ahiller@hillerarban.com
           Adam  Hiller    on behalf of Interested Party Bill  McNair ahiller@hillerarban.com
           Adam G. Landis    on behalf of Plaintiff    Official Committee of Unsecured Creditors of Tribune
            Company, on behalf of Tribune Company, et al. landis@lrclaw.com,
            adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
           Adam G. Landis    on behalf of Attorney    Landis Rath & Cobb LLP landis@lrclaw.com,
            adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
           Adam G. Landis    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of the
            Tribune Company landis@lrclaw.com,
            adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
           Adam G. Landis    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
            landis@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
           Adam G. Landis    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
            Tribune Company, on behalf of Tribune Company, et al. landis@lrclaw.com,
            adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
           Adam L Hirsch    on behalf of Interested Party    SuttonBrook Capital Management LP
            adam.hirsch@srz.com,  adam.hirsch@srz.com
           Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
           Adam Scott Moskowitz    on behalf of Creditor    ASM SIP, L.P. asmcapital@aol.com
           Adam Scott Moskowitz    on behalf of Creditor    ASM Capital, L.P. asmcapital@aol.com
           Adam Scott Moskowitz    on behalf of Creditor    ASM Capital III, L.P. asmcapital@aol.com
           Adolph F. Fellmeth    on behalf of Creditor    Anton/Bauer fred.fellmeth@vitecgroup.com
           Adolph F. Fellmeth    on behalf of Creditor    Camera Dynamics, Inc. fred.fellmeth@vitecgroup.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Adolph F. Fellmeth   on behalf of Creditor    Nucomm, Inc. fred.fellmeth@vitecgroup.com
              Adolph F. Fellmeth   on behalf of Creditor    RF Central LLC fred.fellmeth@vitecgroup.com
              Alan J. Stone   on behalf of Defendant    Geode Capital Management, LLC astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    BNP Paribas Securities Corp. astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    Fidelity Concord Street Trust astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    UBS Securities Inc astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    Fidelity Select Portfolios astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    FMR LLC astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    Fidelity Rutland Square Trust II astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Witness    Deutsche Bank Securities, Inc. astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    Fidelity Advisor Series I astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    Fidelity Puritan Trust astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    Fidelity Commonwealth Trust astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Witness    Deutsche Bank Aktiengesellschaft astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    Amalgamated Bank astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan J. Stone   on behalf of Defendant    Fidelity Securities Fund astone@milbank.com,
              aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
              Alan Michael Root   behalf of Interested Party Samuel Zell root@blankrome.com,
              senese@blankrome.com
              Alan Michael Root   on behalf of Other Prof.   EGI-TRB LLC root@blankrome.com,
              senese@blankrome.com
              Alan Michael Root   on behalf of Other Prof.   EGI-TRB, L.L.C. and Samuel Zell root@blankrome.com,
              senese@blankrome.com
              Alexander R. Bilus   on behalf of Interested Party   Manufacturers Life Insurance Company
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Oppenheimer Champion Income Fund
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Capstone Asset Management Company
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Vanguard Fenway Funds sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Schwab Capital Trust sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   John Hancock Trust sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Schwab 1000 Funds sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Vanguard Tax-Managed Funds
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Aegon/Transamerica Series Trust
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Frank Russell Company sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Transamerica Partners Funds Group II
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Capstone Series Fund, Inc.
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Pacific Select Fund sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   John Hancock Funds II sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Vanguard Valley Forge Funds
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Transamerica Partners Portfolios
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Vanguard Institutional Index Funds
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   The Vanguard Group, Inc.
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Vanguard Index Funds sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Sun Capital Advisers Trust
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Vanguard Whitehall Funds
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   PIMCO Variable Insurance Trust
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Schwab Annuity Portfolios
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   MassMutual Select Funds
              sandy.bilus@dechert.com
              Alexander R. Bilus   on behalf of Interested Party   Russell Investment Company
              sandy.bilus@dechert.com

District/off: 0311-1          User: LisaD                Page 3 of 25              Date Rcvd: Sep 09, 2013
                             Form ID: van440            Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Alexander R. Bilus   on behalf of Interested Party   John Hancock Funds III
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard World Funds sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Transamerica Idex Mutual Fund
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   MassMutual Premier Funds
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Windsor Funds
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Schwab Investments sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Babson Capital Management LLC
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Variable Insurance Funds
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Steward Fund, Inc. sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Oppenheimer Main Street Small Cap Fund
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Oppenheimer Main Street Opportunity Fund
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   MML Series Investment Fund
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Harbor Fund sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   American Independence Funds Trust
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Clearwater Investment Trust
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Quantitative Funds
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   John Hancock Bond Trust
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Malvern Funds
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Munder Series Trust sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   PIMCO Funds sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   MMA Praxis Mutual Funds
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   MFC Global Investment Management (U.S.A.)
             Limited sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Transamerica Partners Funds Group
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   MML Series Investment Fund II
             sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Lincoln Variable Insurance Products Trust
             sandy.bilus@dechert.com
          Alissa S. Wright   on behalf of defendant   NEW YORK STATE TEACHERS RET SYSTEM (NYSTRS)
             alissa.wright@ag.ny.gov, stephanie.rosenberg@ag.ny.gov
          Allison R Axenrod   on behalf of Creditor Allison Rebecca Axenrod allison@claimsrecoveryllc.com,
             rob@claimsrecoveryllc.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
             allison@claimsrecoveryllc.com, rob@claimsrecoveryllc.com
          Amanda Marie Winfree   on behalf of Interested Party   Aurelius Capital Management, LP
             awinfree@ashby-geddes.com
          Amanda Marie Winfree   on behalf of Interested Party   Centerbridge Credit Advisors LLC
             awinfree@ashby-geddes.com
          Amanda Marie Winfree   on behalf of Interested Party   Akin Gump Strauss Hauer & Feld LLP
             awinfree@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amit K. Trehan   on behalf of Interested Party   Barclays Bank PLC atrehan@mayerbrown.com,
             atrehan@mayerbrownrowe.com
          Amy D. Brown   on behalf of Interested Party   Chicago Tribune Company
             abrown@margolisedelstein.com
          Andrew  Schoulder   on behalf of Interested Party   Step One Credit Agreement Lenders
             andrew.schoulder@bgllp.com,
             josephine.moon@bgllp.com;anna.rozin@bgllp.com;andrew.schoulder@bgllp.com;daniel.connolly@bgllp.co
             m;david.ball@bgllp.com
          Andrew Glenn Devore   on behalf of Interested Party   TV Guide Online, Inc.
             andrew.devore@ropesgray.com
          Andrew Glenn Devore   on behalf of Interested Party   TV Guide Online, LLC
             andrew.devore@ropesgray.com
          Andrew N. Goldman   on behalf of Interested Party   Angelo, Gordon & Co.
             andrew.goldman@wilmerhale.com,
             yolande.thompson@wilmerhale.com;nancy.manzer@wilmerhale.com;kathryn.bennett@wilmerhale.com;lisa.j
             ack@wilmerhale.com;melanie.dritz@wilmerhale.com;justin.ochs@wilmerhale.com;lipi.shah@wilmerhale.c
             om;michelle.goldis@wilmerhale.com
          Andrew S. Conway   on behalf of Creditor   Taubman Landlords Aconway@taubman.com
          Angie M. Cowan   on behalf of Interested Party   Inernational Association of Machinists Local 126
             ("IAM Local 126") cowan@ask-attorneys.com
          Anthony M. Saccullo   on behalf of Attorney Anthony M.  Saccullo ams@saccullolegal.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Anthony M. Saccullo    on behalf of Attorney Anthony M. Saccullo  A.M. Saccullo Legal, LLC
                ams@saccullolegal.com
              Anthony M. Saccullo    on behalf of Defendant Timothy P. Knight ams@saccullolegal.com
              Anthony M. Saccullo    on behalf of Interested Party  Timothy P. Knight ams@saccullolegal.com
              Anthony M. Saccullo    on behalf of Interested Party Timothy P. Knight ams@saccullolegal.com
              Antranig N. Garibian   on behalf of Defendant    JP Morgan Chase Bank N.A. agaribian@stradley.com,
                ckelly@stradley.com
              Antranig N. Garibian   on behalf of Defendant     Invesco Structured Core Fund
                agaribian@stradley.com, ckelly@stradley.com
              Antranig N. Garibian   on behalf of Defendant     PowerShares Exchange-Traded Fund Trust
                agaribian@stradley.com, ckelly@stradley.com
              Antranig N. Garibian   on behalf of Defendant Dennis J. Fitzsimmons agaribian@stradley.com,
                ckelly@stradley.com
              Artemio C. Aranilla    on behalf of defendant   SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE
                FUND acaranilla@mdwcg.com,  sekreps@mdwcg.com;jsshannon@mdwcg.com;jmtarantino@mdwcg.com
              Arthur Steinberg   on behalf of Interested Party  General Motors Hourly-Rate Employee Pension
                Trust asteinberg@kslaw.com,  rtrowbridge@kslaw.com
              Barbara Suzanne Mehlsack   on behalf of Defendant   LABORERS NATIONAL PENSION FUND
                bmehlsack@gkllaw.com,  rlynch@gkllaw.com
              Barbara Suzanne Mehlsack   on behalf of defendant   PAVERS & ROAD BUILDERS PENSION FUND
                bmehlsack@gkllaw.com,  rlynch@gkllaw.com
              Barbara Suzanne Mehlsack   on behalf of Interested Party   Pavers and Road Builders District
                Council Pension Fund bmehlsack@gkllaw.com,  rlynch@gkllaw.com
              Barbara Suzanne Mehlsack   on behalf of Interested Party   LABORERS NATIONAL PENSION FUND
                bmehlsack@gkllaw.com,  rlynch@gkllaw.com
              Benjamin W. Keenan   on behalf of Interested Party  Aurelius Capital Management, LP
                bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
              Brain E. Martin   on behalf of defendant  CATHOLIC UNITED INVESTMENT TRUST
                bmartin@stamostrucco.com
              Brian A. Sullivan   on behalf of Interested Party   Wells Fargo Bank, N.A., as successor
                administrative agent bsullivan@werbsullivan.com,  abrown@werbsullivan.com
              Brian A. Sullivan   on behalf of Interested Party   Wells Fargo Bank, N.A. as Administrative
                Agent under the Bridge Credit Agreement bsullivan@werbsullivan.com,  abrown@werbsullivan.com
              Brian E. Lutness   on behalf of Creditor Marcia  Willette brain@silverman-mcdonald.com
              Brian G. Esders   on behalf of Creditor    Truck Drivers & Helpers Local 355 and Health & Welfare
                Fund & Truck Drivers and Helpers Local 355 Pension Fund besders@abato.com
              Brian L. Arban   on behalf of Interested Party   TM Retirees barban@hillerarban.com
              Brian M Rostocki   on behalf of Defendant   Dreyfus Stock Index Funds, Inc.
                brostocki@reedsmith.com
              Brian M Rostocki   on behalf of Defendant   Dreyfus Variable Investment Funds
                brostocki@reedsmith.com
              Brian M Rostocki   on behalf of Defendant   The Bank of New York Trust Company, N.A.
                brostocki@reedsmith.com
              Brian M Rostocki   on behalf of Interested Party   Pershing LLC brostocki@reedsmith.com
              Brian M Rostocki   on behalf of Defendant   Strategic Funds, Inc. brostocki@reedsmith.com
              Brian M Rostocki   on behalf of Defendant   BNY Hamilton Funds Inc. brostocki@reedsmith.com
              Brian M Rostocki   on behalf of Defendant   The Dreyfus/Laurel Funds, Inc. brostocki@reedsmith.com
              Brian M Rostocki   on behalf of Defendant   Dreyfus Premier Manager Funds II
                brostocki@reedsmith.com
              Brian M Rostocki   on behalf of Defendant   Dreyfus Index Funds, Inc. brostocki@reedsmith.com
              Brian T. Carney   on behalf of Interested Party   Aurelius Capital Management, LP
                bcarney@akingump.com,  nymco@akingump.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   MassMutual Premier Funds
                Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Munder Series Trust Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Clearwater Investment Trust
                Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Stewart Funds, Inc. Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Capstone Series Fund, Inc.
                Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Sun Capital Advisers Trust
                Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Russell Investment Company
                Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   PIMCO Funds Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   MML Series Investment Fund
                Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Steward Fund, Inc. Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Schwab Annuity Portfolios
                Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Schwab 1000 Funds Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   MML Series Investment Fund II
                Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Schwab Investments Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Pacific Select Fund Bejameson@prickett.com
              Bruce E. Jameson, ESQ   on behalf of Interested Party   Transamerica Partners Portfolios
                Bejameson@prickett.com

District/off: 0311-1          User: LisaD          Page 5 of 25          Date Rcvd: Sep 09, 2013
                             Form ID: van440          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Fenway Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | The Vanguard Group, Inc. |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Malvern Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | American Independence Funds Trust |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | MMA Praxis Mutual Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Schwab Capital Trust |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Capstone Asset Management Company |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | PIMCO Variable Insurance Trust |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Babson Capital Management LLC |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | John Hancock Funds III |
| Bruce E. Jameson, ESQ    Limited Bejameson@prickett.com | on behalf of Interested Party | MFC Global Investment Management (U.S.A.) |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Oppenheimer Main Street Opportunity Fund |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Manufacturers Life Insurance Company |
| Bruce E. Jameson, ESQ | on behalf of Interested Party | Harbor Funds Bejameson@prickett.com |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Frank Russell Company |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Transamerica Idex Mutual Fund |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Windsor Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Whitehall Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Oppenheimer Champion Income Fund |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard World Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Valley Forge Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Tax-Managed Funds |
| Bruce E. Jameson, ESQ | on behalf of Interested Party | John Hancock Trust Bejameson@prickett.com |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Lincoln Variable Insurance Products Trust |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | John Hancock Bond Trust |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Transamerica Partners Funds Group |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Transamerica Partners Funds Group II |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | MassMutual Select Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Variable Insurance Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Aegon/Transamerica Series Trust |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | John Hancock Funds II |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Institutional Index Funds |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Oppenheimer Main Street Small Cap Fund |
| Bruce E. Jameson, ESQ    Bejameson@prickett.com | on behalf of Interested Party | Vanguard Quantitative Funds |
| Bruce E. Jameson, ESQ | on behalf of Interested Party | Harbor Fund Bejameson@prickett.com |
| Bryan Krakauer | on behalf of Debtor | Tribune Company bkrakauer@sidley.com |
| Camela J. Chapman | on behalf of Interested Party | Howard County, Maryland cchapman@co.ho.md.us |
| Carol E. Momjian    cmomjian@attorneygeneral.gov | on behalf of Creditor | Commonwealth of PA, Department of Revenue |
| Carol E. Momjian | on behalf of Creditor | PA Department of Revenue cmomjian@attorneygeneral.gov |
| Caroline R. Djang | on behalf of Creditor | LIT Finance, LP cdjang@rutan.com |
| Catherine Steege    docketing@jenner.com;dhixson@jenner.com | on behalf of Other Prof. | EGI-TRB, L.L.C. and Samuel Zell csteege@jenner.com, |
| Charles J. Brown    dabernathy@archerlaw.com | on behalf of Creditor | Jewel Food Store cbrown@gsbblaw.com, |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Charles J. Brown   on behalf of Creditor   Iron Mountain Information Management, Inc.
            cbrown@gsbblaw.com, dabernathy@archerlaw.com
          Christina M. Thompson   on behalf of Creditor   DMD Special Situations Funding LLC
            cthompson@connollygallagher.com
          Christopher A. Ward   on behalf of Interested Party   Channing Capital Management
            cward@polsinelli.com, LSuprum@Polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Daniel Kazan cward@polsinelli.com,
            LSuprum@Polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   Schultze Asset Management, LLC
            cward@polsinelli.com, LSuprum@Polsinelli.com
          Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
          Christopher Dean Loizides   on behalf of Interested Party   Brigade Capital Management
            loizides@loizides.com
          Christopher J. Giaimo   on behalf of Creditor   Tirschwell & Loewy, Inc. cgiaimo@bakerlaw.com
          Christopher M. Samis   on behalf of Interested Party   TV Guide Online, LLC samis@rlf.com,
            rbgroup@rlf.com
          Christopher M. Samis   on behalf of Interested Party   TV Guide Online, Inc. samis@rlf.com,
            rbgroup@rlf.com
          Christopher Page Simon   on behalf of Interested Party   JPMorgan Chase Bank, N.A.
            csimon@crosslaw.com, smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Defendant   J.P. Morgan Securities Inc. csimon@crosslaw.com,
            smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party   JPMorgan Securities Inc.
            csimon@crosslaw.com, smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party   Washington-Baltimore Newspaper Guild,
            Local 32035, TNG-CWA csimon@crosslaw.com, smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Defendant   JP Morgan Chase Bank, N.A., individually and as
            Administrative Agent csimon@crosslaw.com, smacdonald@crosslaw.com
          Christopher R. Belmonte   on behalf of Defendant   International Business Machines Corporation,
            Stichting Pensioenfonds IBM Nederland, sued herein as IBM Netherlands MSCI US cbelmonte@ssbb.com,
            pbosswick@ssbb.com, managingclerk@ssbb.com, asnow@ssbb.com
          Christopher R. Belmonte   on behalf of Defendant   IBM Personal Pension Plan Trust
            cbelmonte@ssbb.com, pbosswick@ssbb.com, managingclerk@ssbb.com, asnow@ssbb.com
          Christopher R. Belmonte   on behalf of Defendant   IBM Canada Limited, sued herein as IBM Canada
            cbelmonte@ssbb.com, pbosswick@ssbb.com, managingclerk@ssbb.com, asnow@ssbb.com
          Christopher S. Chow   on behalf of Creditor   CCI Europe A/S chowc@ballardspahr.com
          Claire P. Murphy   on behalf of Defendant Chandler   Bigelow cmurphy@sperling-law.com,
            lsands@sperling-law.com
          Colm F. Connolly   on behalf of Defendant   New York State Common Retirement Fund
            cconnolly@morganlewis.com, lgibson@morganlewis.com
          Colm F. Connolly   on behalf of Interested Party   New York State Common Retirement Fund
            cconnolly@morganlewis.com, lgibson@morganlewis.com
          Curtis S. Miller   on behalf of Creditor   Comcast Cable Communications, LLC cmiller@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mmaddox@mnat.com
          Curtis S. Miller   on behalf of Interested Party   The CW Network, LLC cmiller@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mmaddox@mnat.com
          D. Ross Martin   on behalf of Interested Party   President and Fellows of Harvard College
            rmartin@ropesgray.com
          D. Ross Martin   on behalf of Interested Party   Artis Capital Management, L.P.
            rmartin@ropesgray.com
          D. Ross Martin   on behalf of Interested Party Marcia   Tingley rmartin@ropesgray.com
          Dana S. Plon   on behalf of Defendant   Unisys Corporation dplon@sirlinlaw.com
          Daniel Horowitz   on behalf of Defendant   Marshwinds Advisory Co. dhorowit@alumni.law.upenn.edu
          Daniel R. Swetnam   on behalf of Interested Party   Ohio Public Employees Retirement System
            Daniel.Swetnam@icemiller.com, Deborah.Martin@icemiller.com
          Daniel A. Shmikler   on behalf of Defendant Chandler   Bigelow dshmikler@sperling-law.com,
            cmurphy@sperling-law.com,sflorsheim@sperling-law.com
          Daniel B. Rath   on behalf of Plaintiff   The Official Committee of Unsecured Creditors of the
            Tribune Company rath@lrclaw.com, rogers@lrclaw.com;panchak@lrclaw.com
          Daniel B. Rath   on behalf of Plaintiff   The Official Committee of Unsecured Creditors of
            Tribune Company, on behalf of Tribune Company, et al. rath@lrclaw.com,
            rogers@lrclaw.com;panchak@lrclaw.com
          Daniel K. Astin   on behalf of Creditor   Stardust Visions, Inc. dastin@ciardilaw.com,
            jmcmahon@ciardilaw.com
          Daniel K. Hogan   on behalf of Interested Party   Employee Compensation Defendants Group
            dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,lcampbell@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Anthony   LaMantia dkhogan@dkhogan.com,
            keharvey@dkhogan.com,gpalagruto@dkhogan.com,lcampbell@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party   Certain SLCFC Defendants (Charles R. Baugh and
            others similarly situated) dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,
            lcampbell@dkhogan.com
          David B. Stratton   on behalf of Interested Party   BANK OF AMERICA, N.A. strattond@pepperlaw.com,
            wlbank@pepperlaw.com,lanoc@pepperlaw.com
          David B. Stratton   on behalf of Interested Party   Banc of America Securities LLC
            strattond@pepperlaw.com, wlbank@pepperlaw.com,lanoc@pepperlaw.com
          David L. Buchbinder   david.l.buchbinder@usdoj.gov, david.l.buchbinder@usdoj.gov
          David M. Powlen   on behalf of Creditor   Morgan Stanley & Co. LLC dpowlen@btlaw.com,
            pgroff@btlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David M. Powlen    on behalf of Creditor    Morgan Stanley & Co., Inc. dpowlen@btlaw.com,
          pgroff@btlaw.com
          David M. Powlen    on behalf of Defendant    Morgan Stanley & Co. LLC dpowlen@btlaw.com,
          pgroff@btlaw.com
          David M. Powlen    on behalf of Defendant    Morgan Stanley Smith Barney LLC dpowlen@btlaw.com,
          pgroff@btlaw.com
          David M. Zensky    on behalf of Trustee    Litigation Trustee dzensky@akingump.com,
          nymco@akingump.com
          David M. Zensky    on behalf of Interested Party    Aurelius Capital Management, LP
          dzensky@akingump.com,  nymco@akingump.com
          David S. Leinwand    on behalf of Creditor    Avenue Blue TC Fund, LP dleinwand@amroc.com
          David S. Leinwand    on behalf of Creditor    Avenue TC Fund, L.P. dleinwand@amroc.com
          David W. Carickhoff    on behalf of Other Prof.    EGI-TRB LLC dcarickhoff@archerlaw.com
          David W. Carickhoff    on behalf of Other Prof.    EGI-TRB, L.L.C. and Samuel Zell
          dcarickhoff@archerlaw.com
          David W. Carickhoff    on behalf of Interested Party Samuel  Zell dcarickhoff@archerlaw.com
          David W. Carickhoff    on behalf of Spec. Counsel    Jenner Block LLP dcarickhoff@archerlaw.com
          David William Reimann    on behalf of Creditor    Majestic Realty Co., Yorba Park I, LLC, Yorba
          Park Sub, LLC dreimann@reimannlawgroup.com
          Deborah  Waldmeir    on behalf of Interested Party    State of Michigan, Department of Treasury
          waldmeird@michigan.gov,  gamep@michigan.gov
          Denis C. Dice, Esq.    on behalf of Defendant    SEI Large Cap Value Fund dcdice@mdwcg.com
          Dennis A. Meloro    on behalf of Interested Party    Aurelius Capital Management, LP
          bankruptcydel@gtlaw.com,
          bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Dennis A. Meloro    on behalf of Interested Party    Lauderdale River, Inc. bankruptcydel@gtlaw.com,
          bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Dennis A. Meloro    on behalf of Creditor    Hamdon Entertainment bankruptcydel@gtlaw.com,
          bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
          Derek C. Abbott    on behalf of Defendant    Sandelman Finance 2006-1 Ltd dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com
          Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com
          Devon J. Eggert    on behalf of Creditor    David P. Murphy deggert@freeborn.com
          Devon J. Eggert    on behalf of Creditor    James L. Ellis deggert@freeborn.com
          Donald L. Gouge, Jr.    on behalf of Interested Party    International Brotherhood of Electrical
          Workers AFL-CIO Local 4 dgouge@gougelaw.com,  lmartin@gougelaw.com
          Donna L. Harris    on behalf of Interested Party    Federal Insurance Company dharris@phw-law.com
          Douglas R. Gonzales    on behalf of Creditor    City of Dania Beach, FL dgonzales@wsh-law.com
          Douglas R. Gonzales    on behalf of Creditor    City of Miramar, Florida dgonzales@wsh-law.com
          Drew G. Sloan    on behalf of Interested Party    JPMorgan Chase Bank, N.A. dsloan@rlf.com,
          rbgroup@rlf.com
          Drew G. Sloan    on behalf of Interested Party    Angelo, Gordon & Co. dsloan@rlf.com,
          rbgroup@rlf.com
          Duane David Werb    on behalf of Defendant    RegentAtlantic Capital, LLC
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Defendant    Beverly Mackintosh Trustee
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Edmon L. Morton    on behalf of Interested Party    Credit Agreement Lenders bankfilings@ycst.com
          Edward Patrick O'Brien    on behalf of Creditor    SLG 200 News Owner LLC eobrien@sbchlaw.com
          Elaine Conway Becraft    on behalf of Attorney    Constellation NewEnergy, Inc.
          hforrest@jw.com;kcavazos@jw.com
          Elaine M Seid    on behalf of Creditor    Diablo Investment Co. emseid@mstpartners.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Wilmington Trust Company
          ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Eric D. Boyle    on behalf of Defendant    Advantus Series Fund Inc eboyle@fandpnet.com,
          acole@fandpnet.com
          Eric D. Boyle    on behalf of Defendant    Lutheran Brotherhood eboyle@fandpnet.com,
          acole@fandpnet.com
          Eric D. Boyle    on behalf of Defendant    Advantus Capitol Managment, Inc. eboyle@fandpnet.com,
          acole@fandpnet.com
          Eric D. Boyle    on behalf of Defendant    Minnesota Life Insurance Co. eboyle@fandpnet.com,
          acole@fandpnet.com
          Eric D. Boyle    on behalf of Defendant    Lutheran Brotherhood (Thrivent Fin for Lutherans)
          eboyle@fandpnet.com,  acole@fandpnet.com
          Eric D. Boyle    on behalf of Defendant    Thrivent Series Fund Inc. eboyle@fandpnet.com,
          acole@fandpnet.com
          Eric D. Boyle    on behalf of Defendant    Advantus Series Fund, Inc. Index 500 Portfolio
          eboyle@fandpnet.com,  acole@fandpnet.com
          Eric D. Boyle    on behalf of Defendant    Thrivent Mutual Funds eboyle@fandpnet.com,
          acole@fandpnet.com
          Eric Lopez Schnabel    on behalf of Creditor    Caption Colorado, L.L.C. de.ecf@Dorsey.com
          Eric Michael Sutty    on behalf of Interested Party    Bridge Agent ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party    Bridge Proponents ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party    King Street Acquisition Company, L.L.C.
          ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party    Wells Fargo Bank, N.A. as Administrative
          Agent under the Bridge Credit Agreement ems@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Eric Michael Sutty    on behalf of Interested Party    Marathon Asset Management, L.P.
            ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party    Wells Fargo Bank, N.A., as successor
            administrative agent ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party    King Street Capital, L.P.
            ems@elliottgreenleaf.com
          Eric R. Wilson    on behalf of Creditor    TeleRep, LLC KDWBankruptcyDepartment@kelleydrye.com
          Ericka Fredricks Johnson    on behalf of Interested Party    Zurich American Insurance Company
            erjohnson@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com
          Eva H. Vlachynsky    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
          Evelyn J. Meltzer    on behalf of Defendant    WT Mutual Fund meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Interested Party    Bank of America, N.A. meltzere@pepperlaw.com,
            lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Evelyn J. Meltzer    on behalf of Interested Party    Banc of America Securities, LLC
            meltzere@pepperlaw.com, lanoc@pepperlaw.com;wlbank@pepperlaw.com
          Frances Gecker    on behalf of Interested Party    Employee Compensation Defendants Group
            fgecker@fgllp.com, csmith@fgllp.com
          Frank A. Anderson    on behalf of Creditor    Pension Benefit Guaranty Corporation
            anderson.frank@pbgc.gov, efile@pbgc.gov
          Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
            ffm@bostonbusinesslaw.com
          Frederick Brian Rosner    on behalf of Interested Party    Intelsat Corporation
            rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Creditor Steven    Gellman rosner@teamrosner.com
          Garvan F. McDaniel    on behalf of Interested Party    Davidson Kempner Capital Management LLC
            gmcdaniel@bglawde.com
          Garvan F. McDaniel    on behalf of Interested Party    Law Debenture Trust Company of New York
            gmcdaniel@bglawde.com
          George R. Mesires    on behalf of Interested Party    KTR South Florida LLC grmesires@uhlaw.com
          George T. Lees, III    on behalf of Creditor    Schur Packaging Systems, Inc. , kbecker@rawle.com
          Glen Silverstein    on behalf of Creditor    Morgan Stanley & Co., Inc.
            gsilverstein@leaderberkon.com
          Gregg R. Hague    on behalf of Defendant Chandler    Bigelow grh@sperling-law.com
          Gregg R. Hague    on behalf of Interested Party Chandler    Bigelow grh@sperling-law.com
          Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Variable Trust
            gwerkheiser@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    AG Edwards, Inc. gwerkheiser@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Funds Trust
            gwerkheiser@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Investments. LLC
            gwerkheiser@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    Evergreen Equity Trust
            gwerkheiser@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Bank, N.A.
            gwerkheiser@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo & Co. gwerkheiser@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    Wachovia Corp. gwerkheiser@mnat.com,
            aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    Evergreen Select Equity Trust
            gwerkheiser@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Master Trust
            gwerkheiser@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Heather L. Donald    on behalf of Creditor    State of Michigan, Department of Treasury
            donaldh@michigan.gov
          Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com
          Howard A. Cohen    on behalf of Interested Party    Douglas C. Lane & Associates, Inc.
            howard.cohen@dbr.com
          Hugh H. Shull    on behalf of Defendant    New York City Defendants hshull@law.nyc.gov
          Ian Connor Bifferato    on behalf of Defendant Walter    Roche, Jr. cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Defendant Myron    Levin cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Defendant Dan    Neil cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Defendant Julie    Makinen cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Defendant Henry    Weinstein cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Dan Neil, Corie Brown, Henry Weinstein,
            Walter Roche, Jr., Myron Levin, and Julie Makinen, individuals, on behalf of themselves and on
            behalf of all others similarly situated cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Defendant Corie    Brown cbifferato@bifferato.com
          Ira M. Levee    on behalf of Creditor    I.B.E.W. Local 103 Trust Fund ilevee@lowenstein.com,
            krosen@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Louisiana State Employees' Retirement System
            ilevee@lowenstein.com, krosen@lowenstein.com
          Ivan Lerer Kallick    on behalf of Interested Party    California State Teachers' Retirement System
            ikallick@manatt.com

District/off: 0311-1          User: LisaD              Page 9 of 25             Date Rcvd: Sep 09, 2013
                             Form ID: van440          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          J. Kate Stickles    on behalf of Fee Examiner    Stuart Maue kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     The Baltimore Sun Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Greenco, Inc. kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Tribune Direct Marketing, Inc. kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Magic T Music Publishing Company
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     WPIX, Inc. kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Chicago Avenue Construction Company
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Tribune Company, et al. kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Tribune Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Chicagoland Publishing Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Tribune Publishing Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Baltimore Newspaper Networks, Inc.
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Tribune Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Tribune Finance Service Center, Inc.
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Tribune Television Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     New River Center Maintenance Association, Inc.
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     TMS Entertainment Guides, Inc. kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    Debtor/Committee/Lender Plan Proponents
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Distribution Systems of America, Inc.
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     The Hartford Courant Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    The Hartford Courant Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    WGN Continental Broadcasting Company
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Tribune Direct Marketing, Inc.
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Towering T Music Publishing Company
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     WCWN LLC kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Tribune CNLBC, LLC kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Chicagoland Television News, Inc.
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    Tribune Broadcasting Company
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Southern Connecticut Newspapers, Inc.
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Tribune Los Angeles, Inc. kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    CHICAGO TRIBUNE COMPANY, INC.
          kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor     Chicago Tribune Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          J. Kate Stickles    on behalf of Debtor    JuliusAir Company, LLC kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    KSWB Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    435 Production Company kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Courant Specialty Products, Inc.
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Neocomm, Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Newspaper Readers Agency, Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    KWGN Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    TMLH 2, Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    InsertCo, Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    ForSaleByOwner.com Referral Services, LLC
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff   Los Angeles Times Communications LLC
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Broadcasting Company kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Orlando Sentinel Communications Company
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Los Angeles Times International, Ltd.
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff   Tribune Company [and applicable Reorganized
            Debtor(s)] kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Network Holdings Company
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    WGN Continental Broadcasting Company
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff   Tribune Media Services, Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Broadcasting News Network, Inc.
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    KIAH Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Homeowners Realty, Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    North Orange Avenue Properties, Inc.
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Chicago Tribune Press Service, Inc.
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Stemweb, Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Times Mirror Payroll Processing Company, Inc.
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Attorney   Cole, Schotz, Meisel, Forman & Leonard, P.A.
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Forum Publishing Group, Inc. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    The Other Company LLC kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Television New Orleans, Inc.
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Company, Reorganized Debtors
            kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Candle Holdings Corporation kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          J. Kate Stickles    on behalf of Plaintiff   Magic T Music Publishing Company
                kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune Entertainment Production Company
                kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune Company, et al. kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Valumail, Inc. kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Virginia Gazette Companies, LLC kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Publishers Forest Products Co. of Washington
                kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune NM, Inc. kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune Media Net, Inc. kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party   Tribune Media Services, Inc.
                kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Hoy, LLC kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Eagle Publishing Investments, LLC
                kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Shepard's Inc. kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party   Tribune CNLBC, LLC (f/k/a Chicago National
                League Ball Club, LLC) kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Channel 39, Inc. kstickles@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Zachary Haupt    on behalf of Defendant Henry  Weinstein zhaupt@bifferato.com
          J. Zachary Haupt    on behalf of Defendant Corie  Brown zhaupt@bifferato.com
          J. Zachary Haupt    on behalf of Defendant Dan  Neil zhaupt@bifferato.com
          J. Zachary Haupt    on behalf of Defendant Julie  Makinen zhaupt@bifferato.com
          J. Zachary Haupt    on behalf of Defendant Walter  Roche, Jr. zhaupt@bifferato.com
          J. Zachary Haupt    on behalf of Defendant Myron  Levin zhaupt@bifferato.com
          James  Johnston    on behalf of Debtor   Tribune Company jjohnston@jonesday.com
          James C. Carignan    on behalf of Interested Party   Pepper Hamilton LLP carignaj@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com
          James D. Newbold    on behalf of Interested Party   Illinois Secretary of State
                James.Newbold@illinois.gov
          James D. Newbold    on behalf of Creditor   State of Illinois, Department of Revenue
                James.Newbold@illinois.gov
          James D. Newbold    on behalf of Creditor   State of Illinois on behalf of Department of Revenue
                and Department of Employment Security James.Newbold@illinois.gov
          James E. Huggett    on behalf of Creditor   Oracle USA, Inc. jhuggett@margolisedelstein.com,
                nvangorder@margolisedelstein
          James S. Green, Jr.    on behalf of Plaintiff   Official Committee of Unsecured Creditors of
                Tribune Company, on behalf of Tribune Company, et al. green@lrclaw.com,
                adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
          James S. Green, Jr.    on behalf of Plaintiff   The Official Committee of Unsecured Creditors of
                Tribune Company, on behalf of Tribune Company, et al. green@lrclaw.com,
                adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
          James S. Green, Sr.    on behalf of Plaintiff   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
                jgreen@svglaw.com,  spappa@svglaw.com
          James S. Green, Sr.    on behalf of Attorney   Seitz, Van Ogtrop & Green, P.A. jgreen@svglaw.com,
                spappa@svglaw.com
          James S. Green, Sr.    on behalf of Interested Party   THE OFFICIAL COMMITTEE OF UNSECURED
                CREDITORS OF TRIBUNE COMPANY, et al., jgreen@svglaw.com,  spappa@svglaw.com
          James S. Green, Sr.    on behalf of Spec. Counsel   Seitz, Van Ogtrop & Green, P.A.
                jgreen@svglaw.com,  spappa@svglaw.com
          James S. Green, Sr.    on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
                jgreen@svglaw.com,  spappa@svglaw.com
          James S. Yoder    on behalf of Creditor   Oracle Corporation yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Creditor   Cisco Systems Capital Corporation
                yoderj@whiteandwilliams.com
          Jami B. Nimeroff    on behalf of Interested Party   NBC Universal, Inc. jnimeroff@bsnlawyers.com,
                cmhannan@bsnlawyers.com
          Jami B. Nimeroff    on behalf of Interested Party   NBC Studios LLC jnimeroff@bsnlawyers.com,
                cmhannan@bsnlawyers.com
          Jay  Teitelbaum    on behalf of Creditor William  Niese jteitelbaum@tblawllp.com,
                jteitelbaum@tblawllp.com
          Jay  Teitelbaum    on behalf of Creditor Mark  Willes jteitelbaum@tblawllp.com,
                jteitelbaum@tblawllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Jean-Marie L. Atamian   on behalf of Interested Party   Barclays Capital jatamian@mayerbrown.com
              Jean-Marie L. Atamian   on behalf of Interested Party   Barclays Bank PLC jatamian@mayerbrown.com
              Jeffrey C. Wisler   on behalf of Creditor   Certain Former Executives
              jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Robert Bellack jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Interested Party   Kathleen Waltz jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Harry Amsden, Robert Gremillion, David Hiller, Tim
              Landon, Richard Malone, John Poelking, John Reardon, Scott Smith, John Vitanovec and Kathleen
              Waltz jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Harry Amsden, Robert Gremillion and David D. Williams
              jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Certain Directors and Officers
              jwisler@connollygallagher.com
              Jeffrey M Gorris   on behalf of Defendant   Citicorp North America, Inc., individually and as
              Administrative Agent jgorris@paulweiss.com
              Jeffrey M Gorris   on behalf of Defendant   Citigroup Global Markets, Inc. jgorris@paulweiss.com
              Jeffrey M Gorris   on behalf of Defendant   Citibank, N.A. jgorris@paulweiss.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Wells Fargo Bank, N.A., as successor
              administrative agent jschlerf@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Marathon Asset Management, L.P.
              jschlerf@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Bridge Proponents jschlerf@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   King Street Acquisition Company, L.L.C.
              jschlerf@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Wells Fargo Bank, N.A. as Administrative
              Agent under the Bridge Credit Agreement jschlerf@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   King Street Capital, L.P.
              jschlerf@foxrothschild.com
              Jeffrey N. Rich   on behalf of Interested Party   GreatBanc Trust Company jrich@r3mlaw.com,
              emoser@r3mlaw.com
              Jeffrey R. Drobish   on behalf of Trustee   Litigation Trustee drobish@lrclaw.com,
              adams@lrclaw.com;dellose@lrclaw.com
              Jeffrey R. Drobish   on behalf of Trustee   Marc S. Kirschner, as Litigation Trustee
              drobish@lrclaw.com, adams@lrclaw.com;dellose@lrclaw.com
              Jeffrey R. Drobish   on behalf of Plaintiff   Marc S. Kirschner, as Litigation Trustee
              drobish@lrclaw.com, adams@lrclaw.com;dellose@lrclaw.com
              Jennifer M Jackson   on behalf of Interested Party   State of Michigan JacksonJ5@michigan.gov
              Jennifer M Jackson   on behalf of Defendant   Michigan Department of Treasury  Bureau of
              Investments JacksonJ5@michigan.gov
              Jennifer R. Hoover   on behalf of Creditor   Wilmington Trust Company jhoover@beneschlaw.com,
              ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
              Jerome Bennett Friedman   on behalf of Creditor   Isaksen Investments, LLC
              jfriedman@jbflawfirm.com,  jmartinez@jbflawfirm.com
              Joan E. Pilver   on behalf of Creditor   STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES
              Joan.Pilver@ct.gov
              Joel E. Friedlander   on behalf of Interested Party Chandler  Bigelow
              sbrodowski@bmf-law.com;jspeakman@bmf-law.com
              Joel E. Friedlander   on behalf of Defendant Chandler  Bigelow
              sbrodowski@bmf-law.com;jspeakman@bmf-law.com
              Joel M. Wertman   on behalf of Defendant   SEI Large Cap Value Fund jmwertman@mdwcg.com
              John C. Phillips, Jr   on behalf of Creditor   Valuation Research Corporation
              tlb@pgslaw.com;scs@pgslaw.com
              John C. Phillips, Jr   on behalf of Creditor   Software Ag, Inc. tlb@pgslaw.com;scs@pgslaw.com
              John D. Demmy, Esq   on behalf of Interested Party   Niagara Mohawk Power Corporation
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Yankee Gas Services Company
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Virginia Electric And Power Company
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Connecticut Natural Gas Corporation
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Metropolitan Edison Company
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Pennsylvania Electric Company
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor   The Connecticut Light and Power Company
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   CenterPoint Energy Services, Inc.
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Baltimore Gas and Electric Company
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Commonwealth Edison Company
              jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Defendant   Crown Lift Trucks LLC jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Consolidated Edison Company of New York,
              Inc. jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Defendant   Crown Equipment Corporation jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Interested Party   Duke Energy Indiana, Inc. jdd@stevenslee.com

District/off: 0311-1          User: LisaD              Page 13 of 25           Date Rcvd: Sep 09, 2013
                              Form ID: van440          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
        John D. Demmy, Esq   on behalf of Interested Party   Southern California Edison Company
        jdd@stevenslee.com
        John D. Demmy, Esq   on behalf of Creditor   Crown Credit Company and Crown Equipment Corporation
        jdd@stevenslee.com
        John D. Demmy, Esq   on behalf of Interested Party   PECO Energy Company jdd@stevenslee.com
        John D. McLaughlin, Jr.   on behalf of Creditor   Stardust Visions, Inc.
        jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
        John D. McLaughlin, Jr.   on behalf of Interested Party Jayne  Clement jmclaughlin@ciardilaw.com,
        mflores@ciardilaw.com
        John D. McLaughlin, Jr.   on behalf of Defendant   Xerox Corporation jmclaughlin@ciardilaw.com,
        mflores@ciardilaw.com
        John D. McLaughlin, Jr.   on behalf of Defendant   Stardust Visions, Inc.
        jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
        John F. Theil   on behalf of Fee Examiner   Stuart Maue j.theil@smmj.com
        John H. Strock   on behalf of Interested Party   White & Case LLP jstrock@foxrothschild.com,
        dkemp@foxrothschild.com
        John H. Strock   on behalf of Interested Party   Wells Fargo Bank, N.A., as successor
        administrative agent jstrock@foxrothschild.com,  dkemp@foxrothschild.com
        John H. Strock   on behalf of Debtor   Tribune Company jstrock@foxrothschild.com,
        dkemp@foxrothschild.com
        John H. Strock   on behalf of Interested Party   Bridge Proponents jstrock@foxrothschild.com,
        dkemp@foxrothschild.com
        John H. Strock   on behalf of Interested Party   Huron Consulting Services, LLC
        jstrock@foxrothschild.com,  dkemp@foxrothschild.com
        John H. Strock   on behalf of Interested Party   Wells Fargo Bank, N.A. as Administrative Agent
        under the Bridge Credit Agreement jstrock@foxrothschild.com,  dkemp@foxrothschild.com
        John Henry Schanne, II  on behalf of Interested Party   BANK OF AMERICA, N.A.
        schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
        John Henry Schanne, II  on behalf of Interested Party   PPF OFF Two Park Avenue Owner, LLC
        schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
        John Henry Schanne, II  on behalf of Defendant   Bank of America, N.A. schannej@pepperlaw.com,
        wlbank@pepperlaw.com;lanoc@pepperlaw.com
        John Henry Schanne, II  on behalf of Interested Party   Banc of America Securities LLC
        schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
        John Henry Schanne, II  on behalf of Defendant   Banc of America Securities, LLC
        schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
        John Henry Schanne, II  on behalf of Interested Party   Bank Of America Corporation
        schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
        John K. Sherwood   on behalf of Creditor   Louisiana State Employees' Retirement System
        jsherwood@lowenstein.com,  dclaussen@lowenstein.com
        John K. Sherwood   on behalf of Creditor   I.B.E.W. Local 103 Trust Fund jsherwood@lowenstein.com,
        dclaussen@lowenstein.com
        John Louis Decker   on behalf of Fee Examiner   Stuart Maue j.decker@smmj.com
        John M. Seaman   on behalf of Interested Party   President and Fellows of Harvard College
        seaman@abramsbayliss.com,  farro@abramsbayliss.com
        John M. Seaman   on behalf of Interested Party Marcia  Tingley seaman@abramsbayliss.com,
        farro@abramsbayliss.com
        John M. Seaman   on behalf of Interested Party   Artis Capital Management, L.P.
        seaman@abramsbayliss.com,  farro@abramsbayliss.com
        John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
        John P. Sieger   on behalf of Interested Party   Robert R. McCormick Foundation
        john.sieger@kattenlaw.com,  paige.barr@kattenlaw.com
        John P. Sieger   on behalf of Interested Party   Cantigny Foundation john.sieger@kattenlaw.com,
        paige.barr@kattenlaw.com
        John Patrick DiTomo   on behalf of Defendant   Citigroup Global Markets, Inc.
        jditomo@paulweiss.com
        John Patrick DiTomo   on behalf of Defendant   Citicorp North America, Inc., individually and as
        Administrative Agent jditomo@paulweiss.com
        John Patrick DiTomo   on behalf of Interested Party   Citicorp North America, Inc.
        jditomo@paulweiss.com
        John Patrick DiTomo   on behalf of Defendant   Citibank, N.A. jditomo@paulweiss.com
        John Patrick DiTomo   on behalf of Interested Party   Citigroup Global Markets Inc.
        jditomo@paulweiss.com
        Jonathan M. Stemerman   on behalf of Interested Party   3M Employees Welfare Benefits Association Trust
        1 and Employee Retirement Income Plan Trust of Minnesota Mining & Manufacturing Co.
        jms@elliottgreenleaf.com
        Jonathan M. Stemerman   on behalf of Interested Party   3M Employees Welfare Benefits Association
        Trust 1 and Employee Retirement Income Plan Trust of Minnesota Mining & Manufacturing Co.
        jms@elliottgreenleaf.com
        Joseph Grey   on behalf of Interested Party   The Henry Francis Dupont Winterthur Museum, Inc.
        jgrey@crosslaw.com,  smacdonald@crosslaw.com
        Joseph Grey   on behalf of Defendant   The Henry Francis Dupont Winterthur Museum, Inc.
        jgrey@crosslaw.com,  smacdonald@crosslaw.com
        Joseph Grey   on behalf of Creditor   Constellation NewEnergy, Inc. jgrey@crosslaw.com,
        smacdonald@crosslaw.com
        Joseph D. Frank   on behalf of Creditor   Jones Lang LaSalle Americas (Illinois), L.P.
        jfrank@fgllp.com,  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph D. Frank   on behalf of Interested Party   Employee Compensation Defendants Group
          jfrank@fgllp.com,  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph Emil Shickich, Jr.   on behalf of Creditor   Microsoft Licensing, GP
          jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
          Joseph Emil Shickich, Jr.   on behalf of Creditor   Microsoft Corporation
          jshickich@riddellwilliams.com,  ctracy@riddellwilliams.com
          Joseph H. Huston, Jr.   on behalf of Interested Party   The Morning Call, Inc. jhh@stevenslee.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital VII, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue-CDP Global Opportunities Fund, L.P.
          (US) jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree MultiStrategy Financing, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Franklin Templeton Variable Insurance Products
          Trust-Franklin Strategic Income Securities Fund jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree Credit Opportunities Second
          Financing, Limited jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue International Master, LP (Master)
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Summer Hill Fixed Income AG, LLC
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree 2004 Trust jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree MultiStrategy Subsidiary, LLC
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Templeton Global Investment Trust-Templeton
          Income Fund jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital VI, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue Investments, LP jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   VGE III Portfolio Ltd. jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue Special Situations Fund V, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital V, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital VIII, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   LMA SPC for and on behalf of MAP84 Segregated
          Portfolio jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Knighthead Master Fund, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Creditor   Contrarian Funds, LLC jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   AG Global Debt Strategy Partners, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GN3 SIP Limited jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Oaktree Capital Management, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree Credit Opportunities Financing I,
          Limited jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   AG Diversified Credit Strategies Master, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Silver Oak Capital, LLC jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree Leverage Loan Master Fund, Ltd.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   FT Opportunistic Distressed Funds Ltd.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Franklin Strategic Income Fund (Canada)
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Thracia LLC jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Blue Shield of California jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Varde Investment Partners, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Franklin Floating Rate Daily Access Fund
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue Special Situations Fund IV, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Franklin Templeton Series II Funds-Franklin
          Floating Rate 11 Fund jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Goldman Sachs Loan Partners
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Anchorage Advisors, L.L.C. jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree Asset Management, L.P. Not in its
          Individual and Principal Capacity but as Investment Advisor on behalf of one or more Managed
          Clients jmester@jonesday.com
          Joshua M. Mester   on behalf of Debtor   Tribune Company jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital IV, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Viking Global Equities LP jmester@jonesday.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Joshua M. Mester   on behalf of Interested Party    Franklin Strategic Series-Franklin Strategic
  Income Fund jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    Viking Global Equities II LP
  jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    CVI GVF (Lux) Master S.a.r.l.
  jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    Canyon Capital Advisors, LLC
  jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    Franklin Floating Rate Master Series
  jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    Franklin Total Return Fund jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    Mason Capital Management, LLC, on behalf of
  itself and as investment manager jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    James River Insurance Company
  jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    Special Situations Investing Group, Inc.
  jmester@jonesday.com
Joshua M. Mester   on behalf of Interested Party    Luxor Capital Group, LP jmester@jonesday.com
Judy D. Thompson   on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
Julia Bettina Klein   on behalf of Interested Party    Silver Point Capital, L.P.
  klein@teamrosner.com
Justin Cory Falgowski   on behalf of Attorney    Reed Smith LLP jfalgowski@reedsmith.com,
  jfalgowski@reedsmith.com
Justin R. Alberto   on behalf of Interested Party    Cook County Department of Revenue
  jalberto@bayardlaw.com,
  bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
Kate R. Buck   on behalf of Creditor    Deutsche Bank Trust Company Americas kbuck@mccarter.com
Katharine L. Mayer   on behalf of Creditor    Deutsche Bank Trust Company Americas
  kmayer@mccarter.com
Kathleen A. Murphy   on behalf of Creditor    GENERAL ELECTRIC CAPITAL CORPORATION
  kmurphy@reedsmith.com
Kathleen M. Miller   on behalf of Creditor    Crane Kenney kmiller@skjlaw.com,   seh@skjlaw.com
Kerry K. Fennelly   on behalf of Interested Party    Eighth District Electrical Pension Fund
  kerrykessler@gmail.com,   ms.courtneylogan@gmail.com;torres.luisadiaz@gmail.com
Kevin G. Collins   on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
  pgroff@btlaw.com
Kevin G. Collins   on behalf of Defendant Myron   Levin kevin.collins@btlaw.com,   pgroff@btlaw.com
Kevin G. Collins   on behalf of Defendant Corie   Brown kevin.collins@btlaw.com,   pgroff@btlaw.com
Kevin G. Collins   on behalf of Defendant Henry   Weinstein kevin.collins@btlaw.com,
  pgroff@btlaw.com
Kevin G. Collins   on behalf of Defendant Julie   Makinen kevin.collins@btlaw.com,
  pgroff@btlaw.com
Kevin G. Collins   on behalf of Interested Party    Dan Neil, Corie Brown, Henry Weinstein, Walter
  Roche, Jr., Myron Levin, and Julie Makinen, individuals, on behalf of themselves and on behalf
  of all others similarly situated kevin.collins@btlaw.com,   pgroff@btlaw.com
Kevin G. Collins   on behalf of Defendant Dan   Neil kevin.collins@btlaw.com,   pgroff@btlaw.com
Kevin G. Collins   on behalf of Defendant Walter   Roche, Jr. kevin.collins@btlaw.com,
  pgroff@btlaw.com
Kevin J Mangan   on behalf of Defendant    Metropolitan Life Insurance Company kmangan@wcsr.com,
  hsasso@wcsr.com
Kevin J Mangan   on behalf of Defendant    MetLife Stock Index Portfolio kmangan@wcsr.com,
  hsasso@wcsr.com
Kevin M. Capuzzi   on behalf of Creditor William   Niese kcapuzzi@phw-law.com
Kevin P. Garland   on behalf of Creditor    Hamdon Entertainment garlandk@gtlaw.com
Kimberly A. Brown   on behalf of Attorney    Chadbourne & Parke LLP brown@lrclaw.com,
  adams@lrclaw.com
Kimberly A. Brown   on behalf of Attorney    Landis Rath & Cobb LLP brown@lrclaw.com,
  adams@lrclaw.com
Kimberly A. Brown   on behalf of Trustee    Marc S. Kirschner, as Litigation Trustee
  brown@lrclaw.com,   adams@lrclaw.com
Kimberly A. Brown   on behalf of Creditor Committee    Zuckerman Spaeder LLP brown@lrclaw.com,
  adams@lrclaw.com
Kimberly A. Brown   on behalf of Financial Advisor    AlixPartners, LLP brown@lrclaw.com,
  adams@lrclaw.com
Kimberly A. Brown   on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
  brown@lrclaw.com,   adams@lrclaw.com
Kimberly A. Brown   on behalf of Financial Advisor    Moelis & Company LLC brown@lrclaw.com,
  adams@lrclaw.com
Kurt F. Gwynne   on behalf of Interested Party    Pershing LLC kgwynne@reedsmith.com,
  llankford@reedsmith.com
Kurt F. Gwynne   on behalf of Defendant    BNY Hamilton Funds Inc. kgwynne@reedsmith.com,
  llankford@reedsmith.com
Kurt F. Gwynne   on behalf of Defendant    Dreyfus Stock Index Funds, Inc. kgwynne@reedsmith.com,
  llankford@reedsmith.com
Kurt F. Gwynne   on behalf of Defendant    Strategic Funds, Inc. kgwynne@reedsmith.com,
  llankford@reedsmith.com
Kurt F. Gwynne   on behalf of Defendant    The Bank of New York Trust Company, N.A.
  kgwynne@reedsmith.com,   llankford@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kurt F. Gwynne    on behalf of Defendant    The Dreyfus/Laurel Funds, Inc. kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    Dreyfus Index Funds, Inc. kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    Dreyfus Premier Manager Funds II kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    Dreyfus Variable Investment Funds kgwynne@reedsmith.com,
    llankford@reedsmith.com
L. Jason Cornell    on behalf of Creditor    Donna Gerhart Gutman, personal representative to the
    estate of E. Michael Gutman a/k/a Michael Gutman a/k/a Elliott M. Gutman
    jcornell@foxrothschild.com,   slynch@foxrothschild.com
L. John N. Bird    on behalf of Interested Party    Bridge Proponents jbird@foxrothschild.com,
    spage@foxrothschild.com
L. John N. Bird    on behalf of Interested Party    Wells Fargo Bank, N.A., as successor
    administrative agent jbird@foxrothschild.com,   spage@foxrothschild.com
L. John N. Bird    on behalf of Interested Party    Wells Fargo Bank, N.A. as Administrative Agent
    under the Bridge Credit Agreement jbird@foxrothschild.com,   spage@foxrothschild.com
Landon Ellis    on behalf of Plaintiff    Marc S. Kirschner, as Litigation Trustee
    ellis@lrclaw.com,  adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
Landon Ellis    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of Tribune
    Company, on behalf of Tribune Company, et al. ellis@lrclaw.com,
    adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
Landon Ellis    on behalf of Plaintiff    Official Committee of Unsecured Creditors of Tribune
    Company, on behalf of Tribune Company, et al. ellis@lrclaw.com,
    adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
Landon Ellis    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
    ellis@lrclaw.com,  adams@lrclaw.com;dellose@lrclaw.com;rogers@lrclaw.com
Laura L. McCloud    on behalf of Creditor    Tennessee Attorney General's Office
    agbankdelaware@ag.tn.gov
Laurie Selber Silverstein    on behalf of Interested Party    Merrill Lynch Capital Corporation and
    Merrill Lynch, Pierce, Fenner & Smith, Incorporated bankruptcy@potteranderson.com
Laurie Selber Silverstein    on behalf of Creditor    Merrill Lynch Capital Corporation, as
    Administrative Agent bankruptcy@potteranderson.com
Lawrence Joel Kotler    on behalf of Interested Party    Pennsylvania Public School Employees'
    Retirement System ljkotler@duanemorris.com
Lawrence Joel Kotler    on behalf of Creditor    Pennsylvania Public School Employees' Retirement
    System ljkotler@duanemorris.com
Lawrence M. Jacobson    on behalf of Interested Party    CBS Television Stations Inc.
    lmj@gfjlawfirm.com
Lee Harrington    on behalf of defendant    HCA MASTER RETIREMENT TRUST LCV
    lharrington@nixonpeabody.com
Leigh-Anne M. Raport    on behalf of Interested Party    Aurelius Capital Management, LP
    lraport@ashby-geddes.com
Leonard H. Gerson    on behalf of Interested Party    United States Department of Labor
    gerson.leonard@dol.gov
Leslie C. Heilman    on behalf of Creditor    Comcast Corporation heilmanl@ballardspahr.com
Leslie C. Heilman    on behalf of Creditor    Comcast Cable heilmanl@ballardspahr.com
M. Blake Cleary    on behalf of Interested Party    Oaktree Capital Management, L.P.
    bankfilings@ycst.com
M. Blake Cleary    on behalf of Interested Party    Angelo, Gordon & Co. bankfilings@ycst.com
M. Blake Cleary    on behalf of Interested Party    Credit Agreement Lenders bankfilings@ycst.com
Marc J. Phillips    on behalf of Interested Party    Timothy Landon mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Scott Smith mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    John Reardon mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    David Hiller mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Luis Lewin mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Thomas Leach mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Richard Malone mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
    mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    John Vitanovec mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Creditor    Harry Amsden, Robert Gremillion and David D. Williams
    mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    George R. Dougherty mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Kathleen Waltz mphillips@cmjlaw.com
Margaret Fleming England    on behalf of Interested Party    Scarborough Research
    mfe@darbylawllc.com
Margaret Fleming England    on behalf of Creditor    The Nielsen Company (US) LLC
    mfe@darbylawllc.com
Maria Ann Milano    on behalf of Creditor    Microsoft Corporation mmilano@riddellwilliams.com,
    ctracy@riddellwilliams.com;jshickich@riddellwilliams.com
Maria Ann Milano    on behalf of Interested Party    Microsoft Corporation and Microsoft Licensing,
    GP mmilano@riddellwilliams.com,   ctracy@riddellwilliams.com;jshickich@riddellwilliams.com
Maria Ann Milano    on behalf of Creditor    Microsoft Licensing, GP mmilano@riddellwilliams.com,
    ctracy@riddellwilliams.com;jshickich@riddellwilliams.com
Mark Melickian    on behalf of Defendant    David P. Murphy mmelickian@sugarfgh.com
Mark A. Neubauer    on behalf of Creditor    Certain Directors and Officers mneubauer@steptoe.com,
    mrodriguez@steptoe.com;smcloughlin@steptoe.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Mark D. Collins    on behalf of Interested Party    Angelo, Gordon & Co. rbgroup@rlf.com
            Mark D. Collins    on behalf of Interested Party    JPMorgan Chase Bank, N.A. rbgroup@rlf.com
            Mark E. Felger    on behalf of Creditor    Twentieth Television, Inc. mfelger@cozen.com,
              dreyes@cozen.com
            Mark E. Felger    on behalf of Defendant    Irving L. Quimby Jr. mfelger@cozen.com,
              dreyes@cozen.com
            Mark E. Felger    on behalf of Creditor    Citadel Equity Fund Ltd. mfelger@cozen.com,
              dreyes@cozen.com
            Mark E. Felger    on behalf of Defendant    Mark W. Hianik mfelger@cozen.com,  dreyes@cozen.com
            Mark E. Felger    on behalf of Defendant Betty Ellen  Berlamino mfelger@cozen.com,
              dreyes@cozen.com
            Mark E. Felger    on behalf of Interested Party BETTY ELLEN BERLAMINO mfelger@cozen.com,
              dreyes@cozen.com
            Mark E. Felger    on behalf of Interested Party Irving L. Quimby mfelger@cozen.com,
              dreyes@cozen.com
            Mark E. Felger    on behalf of Creditor    Camden Asset Management mfelger@cozen.com,
              dreyes@cozen.com
            Mark E. Felger    on behalf of Creditor Mark W. Hianik mfelger@cozen.com,  dreyes@cozen.com
            Mark E. Felger    on behalf of Defendant Peter A. Knapp mfelger@cozen.com,  dreyes@cozen.com
            Mark E. Felger    on behalf of Defendant Tom E. Ehlmann mfelger@cozen.com,  dreyes@cozen.com
            Mark E. Felger    on behalf of Creditor Peter A. Knapp mfelger@cozen.com,  dreyes@cozen.com
            Mark E. Felger    on behalf of Interested Party David  Kniffen mfelger@cozen.com,  dreyes@cozen.com
            Mark E. Felger    on behalf of Interested Party  Betty Ellen Berlamino mfelger@cozen.com,
              dreyes@cozen.com
            Mark E. Felger    on behalf of Creditor John  Birmingham mfelger@cozen.com,  dreyes@cozen.com
            Mark E. Felger    on behalf of Creditor Tom E. Ehlmann mfelger@cozen.com,  dreyes@cozen.com
            Mark Harrington Ralston    on behalf of Defendant    Xerox Corporation mralston@estesokon.com,
              ehathcock@estesokon.com
            Mark M. Billion    on behalf of Interested Party    Centerbridge Credit Advisors LLC
              markbillion@billionlaw.com,  counseling@billionlaw.com
            Mark M. Billion    on behalf of Interested Party    CenterPoint Energy Services, Inc.
              markbillion@billionlaw.com,  counseling@billionlaw.com
            Mark N. Parry    on behalf of Witness    Deutsche Bank Aktiengesellschaft mparry@mosessinger.com,
              dkick@mosessinger.com,dbutvick@mosessinger.com
            Mark N. Parry    on behalf of Witness    Deutsche Bank Securities, Inc. mparry@mosessinger.com,
              dkick@mosessinger.com,dbutvick@mosessinger.com
            Mark T Hurford    on behalf of Plaintiff    Tribune Company cl@camlev.com
            Mark T Hurford    on behalf of Plaintiff    Los Angeles Times Communications LLC cl@camlev.com
            Mark T Hurford    on behalf of Interested Party    Campbell & Levine, LLC cl@camlev.com
            Martha E. Romero    on behalf of Creditor    San Bernardino Tax Collector romero@dslextreme.com
            Martha E. Romero    on behalf of Creditor    County of San Bernardino, California
              romero@dslextreme.com
            Martha E. Romero    on behalf of Creditor    San Bernardino County California romero@dslextreme.com
            Mary E. Augustine    on behalf of Interested Party    Robert R. McCormick Foundation
              maugustine@bglawde.com
            Mary E. Augustine    on behalf of Creditor    Deutsche Bank Trust Company Americas
              maugustine@bglawde.com
            Mary E. Augustine    on behalf of Interested Party    Cantigny Foundation maugustine@bglawde.com
            Mary E. Augustine    on behalf of Interested Party    Law Debenture Trust Company of New York
              maugustine@bglawde.com
            Mary E. Augustine    on behalf of Interested Party    Davidson Kempner Capital Management LLC
              maugustine@bglawde.com
            Mary K. Ware    on behalf of Interested Party    Employees' Retirement System of Georgia
              mware@law.ga.gov
            Matthew B. McGuire    on behalf of Financial Advisor    AlixPartners, LLP mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Attorney    Chadbourne & Parke LLP mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Attorney    Landis Rath & Cobb LLP mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Creditor Committee    Zuckerman Spaeder LLP mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
              mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew B. McGuire    on behalf of Financial Advisor    Moelis & Company LLC mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew G. Martinez    on behalf of Debtor    Tribune Company, Reorganized Debtors
              matthew.martinez@sidley.com
            Maurie J. Shalmone    on behalf of Interested Party    Longacre Opportunity Fund, L.P.
              maurie@longacrellc.com
            Meghan Colleen Horn    on behalf of Creditor    Truck Drivers & Helpers Local 355 and Health &
              Welfare Fund & Truck Drivers and Helpers Local 355 Pension Fund mhorn@abato.com
            Menachem O. Zelmanovitz    on behalf of Interested Party    New York State Common Retirement Fund
              mendy@zelmlaw.com
            Micah R Krohn    on behalf of Interested Party    Employee Compensation Defendants Group
              mkrohn@fgllp.com,  ccarpenter@fgllp.com
            Michael  Brandess    on behalf of Defendant    David P. Murphy mbrandess@sugarfgh.com
            Michael A. Henry    on behalf of Debtor    Tribune Company mhenry@grossmcginley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael E. Emrich   on behalf of Creditor   Riverside Claims, LLC. notice@regencap.com
          Michael F. Bonkowski   on behalf of Plaintiff   WDCW Broadcasting, Inc. mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   Tribune Media Services, Inc.
           mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   Tribune Television Northwest, Inc.
           mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   Channel 40, Inc. mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   KWGN Inc. mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   KSWB Inc. mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   Tribune Broadcast Holdings, Inc.
           mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   Tribune Company mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   Los Angeles Times Communications LLC
           mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   Tribune Television Company
           mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski   on behalf of Plaintiff   Tribune Company, et al. mbonkowski@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Murphy   on behalf of Interested Party   State of Michigan MurphyM2@michigan.gov,
           ballingerbl@michigan.gov
          Michael F. Murphy   on behalf of Defendant   Michigan Department of Treasury  Bureau of
           Investments MurphyM2@michigan.gov,  ballingerbl@michigan.gov
          Michael G. Busenkell   on behalf of Creditor Marta  Waller mbusenkell@gsbblaw.com
          Michael J. Farnan   on behalf of Examiner Kenneth N. Klee mfarnan@saul.com,  rwarren@saul.com
          Michael Joseph Joyce   on behalf of Defendant   Civilian Employees Retirement System of Kansas
           City mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Defendant   Police Retirement System of Kansas City
           mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Creditor   Constellation NewEnergy, Inc. mjoyce@crosslaw.com,
           smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Interested Party   Teamsters Local Union No. 355
           mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Interested Party   JPMorgan Securities Inc.
           mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Interested Party   JPMorgan Chase Bank, N.A.
           mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Interested Party   Washington-Baltimore Newspaper Guild,
           Local 32035, TNG-CWA mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Interested Party   Newspaper Guild of New York, CWA Local
           31003 mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Interested Party   Teamsters Local Union No. 888
           mjoyce@crosslaw.com,  smacdonald@crosslaw.com
          Michael P. Migliore   on behalf of Creditor   Verizon Investment Management Corp. mpm@skjlaw.com
          Michael P. Morton   on behalf of Creditor   Certain Directors and Officers
           mmorton@michaelpmorton.com,
           mmorton@michaelpmorton.com;shubbs@michaelpmorton.com;dzerbato@michaelpmorton.com
          Michael P. Richman   on behalf of Interested Party   Schultze Asset Management, LLC
           mrichman@pattonboggs.com,  candonian@hunton.com
          Michael S. Amato   on behalf of Creditor Esther  Rhein mamato@rmfpc.com
          Michael T. Trucco   on behalf of defendant   CATHOLIC UNITED INVESTMENT TRUST
           mtrucco@stamostrucco.com,  erosenquist@stamostrucco.com
          Michael W. Yurkewicz   on behalf of Interested Party   SuttonBrook Capital Management LP
           myurkewicz@klehr.com
          Michelle  McMahon   on behalf of Creditor   CWA/ITV Negotiated Pension Plan
           michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Michelle  McMahon   on behalf of Interested Party   ENDEX Capital Management, LLC
           michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
          Mona A. Parikh   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
           mona.parikh@bipc.com
          Mona A. Parikh   on  behalf of Creditor Committee   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
           mona.parikh@bipc.com
          Nancy G. Everett   on behalf of Interested Party   LSV Asset Management neverett@winston.com,
           ecf_bank@winston.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery III, LP nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery IIA, LLC nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery IV, LLC nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery VIII, L.P. nate@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery V, LP nate@usdrllc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Neil Raymond Lapinski    on behalf of Interested Party Allen  Francisco nlapinski@gfmlaw.com
              Norman L. Pernick    on behalf of Debtor    Tribune Media Services, Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Tribune California Properties, Inc.
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Tribune Broadcasting Holdco, LLC
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    California Community News Corporation
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Chicago River Production Company
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Tribune Television Northwest, Inc.
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Times Mirror Services Company, Inc.
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Los Angeles Times Communications LLC
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Virginia Community Shoppers, LLC
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Tribune Television Holdings, Inc.
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Forsalebyowner.com Corp. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    The Morning Call, Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    WDCW Broadcasting, Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    KPLR, Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    NBBF, LLC npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    5800 Sunset Productions Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Gold Coast Publications, Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Newscom Services, Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Chicagoland Microwave Licensee, Inc.
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Tribune License, Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Fortify Holdings Corporation npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Chicago Tribune Newspapers, Inc.
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    WTXX Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Oak Brook Productions, Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    KTLA Inc. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Tower Distribution Company npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Tribune Finance, LLC npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Los Angeles Times Newspapers, Inc.
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Sentinel Communications News Ventures, Inc.
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    North Michigan Production Company
              npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman L. Pernick    on behalf of Debtor    Homestead Publishing Co. npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Norman L. Pernick   on behalf of Debtor    Heart & Crown Advertising, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Internet Foreclosure Service, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    WLVI Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Eagle New Media Investments, LLC
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    New Mass. Media, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Tribune Entertainment Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Chicagoland Television News, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Patuxent Publishing Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Tribune Manhattan Newspaper Holdings, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Hoy Publications, LLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Tribune Publishing Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Interested Party   Barclays Bank PLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Channel 40, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Tribune Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Tribune Company, Reorganized Debtors
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Direct Mail Associates, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Attorney   Cole, Schotz, Meisel, Forman & Leonard, P.A.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Sun-Sentinel Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Times Mirror Land and Timber Company
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    WATL, LLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    JuliusAir Company II, LLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    TMLS I, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Tribune New York Newspaper Holdings, LLC
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Tribune Broadcast Holdings, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Channel 20, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    The Daily Press, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Star Community Publishing Group, LLC
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Tribune CNLBC, LLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor    Signs of Distinction, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman M. Monhait   on behalf of Creditor   Gabelli Entities nmonhait@rmgglaw.com
          Norman P. Fivel   on behalf of Creditor   New York State Dept. Of Taxation & Finance
          norman.fivel@oag.state.ny.us
          Patricia K. Smoots   on behalf of Creditor   The Nielsen Company (US) LLC psmoots@mcguirewoods.com
          Patricia K. Smoots   on behalf of Debtor   Tribune Company psmoots@mcguirewoods.com
          Patricia P. McGonigle   on behalf of Plaintiff   The Official Committee of Unsecured Creditors of
          Tribune Company, on behalf of Tribune Company, et al. pmcgonigle@svglaw.com,  dclack@svglaw.com
          Patricia P. McGonigle   on behalf of Interested Party   Buena Vista Television, LLC
          pmcgonigle@svglaw.com,  dclack@svglaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Patricia P. McGonigle    on behalf of Plaintiff    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
               pmcgonigle@svglaw.com,  dclack@svglaw.com
              Patrick J. Reilley    on behalf of Debtor    Tribune Company, et al. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    WPIX, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    KSWB Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Interested Party    Debtor/Committee/Lender Plan Proponent Group
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Chicagoland Television News, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Media Net, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Direct Marketing, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Kiah Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    KIAH Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    The Baltimore Sun Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Publishing Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Los Angeles Times Communications LLC
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Interested Party    Debtor/Committee/Lender Plan Proponents
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Channel 40, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    The Daily Press, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Company, et al. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Orlando Sentinel Communications Company
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Television Northwest, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Chicago Tribune Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    California Community News Corporation
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Debtor    Tribune Company, Reorganized Debtors
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    CHICAGO TRIBUNE COMPANY, INC.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    WDCW Broadcasting, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Gold Coast Publications, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Television Holdings, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    WGN Continental Broadcasting Company
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Television Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    The Hartford Courant Company
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    KTLA Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Sun-Sentinel Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Patrick J. Reilley    on behalf of Plaintiff    KWGN Inc. preilley@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Broadcasting Company
              preilley@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Magic T Music Publishing Company
              preilley@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Media Services, Inc.
              preilley@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Channel 39, Inc. preilley@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Broadcast Holdings, Inc.
              preilley@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Debtor    Tribune Company preilley@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    The Morning Call, Inc. preilley@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick M. Brannigan    on behalf of Interested Party    JPMorgan Chase Bank, N.A.
              pbrannigan@crosslaw.com
              Patrick Theodore Garvey    on behalf of Debtor    Tribune Company garveyp@jbltd.com,
              danelskis@jbltd.com
              Paul J. Catanese    on behalf of Creditor    The Nielsen Company (US) LLC pcatanese@mcguirewoods.com
              R. Craig Martin    on behalf of Creditor    Barclays Bank PLC craig.martin@dlapiper.com,
              charlotte.neuberger@dlapiper.com,carolyn.fox@dlapiper.com
              R. Karl Hill    on behalf of Interested Party    Dow Jones & Company, Inc. khill@svglaw.com,
              cday@svglaw.com
              R. Karl Hill    on behalf of Creditor    Banc of America Leasing & Capital, LLC khill@svglaw.com,
              cday@svglaw.com
              R. Stephen McNeill    on behalf of Creditor    Merrill Lynch Capital Corporation, as
              Administrative Agent bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Defendant    Merrill, Lynch, Pierce, Fenner & Smith
              Incorporated bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Interested Party    Merrill Lynch Capital Corporation and
              Merrill Lynch, Pierce, Fenner & Smith, Incorporated bankruptcy@potteranderson.com,
              bankruptcy@potteranderson.com
              Rachel B. Mersky    on behalf of Interested Party    bkm 3128 Redhill, LLC rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party    3M Employees Welfare Benefits
              Association Trust 1 and Employee Retirement Income Plan Trust of Minnesota Mining &
              Manufacturing Co. rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant    3M Employees Welfare Benefits
              Association Trust 1 and Employee Retirement Income Plan Trust of Minnesota Mining &
              Manufacturing Co. rxza@elliottgreenleaf.com
              Raymond Howard Lemisch    on behalf of Creditor    Wilmington Trust Company rlemisch@beneschlaw.com,
              jsmith@beneschlaw.com;jhoover@beneschlaw.com;docket@beneschlaw.com;ehein@beneschlaw.com
              Rebecca L. Butcher    on behalf of Attorney    Landis Rath & Cobb LLP butcher@lrclaw.com,
              rogers@lrclaw.com;adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Rebecca L. Butcher    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
              butcher@lrclaw.com,  rogers@lrclaw.com;adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Rebecca L. Butcher    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
              Tribune Company, on behalf of Tribune Company, et al. butcher@lrclaw.com,
              rogers@lrclaw.com;adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Reed A. Heiligman    on behalf of Interested Party    Employee Compensation Defendants Group
              rheiligman@fgllp.com,  ccarpenter@fgllp.com
              Richard A. Robinson    on behalf of Attorney    Reed Smith LLP rrobinson@reedsmith.com
              Richard E Rosberger    on behalf of Defendant    Civilian Employees Retirement System of Kansas
              City rrosberger@rlrpclaw.com
              Richard E Rosberger    on behalf of defendant    POLICE RETIREMENT SYSTEM OF K.C., MISSOURI LCV
              rrosberger@rlrpclaw.com
              Richard Michael Beck    on behalf of Interested Party    Harris, N.A. n/k/a BMO Harris Bank N.A.
              rbeck@klehr.com,  lstanton@klehr.com
              Richard Michael Beck    on behalf of Interested Party    The State of California Franchise Tax
              Board rbeck@klehr.com,  lstanton@klehr.com
              Richard Scott Cobb    on behalf of Plaintiff    Official Committee of Unsecured Creditors of
              Tribune Company, on behalf of Tribune Company, et al. cobb@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Richard Scott Cobb    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
              the Tribune Company cobb@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Richard Scott Cobb    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
              cobb@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Richard Scott Cobb    on behalf of Plaintiff    Marc S. Kirschner, as Litigation Trustee
              cobb@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Richard Scott Cobb    on behalf of Trustee    Litigation Trustee cobb@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Richard Scott Cobb   on behalf of Plaintiff   The Official Committee of Unsecured Creditors of
                Tribune Company, on behalf of Tribune Company, et al. cobb@lrclaw.com,
                adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
              Richard W. Riley   on behalf of Interested Party   Cantigny Foundation rwriley@duanemorris.com
              Richard W. Riley   on behalf of Interested Party   Edward D. Jones & Co., L.P.
                rwriley@duanemorris.com
              Richard W. Riley   on behalf of Interested Party   Robert R. McCormick Tribune Foundation
                rwriley@duanemorris.com
              Richard W. Riley   on behalf of Interested Party   Robert R. McCormick Foundation
                rwriley@duanemorris.com
              Richard W. Riley   on behalf of Defendant   Robert R. McCormick Foundation rwriley@duanemorris.com
              Robert J. Lack   on behalf of Interested Party   Aurelius Capital Management, LP rlack@fklaw.com,
                vgarvey@fklaw.com
              Robert J. Stearn   on behalf of Interested Party   JPMorgan Chase Bank, N.A. stearn@rlf.com,
                rbgroup@rlf.com
              Robert J. Stearn Jr.   on behalf of Interested Party   JPMorgan Chase Bank, N.A. stearn@rlf.com,
                rbgroup@rlf.com
              Robert K. Minkoff   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
                rminkoff@jefferies.com, mrichards@jefferies.com
              Robert S. Brady   on behalf of Interested Party   Oaktree Capital Management, L.P.
                bankfilings@ycst.com
              Robert S. Brady   on behalf of Interested Party   Credit Agreement Lenders bankfilings@ycst.com
              Robert S. Brady   on behalf of Interested Party   Angelo, Gordon & Co. bankfilings@ycst.com
              Robert S. Brady   on behalf of Debtor   Tribune Company bankfilings@ycst.com
              Robert T. Honeywell   on behalf of Defendant   Metropolitan Life Insurance Company
                robert.honeywell@klgates.com, richard.miller@klgates.com
              Robert T. Honeywell   on behalf of Defendant   MetLife Stock Index Portfolio
                robert.honeywell@klgates.com, richard.miller@klgates.com
              Robert W. Mallard   on behalf of Creditor   Agfa Corporation mallard.robert@dorsey.com
              Ronald Mark Tucker   on behalf of Creditor   Simon Property Group, Inc. rtucker@simon.com,
                bankruptcy@simon.com;cmartin@simon.com;antim@simon.com
              Ronald S. Gellert   on behalf of Creditor   The Nielsen Company (US) LLC rgellert@gsbblaw.com
              Scott Golden   on behalf of Interested Party   Abitibi Bowater, Inc. sagolden@hhlaw.com
              Scott Golden   on behalf of Interested Party   Abitibi Consolidated Sales Corporation
                sagolden@hhlaw.com
              Scott Golden   on behalf of Interested Party   Bowater Inc. sagolden@hhlaw.com
              Scott A Zuber   on behalf of Interested Party   Day Pitney LLP szuber@daypitney.com
              Scott A Zuber   on behalf of Creditor   Day Pitney LLP szuber@daypitney.com
              Scott D. Cousins   on behalf of Interested Party   Aurelius Capital Management, LP
                bankruptcyservice@ccbllp.com, mccloskey@ccbllp.com;dero@ccbllp.com
              Scott I. Davidson   on behalf of Interested Party   General Motors Hourly-Rate Employee Pension
                Trust sdavidson@kslaw.com
              Scott J. Leonhardt   on behalf of Creditor   Ad Hoc Committee of Subsidiary Trade Creditors
                leonhardt@teamrosner.com
              Scott J. Leonhardt   on behalf of Other Prof.   Tweedy, Browne Company LLC
                leonhardt@teamrosner.com
              Scott J. Leonhardt   on behalf of Interested Party   Silver Point Capital, L.P.
                leonhardt@teamrosner.com
              Scott J. Leonhardt   on behalf of Interested Party   Neuberger Berman LLC leonhardt@teamrosner.com
              Sean D. Malloy   on behalf of Creditor   Hy-Ko Products Company smalloy@mcdonaldhopkins.com,
                bkfilings@mcdonaldhopkins.com;mgupta@mcdonaldhopkins.com
              Shanti M. Katona   on behalf of Interested Party   Daniel Kazan skatona@polsinelli.com,
                docket@polsinelli.com;LSuprum@Polsinelli.com
              Shanti M. Katona   on behalf of Interested Party   Schultze Asset Management, LLC
                skatona@polsinelli.com, docket@polsinelli.com;LSuprum@Polsinelli.com
              Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
                cmcintire@buchalter.com
              Shawn M. Christianson   on behalf of Creditor   Oracle USA, Inc. schristianson@buchalter.com,
                cmcintire@buchalter.com
              Simon E. Fraser   on behalf of Creditor Mark W. Hianik sfraser@cozen.com
              Sommer Leigh Ross   on behalf of Interested Party   Robert R. McCormick Foundation
                slross@duanemorris.com
              Sommer Leigh Ross   on behalf of Creditor   Sony Pictures Television slross@duanemorris.com
              Steven C. Schwendemann   on behalf of Fee Examiner   Stuart Maue s.schwendemann@smmj.com
              Steven T. Hoort   on behalf of Interested Party   TV Guide Online, Inc. shoort@ropesgray.com,
                Therese.Scheuer@RopesGray.com;matthew.burrows@ropesgray.com
              Steven T. Hoort   on behalf of Interested Party   TV Guide Online, LLC shoort@ropesgray.com,
                Therese.Scheuer@RopesGray.com;matthew.burrows@ropesgray.com
              Stuart M. Brown   on behalf of Interested Party   Barclays Bank PLC stuart.brown@dlapiper.com
              Susan E. Kaufman   on behalf of Interested Party   The American Federation of Television and
                Radio Artists ("AFTRA") skaufman@coochtaylor.com
              Tamara K. Minott   on behalf of Defendant   Sandelman Finance 2006-1 Ltd tminott@mnat.com
              Tara Hannon   on behalf of Interested Party   Oaktree Opportunities Fund VIII (Parallel), L.P.
                thannon@loan-law.com
              Tara Hannon   on behalf of Interested Party   Opps 7b TRB Investments Holdings Ltd.
                thannon@loan-law.com
              Tara Hannon   on behalf of Creditor   Oaktree FF Investment Fund, L.P. thannon@loan-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Tara  Hannon   on behalf of Creditor   Oaktree Huntington Investment Fund, L.P.
    thannon@loan-law.com
Tara  Hannon   on behalf of Creditor   Oaktree Opportunities Fund VIII Delaware, L.P.
    thannon@loan-law.com
Tara  Hannon   on behalf of Creditor   Oaktree Value Opportunities Fund Holdings, L.P.
    thannon@loan-law.com
Tara  Hannon   on behalf of Creditor   OCM Opportunities Fund VII Delaware, L.P.
    thannon@loan-law.com
Tara  Hannon   on behalf of Creditor   OCM Opportunities Fund VIIb Delaware, L.P.
    thannon@loan-law.com
Tara  Hannon   on behalf of Interested Party   Opps 8 Main TRB Investments Holdings Ltd.
    thannon@loan-law.com
Tara L. Lattomus   on behalf of Defendant   MISI Company Ltd.
    delawarebankruptcy@eckertseamans.com,  tlattomus@eckertseamans.com;ksenese@eckertseamans.com
Tara L. Lattomus   on behalf of Defendant   Acutech, LLC delawarebankruptcy@eckertseamans.com,
    tlattomus@eckertseamans.com;ksenese@eckertseamans.com
Thomas E. Ross   on behalf of Debtor   Tribune Company tom.ross@sidley.com
Thomas F. Driscoll, III   on behalf of Defendant Dan  Neil tdriscoll@bifferato.com
Thomas F. Driscoll, III   on behalf of Defendant Walter  Roche, Jr. tdriscoll@bifferato.com
Thomas F. Driscoll, III   on behalf of Defendant Henry  Weinstein tdriscoll@bifferato.com
Thomas F. Driscoll, III   on behalf of Defendant Myron  Levin tdriscoll@bifferato.com
Thomas F. Driscoll, III   on behalf of Interested Party   Dan Neil, Corie Brown, Henry Weinstein,
    Walter Roche, Jr., Myron Levin, and Julie Makinen, individuals, on behalf of themselves and on
    behalf of all others similarly situated tdriscoll@bifferato.com
Thomas F. Driscoll, III   on behalf of Defendant Corie  Brown tdriscoll@bifferato.com
Thomas F. Driscoll, III   on behalf of Defendant Julie  Makinen tdriscoll@bifferato.com
Thomas G. Macauley   on behalf of Spec. Counsel   Special Counsel to the Official Committee of
    Unsecured Creditors bankr@zuckerman.com
Thomas G. Macauley   on behalf of Plaintiff   Official Committee of Unsecured Creditors of
    Tribune Company, on behalf of Tribune Company, et al. bankr@zuckerman.com
Thomas P. Carroll   on behalf of Interested Party   United States (on behalf of EPA)
    thomas.carroll@usdoj.gov
Thomas R. Fawkes   on behalf of Other Prof.   Mercer Health & Benefits, LLC tfawkes@freeborn.com,
    bkdocketing@freeborn.com
Thomas V. Askounis   on behalf of Creditor   Banc of America Leasing & Capital, LLC
    taskounis@askounisdarcy.com,  rwoolley@askounisdarcy.com
Tiffany Strelow Cobb   on behalf of Creditor   Third Screen Media, Inc. tscobb@vorys.com,
    bjtobin@vorys.com
Tiffany Strelow Cobb   on behalf of Creditor   AOL Advertising Inc. tscobb@vorys.com,
    bjtobin@vorys.com
Tiffany Strelow Cobb   on behalf of Creditor   Turner Properties, Inc. tscobb@vorys.com,
    bjtobin@vorys.com
Tiffany Strelow Cobb   on behalf of Creditor   AOL Inc. tscobb@vorys.com,  bjtobin@vorys.com
Tiffany Strelow Cobb   on behalf of Creditor   CNN Newsource Sales, Inc. tscobb@vorys.com,
    bjtobin@vorys.com
Tiffany Strelow Cobb   on behalf of Creditor   AOL LLC tscobb@vorys.com,  bjtobin@vorys.com
Tiffany Strelow Cobb   on behalf of Creditor   Turner Broadcasting System, Inc. tscobb@vorys.com,
    bjtobin@vorys.com
Timothy M. Riffin   on behalf of Interested Party   Aurelius Capital Management, LP
    thomase@gtlaw.com;bankruptcydel@gtlaw.com
United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
Virginia Whitehill Guldi   on behalf of Spec. Counsel   Special Counsel to the Official Committee
    of Unsecured Creditors vguldi@zuckerman.com
W. Andrew Dalton   on behalf of Fee Examiner   Stuart Maue a.dalton@smmj.com
W. Bradley Russell, Jr.   on behalf of Creditor   UNITED STATES OF AMERICA
    William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov
William A. Hazeltine   on behalf of Creditor   Wilmington Trust Company Bankruptcy001@sha-llc.com
William A. Hazeltine   on behalf of Interested Party Ivan J Bates Bankruptcy001@sha-llc.com
William D. Sullivan   on behalf of Creditor   Wilmington Trust Company wdsecfnotices@sha-llc.com
William D. Sullivan   on behalf of Creditor   Pepco Energy Services, Inc.,
    wdsecfnotices@sha-llc.com
William D. Sullivan   on behalf of Creditor   Diablo Investment Co. wdsecfnotices@sha-llc.com
William Douglas White   on behalf of Creditor   Florida Power & Light Co. wdw@mccarthywhite.com,
    clm@mccarthywhite.com
William Douglas White   on behalf of Creditor   Public Service Electric and Gas Company
    wdw@mccarthywhite.com,  clm@mccarthywhite.com
William Douglas White   on behalf of Creditor   Delmarva Power & Light Company
    wdw@mccarthywhite.com,  clm@mccarthywhite.com
William Douglas White   on behalf of Creditor   Entergy New Orleans, Inc. wdw@mccarthywhite.com,
    clm@mccarthywhite.com
William Douglas White   on behalf of Creditor   Entergy Louisiana, LLC wdw@mccarthywhite.com,
    clm@mccarthywhite.com
William M. Kelleher   on behalf of Interested Party   Jon Van Senus, by and through his guardian
    ad litem, Neala Olson wkelleher@gfmlaw.com
William M. Kelleher   on behalf of Interested Party   Corestaff Services, L.P.
    wkelleher@gfmlaw.com
William P. Weintraub   on behalf of Interested Party   Aurelius Capital Management, LP
    wweintraub@fklaw.com,  zhassoun@fklaw.com

District/off: 0311-1          User: LisaD              Page 25 of 25              Date Rcvd: Sep 09, 2013
                              Form ID: van440          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William Pierce Bowden    on behalf of Interested Party   Akin Gump Strauss Hauer & Feld LLP
            wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor   Ricketts Acquisition LLC and Chicago Baseball
            Holdings, LLC wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor   Morgan Stanley Capital Services Inc.
            wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Interested Party   Aurelius Capital Management, LP
            wbowden@ashby-geddes.com
          Willliam J. Barrett    on behalf of Interested Party   GreatBanc Trust Company
            william.barrett@bfkn.com
          Willliam J. Barrett    on behalf of Defendant   GreatBanc Trust Company william.barrett@bfkn.com
                                                                                    TOTAL: 978