# UNITED STATES BANKRUPTCY COURT
## District of Delaware

**In Re:**

Tribune Company

Tribune Company, Reorganized Debtors

**Case No.:**08−13141−KJC

**Chapter:**11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that Jo Anna Canzoneri McCormick filed a Notice of Appeal on 11/13/2013 regarding the N/A

The Notice of Appeal may be viewed at docket number 13787. The order on appeal may be viewed at docket number N/A.

David D. Bird
CLERK OF COURT

Date: 11/22/13
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                                Case No. 08-13141-KJC
Tribune Company                                                       Chapter 11
Tribune Company, Reorganized Debtors
        Debtors

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: LisaD         Page 1 of 25              Date Rcvd: Nov 22, 2013
                           Form ID: van440      Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 24, 2013.
intp            +Jo Anna Canzoneri McCormick,    POB 684,    Pasadena, CA 91102-0684

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                  TOTAL: 0

            ***** BYPASSED RECIPIENTS *****
NONE.                                                                                  TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 24, 2013                          Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 22, 2013 at the address(es) listed below:
          ANDREW GARY LIPKIN    on behalf of defendant    NEW YORK CITY DEFERRED COMPENSATION PLAN
          alipkin@law.nyc.gov,  andrewlipkin@msn.com
          ANDREW GARY LIPKIN    on behalf of defendant    NYC EMPLOYEES RETIREMENT SYSTEM alipkin@law.nyc.gov,
          andrewlipkin@msn.com
          ANDREW GARY LIPKIN    on behalf of defendant    BOARD OF EDUCATION NEW YORK CITY RETIREMENT SYSTEMS
          alipkin@law.nyc.gov,  andrewlipkin@msn.com
          ANDREW GARY LIPKIN    on behalf of defendant    TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW YORK
          alipkin@law.nyc.gov,  andrewlipkin@msn.com
          Aaron L. Hammer    on behalf of Other Prof.    Mercer (US) Inc. ahammer@sugarfgh.com,
          bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Aaron L. Hammer    on behalf of Defendant    David P. Murphy ahammer@sugarfgh.com,
          bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Adam  Hiller    on behalf of Interested Party James  Allen ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party Gary  Grant ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party Charles  Evans ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party Pearl  Evans ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    The Retirement Claimants ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party Sean  Serrao ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    TM Retirees ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party Loretta  Grant ahiller@hillerarban.com
          Adam  Hiller    on behalf of Creditor    Minimum Wage Class Claimants ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party Bill  McNair ahiller@hillerarban.com
          Adam G. Landis    on behalf of Plaintiff    Official Committee of Unsecured Creditors of Tribune
          Company, on behalf of Tribune Company, et al. landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Attorney    Landis Rath & Cobb LLP landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of the
          Tribune Company landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
          landis@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
          Tribune Company, on behalf of Tribune Company, et al. landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam L Hirsch    on behalf of Interested Party    SuttonBrook Capital Management LP
          adam.hirsch@srz.com,  adam.hirsch@srz.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital III, L.P. asmcapital@aol.com
          Adolph F. Fellmeth    on behalf of Creditor    Anton/Bauer fred.fellmeth@vitecgroup.com
          Adolph F. Fellmeth    on behalf of Creditor    Camera Dynamics, Inc. fred.fellmeth@vitecgroup.com

District/off: 0311-1          User: LisaD              Page 2 of 25              Date Rcvd: Nov 22, 2013
                             Form ID: van440          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Adolph F. Fellmeth   on behalf of Creditor   Nucomm, Inc. fred.fellmeth@vitecgroup.com
          Adolph F. Fellmeth   on behalf of Creditor   RF Central LLC fred.fellmeth@vitecgroup.com
          Alan J. Stone   on behalf of Defendant   Geode Capital Management, LLC astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   BNP Paribas Securities Corp. astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   Fidelity Concord Street Trust astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   UBS Securities Inc astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   Fidelity Select Portfolios astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   FMR LLC astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   Fidelity Rutland Square Trust II astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Witness   Deutsche Bank Securities, Inc. astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   Fidelity Advisor Series I astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   Fidelity Puritan Trust astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   Fidelity Commonwealth Trust astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Witness   Deutsche Bank Aktiengesellschaft astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   Amalgamated Bank astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan J. Stone   on behalf of Defendant   Fidelity  Securities Fund astone@milbank.com,
          aleblanc@milbank.com;evirga@milbank.com;malston@milbank.com
          Alan Michael Root   behalf of Interested Party Samuel  Zell root@blankrome.com,
          senese@blankrome.com
          Alan Michael Root   on behalf of Other Prof.   EGI-TRB LLC root@blankrome.com,
          senese@blankrome.com
          Alan Michael Root   on behalf of Other Prof.   EGI-TRB, L.L.C. and Samuel Zell root@blankrome.com,
          senese@blankrome.com
          Alexander R. Bilus   on behalf of Interested Party   Manufacturers Life Insurance Company
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Oppenheimer Champion Income Fund
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Capstone Asset Management Company
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Fenway Funds sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Schwab Capital Trust sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   John Hancock Trust sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Schwab 1000 Funds sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Tax-Managed Funds
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Aegon/Transamerica Series Trust
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Frank Russell Company sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Transamerica Partners Funds Group II
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Capstone Series Fund, Inc.
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Pacific Select Fund sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   John Hancock Funds II sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Valley Forge Funds
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Transamerica Partners Portfolios
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Institutional Index Funds
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   The Vanguard Group, Inc.
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Index Funds sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Sun Capital Advisers Trust
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Vanguard Whitehall Funds
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   PIMCO Variable Insurance Trust
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Schwab Annuity Portfolios
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   MassMutual Select Funds
          sandy.bilus@dechert.com
          Alexander R. Bilus   on behalf of Interested Party   Russell Investment Company
          sandy.bilus@dechert.com

District/off: 0311-1          User: LisaD               Page 3 of 25           Date Rcvd: Nov 22, 2013
                              Form ID: van440            Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
               Alexander R. Bilus   on behalf of Interested Party   John Hancock Funds III
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Vanguard World Funds sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Transamerica Idex Mutual Fund
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   MassMutual Premier Funds
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Vanguard Windsor Funds
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Schwab Investments sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Babson Capital Management LLC
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Vanguard Variable Insurance Funds
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Steward Fund, Inc. sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Oppenheimer Main Street Opportunity Fund
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Oppenheimer Main Street Small Cap Fund
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   MML Series Investment Fund
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Harbor Fund sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   American Independence Funds Trust
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Clearwater Investment Trust
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Vanguard Quantitative Funds
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   John Hancock Bond Trust
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Vanguard Malvern Funds
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Munder Series Trust sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   PIMCO Funds sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   MMA Praxis Mutual Funds
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   MFC Global Investment Management (U.S.A.)
                  Limited sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Transamerica Partners Funds Group
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   MML Series Investment Fund II
                  sandy.bilus@dechert.com
               Alexander R. Bilus   on behalf of Interested Party   Lincoln Variable Insurance Products Trust
                  sandy.bilus@dechert.com
               Alissa S. Wright   on behalf of defendant   NEW YORK STATE TEACHERS RET SYSTEM (NYSTRS)
                  alissa.wright@ag.ny.gov, stephanie.rosenberg@ag.ny.gov
               Allison R Axenrod   on behalf of Creditor Allison Rebecca Axenrod allison@claimsrecoveryllc.com,
                  rob@claimsrecoveryllc.com
               Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
                  allison@claimsrecoveryllc.com, rob@claimsrecoveryllc.com
               Amanda Herrmann   on behalf of Interested Party   Centerbridge Credit Advisors LLC
                  aherrmann@ashby-geddes.com
               Amanda Herrmann   on behalf of Interested Party   Akin Gump Strauss Hauer & Feld LLP
                  aherrmann@ashby-geddes.com
               Amanda Herrmann   on behalf of Interested Party   Aurelius Capital Management, LP
                  aherrmann@ashby-geddes.com
               Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
               Amit K. Trehan   on behalf of Interested Party   Barclays Bank PLC atrehan@mayerbrown.com,
                  atrehan@mayerbrownrowe.com
               Amy D. Brown   on behalf of Interested Party   Chicago Tribune Company
                  abrown@margolisedelstein.com
               Andrew Schoulder   on behalf of Interested Party   Step One Credit Agreement Lenders
                  andrew.schoulder@bgllp.com,
                  josephine.moon@bgllp.com;anna.rozin@bgllp.com;andrew.schoulder@bgllp.com;daniel.connolly@bgllp.co
                  m;david.balin@bgllp.com;joseph.pack@bgllp.com;sasha.annor@bgllp.com
               Andrew Glenn Devore   on behalf of Interested Party   TV Guide Online, Inc.
                  andrew.devore@ropesgray.com
               Andrew Glenn Devore   on behalf of Interested Party   TV Guide Online, LLC
                  andrew.devore@ropesgray.com
               Andrew N. Goldman   on behalf of Interested Party   Angelo, Gordon & Co.
                  andrew.goldman@wilmerhale.com,
                  yolande.thompson@wilmerhale.com;nancy.manzer@wilmerhale.com;kathryn.bennett@wilmerhale.com;lisa.j
                  ack@wilmerhale.com;melanie.dritz@wilmerhale.com;justin.ochs@wilmerhale.com;lipi.shah@wilmerhale.c
                  om;michelle.goldis@wilmerhale.com
               Andrew S. Conway   on behalf of Creditor   Taubman Landlords Aconway@taubman.com
               Angie M. Cowan   on behalf of Interested Party   Inernational Association of Machinists Local 126
                  ("IAM Local 126") cowan@ask-attorneys.com
               Anthony M. Saccullo   on behalf of Attorney Anthony M.  Saccullo ams@saccullolegal.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Anthony M. Saccullo    on behalf of Attorney Anthony M. Saccullo  A.M. Saccullo Legal, LLC
              ams@saccullolegal.com
           Anthony M. Saccullo    on behalf of Defendant Timothy P. Knight ams@saccullolegal.com
           Anthony M. Saccullo    on behalf of Interested Party  Timothy P. Knight ams@saccullolegal.com
           Anthony M. Saccullo    on behalf of Interested Party Timothy P. Knight ams@saccullolegal.com
           Antranig N. Garibian   on behalf of Defendant    JP Morgan Chase Bank N.A. agaribian@stradley.com,
              ckelly@stradley.com
           Antranig N. Garibian   on behalf of Defendant    Invesco Structured Core Fund
              agaribian@stradley.com,  ckelly@stradley.com
           Antranig N. Garibian   on behalf of Defendant    PowerShares Exchange-Traded Fund Trust
              agaribian@stradley.com,  ckelly@stradley.com
           Antranig N. Garibian   on behalf of Defendant Dennis J. Fitzsimmons agaribian@stradley.com,
              ckelly@stradley.com
           Artemio C. Aranilla    on behalf of defendant    SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE
              FUND acaranilla@mdwcg.com,  sekreps@mdwcg.com;jsshannon@mdwcg.com;jmtarantino@mdwcg.com
           Arthur Steinberg   on behalf of Interested Party   General Motors Hourly-Rate Employee Pension
              Trust asteinberg@kslaw.com,  rtrowbridge@kslaw.com
           Barbara Suzanne Mehlsack   on behalf of Defendant    LABORERS NATIONAL PENSION FUND
              bmehlsack@gkllaw.com,  rlynch@gkllaw.com
           Barbara Suzanne Mehlsack   on behalf of defendant    PAVERS & ROAD BUILDERS PENSION FUND
              bmehlsack@gkllaw.com,  rlynch@gkllaw.com
           Barbara Suzanne Mehlsack   on behalf of Interested Party   Pavers and Road Builders District
              Council Pension Fund bmehlsack@gkllaw.com,  rlynch@gkllaw.com
           Barbara Suzanne Mehlsack   on behalf of Interested Party   LABORERS NATIONAL PENSION FUND
              bmehlsack@gkllaw.com,  rlynch@gkllaw.com
           Benjamin W. Keenan   on behalf of Interested Party   Aurelius Capital Management, LP
              bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
           Brain E. Martin   on behalf of defendant   CATHOLIC UNITED INVESTMENT TRUST
              bmartin@stamostrucco.com
           Brian A. Sullivan   on behalf of Interested Party   Wells Fargo Bank, N.A., as successor
              administrative agent bsullivan@werbsullivan.com,  abrown@werbsullivan.com
           Brian A. Sullivan   on behalf of Interested Party   Wells Fargo Bank, N.A. as Administrative
              Agent under the Bridge Credit Agreement bsullivan@werbsullivan.com,  abrown@werbsullivan.com
           Brian E. Lutness   on behalf of Creditor Marcia  Willette brain@silverman-mcdonald.com
           Brian G. Esders   on behalf of Creditor    Truck Drivers & Helpers Local 355 and Health & Welfare
              Fund & Truck Drivers and Helpers Local 355 Pension Fund besders@abato.com
           Brian L. Arban   on behalf of Interested Party   TM Retirees barban@hillerarban.com
           Brian M Rostocki   on behalf of Defendant    Dreyfus Stock Index Funds, Inc.
              brostocki@reedsmith.com
           Brian M Rostocki   on behalf of Defendant    Dreyfus Variable Investment Funds
              brostocki@reedsmith.com
           Brian M Rostocki   on behalf of Defendant    The Bank of New York Trust Company, N.A.
              brostocki@reedsmith.com
           Brian M Rostocki   on behalf of Interested Party   Pershing LLC brostocki@reedsmith.com
           Brian M Rostocki   on behalf of Defendant    Strategic Funds, Inc. brostocki@reedsmith.com
           Brian M Rostocki   on behalf of Defendant    BNY Hamilton Funds Inc. brostocki@reedsmith.com
           Brian M Rostocki   on behalf of Defendant    The Dreyfus/Laurel Funds, Inc. brostocki@reedsmith.com
           Brian M Rostocki   on behalf of Defendant    Dreyfus Premier Manager Funds II
              brostocki@reedsmith.com
           Brian M Rostocki   on behalf of Defendant    Dreyfus Index Funds, Inc. brostocki@reedsmith.com
           Brian T. Carney   on behalf of Interested Party   Aurelius Capital Management, LP
              bcarney@akingump.com,  nymco@akingump.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   MassMutual Premier Funds
              Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Munder Series Trust Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Clearwater Investment Trust
              Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Stewart Funds, Inc. Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Capstone Series Fund, Inc.
              Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Sun Capital Advisers Trust
              Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Russell Investment Company
              Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   PIMCO Funds Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   MML Series Investment Fund
              Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Steward Fund, Inc. Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Schwab Annuity Portfolios
              Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Schwab 1000 Funds Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   MML Series Investment Fund II
              Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Schwab Investments Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Pacific Select Fund Bejameson@prickett.com
           Bruce E. Jameson, ESQ   on behalf of Interested Party   Transamerica Partners Portfolios
              Bejameson@prickett.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Fenway Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    The Vanguard Group, Inc.
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Malvern Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    American Independence Funds Trust
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    MMA Praxis Mutual Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Schwab Capital Trust
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Capstone Asset Management Company
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    PIMCO Variable Insurance Trust
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Babson Capital Management LLC
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    John Hancock Funds III
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    MFC Global Investment Management (U.S.A.)
             Limited Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Oppenheimer Main Street Opportunity Fund
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Manufacturers Life Insurance Company
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Harbor Funds Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Frank Russell Company
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Transamerica Idex Mutual Fund
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Windsor Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Whitehall Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Oppenheimer Champion Income Fund
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard World Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Valley Forge Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Lincoln Variable Insurance Products Trust
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Tax-Managed Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    John Hancock Trust Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    John Hancock Bond Trust
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Transamerica Partners Funds Group
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Transamerica Partners Funds Group II
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    MassMutual Select Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Variable Insurance Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Aegon/Transamerica Series Trust
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    John Hancock Funds II
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Institutional Index Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Oppenheimer Main Street Small Cap Fund
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Vanguard Quantitative Funds
             Bejameson@prickett.com
             Bruce E. Jameson, ESQ    on behalf of Interested Party    Harbor Fund Bejameson@prickett.com
             Bryan  Krakauer    on behalf of Debtor    Tribune Company bkrakauer@sidley.com
             Camela J. Chapman    on behalf of Interested Party    Howard County, Maryland cchapman@co.ho.md.us
             Carol E. Momjian    on behalf of Creditor    Commonwealth of PA, Department of Revenue
             cmomjian@attorneygeneral.gov
             Carol E. Momjian    on behalf of Creditor    PA Department of Revenue cmomjian@attorneygeneral.gov
             Caroline R. Djang    on behalf of Creditor    LIT Finance, LP cdjang@rutan.com
             Catherine  Steege    on behalf of Other Prof.    EGI-TRB, L.L.C. and Samuel Zell csteege@jenner.com,
             docketing@jenner.com;dhixson@jenner.com
             Charles J. Brown    on behalf of Creditor    Jewel Food Store cbrown@gsbblaw.com,
             dabernathy@archerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Charles J. Brown    on behalf of Creditor    Iron Mountain Information Management, Inc.
                cbrown@gsbblaw.com, dabernathy@archerlaw.com
             Christina M. Thompson    on behalf of Creditor    DMD Special Situations Funding LLC
                cthompson@connollygallagher.
             Christopher A. Ward    on behalf of Interested Party    Channing Capital Management
                cward@polsinelli.com, LSuprum@Polsinelli.com
             Christopher A. Ward    on behalf of Interested Party    Daniel Kazan cward@polsinelli.com,
                LSuprum@Polsinelli.com
             Christopher A. Ward    on behalf of Interested Party    Schultze Asset Management, LLC
                cward@polsinelli.com, LSuprum@Polsinelli.com
             Christopher Dean Loizides    on behalf of Attorney    Loizides PA loizides@loizides.com
             Christopher Dean Loizides    on behalf of Interested Party    Brigade Capital Management
                loizides@loizides.com
             Christopher J. Giaimo    on behalf of Creditor    Tirschwell & Loewy, Inc. cgiaimo@bakerlaw.com
             Christopher M. Samis    on behalf of Interested Party    TV Guide Online, LLC samis@rlf.com,
                rbgroup@rlf.com
             Christopher M. Samis    on behalf of Interested Party    TV Guide Online, Inc. samis@rlf.com,
                rbgroup@rlf.com
             Christopher Page Simon    on behalf of Interested Party    JPMorgan Chase Bank, N.A.
                csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
             Christopher Page Simon    on behalf of Defendant    J.P. Morgan Securities Inc. csimon@crosslaw.com,
                smacdonald@crosslaw.com;kbevans@crosslaw.com
             Christopher Page Simon    on behalf of Interested Party    JPMorgan Securities Inc.
                csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
             Christopher Page Simon    on behalf of Interested Party    Washington-Baltimore Newspaper Guild,
                Local 32035, TNG-CWA csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
             Christopher Page Simon    on behalf of Defendant    JP Morgan Chase Bank, N.A., individually and as
                Administrative Agent csimon@crosslaw.com, smacdonald@crosslaw.com;kbevans@crosslaw.com
             Christopher R. Belmonte    on behalf of Defendant    International Business Machines Corporation,
                Stichting Pensioenfonds IBM Nederland, sued herein as IBM Netherlands MSCI US cbelmonte@ssbb.com,
                pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
             Christopher R. Belmonte    on behalf of Defendant    IBM Personal Pension Plan Trust
                cbelmonte@ssbb.com, pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
             Christopher R. Belmonte    on behalf of Defendant    IBM Canada Limited, sued herein as IBM Canada
                cbelmonte@ssbb.com, pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
             Christopher S. Chow    on behalf of Creditor    CCI Europe A/S chowc@ballardspahr.com
             Claire P. Murphy    on behalf of Defendant Chandler    Bigelow cmurphy@sperling-law.com,
                lsands@sperling-law.com
             Colm F. Connolly    on behalf of Defendant    New York State Common Retirement Fund
                cconnolly@morganlewis.com, lgibson@morganlewis.com
             Colm F. Connolly    on behalf of Interested Party    New York State Common Retirement Fund
                cconnolly@morganlewis.com, lgibson@morganlewis.com
             Curtis S. Miller    on behalf of Creditor    Comcast Cable Communications, LLC cmiller@mnat.com,
                aconway@mnat.com;rfusco@mnat.com;mmaddox@mnat.com
             Curtis S. Miller    on behalf of Interested Party    The CW Network, LLC cmiller@mnat.com,
                aconway@mnat.com;rfusco@mnat.com;mmaddox@mnat.com
             D. Ross Martin    on behalf of Interested Party    President and Fellows of Harvard College
                rmartin@ropesgray.com
             D. Ross Martin    on behalf of Interested Party    Artis Capital Management, L.P.
                rmartin@ropesgray.com
             D. Ross Martin    on behalf of Interested Party Marcia    Tingley rmartin@ropesgray.com
             Dana S. Plon    on behalf of Creditor    Unisys Corporation dplon@sirlinlaw.com
             Daniel Horowitz    on behalf of Defendant    Marshwinds Advisory Co. dhorowit@alumni.law.upenn.edu
             Daniel R. Swetnam    on behalf of Interested Party    Ohio Public Employees Retirement System
                Daniel.Swetnam@icemiller.com, Deborah.Martin@icemiller.com
             Daniel A. Shmikler    on behalf of Defendant Chandler    Bigelow dshmikler@sperling-law.com,
                cmurphy@sperling-law.com,sflorsheim@sperling-law.com
             Daniel B. Rath    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of the
                Tribune Company rath@lrclaw.com, rogers@lrclaw.com;panchak@lrclaw.com
             Daniel B. Rath    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
                Tribune Company, on behalf of Tribune Company, et al. rath@lrclaw.com,
                rogers@lrclaw.com;panchak@lrclaw.com
             Daniel K. Astin    on behalf of Creditor    Stardust Visions, Inc. dastin@ciardilaw.com,
                jmcmahon@ciardilaw.com
             Daniel K. Hogan    on behalf of Interested Party    Employee Compensation Defendants Group
                dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,
             Daniel K. Hogan    on behalf of Interested Party Anthony    LaMantia dkhogan@dkhogan.com,
                keharvey@dkhogan.com,gpalagruto@dkhogan.com,
             Daniel K. Hogan    on behalf of Interested Party    Certain SLCFC Defendants (Charles R. Baugh and
                others similarly situated) dkhogan@dkhogan.com, keharvey@dkhogan.com,gpalagruto@dkhogan.com,
             David B. Stratton    on behalf of Interested Party    BANK OF AMERICA, N.A. strattond@pepperlaw.com,
                wlbank@pepperlaw.com,lanoc@pepperlaw.com
             David B. Stratton    on behalf of Interested Party    Banc of America Securities LLC
                strattond@pepperlaw.com, wlbank@pepperlaw.com,lanoc@pepperlaw.com
             David L. Buchbinder    david.l.buchbinder@usdoj.gov, david.l.buchbinder@usdoj.gov
             David M. Powlen    on behalf of Creditor    Morgan Stanley & Co. LLC dpowlen@btlaw.com,
                pgroff@btlaw.com

District/off: 0311-1        User: LisaD            Page 7 of 25            Date Rcvd: Nov 22, 2013
                            Form ID: van440        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           David M. Powlen    on behalf of Creditor    Morgan Stanley & Co., Inc. dpowlen@btlaw.com,
             pgroff@btlaw.com
           David M. Powlen    on behalf of Defendant    Morgan Stanley & Co. LLC dpowlen@btlaw.com,
             pgroff@btlaw.com
           David M. Powlen    on behalf of Defendant    Morgan Stanley Smith Barney LLC dpowlen@btlaw.com,
             pgroff@btlaw.com
           David M. Zensky    on behalf of Trustee    Litigation Trustee dzensky@akingump.com,
             nymco@akingump.com
           David M. Zensky    on behalf of Interested Party    Aurelius Capital Management, LP
             dzensky@akingump.com,   nymco@akingump.com
           David S. Leinwand    on behalf of Creditor    Avenue Blue TC Fund, LP dleinwand@amroc.com
           David S. Leinwand    on behalf of Creditor    Avenue TC Fund, L.P. dleinwand@amroc.com
           David W. Carickhoff    on behalf of Other Prof.    EGI-TRB LLC dcarickhoff@archerlaw.com
           David W. Carickhoff    on behalf of Other Prof.    EGI-TRB, L.L.C. and Samuel Zell
             dcarickhoff@archerlaw.com
           David W. Carickhoff    on behalf of Interested Party Samuel  Zell dcarickhoff@archerlaw.com
           David W. Carickhoff    on behalf of Spec. Counsel    Jenner Block LLP dcarickhoff@archerlaw.com
           David William Reimann    on behalf of Creditor    Majestic Realty Co., Yorba Park I, LLC, Yorba
             Park Sub, LLC dreimann@reimannlawgroup.com
           Deborah  Waldmeir    on behalf of Creditor    State of Michigan, Department of Treasury
             waldmeird@michigan.gov,  gamepi@michigan.gov
           Denis C. Dice, Esq.    on behalf of Defendant    SEI Large Cap Value Fund dcdice@mdwcg.com
           Dennis A. Meloro    on behalf of Interested Party    Aurelius Capital Management, LP
             bankruptcydel@gtlaw.com,
             bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
           Dennis A. Meloro    on behalf of Interested Party    Lauderdale River, Inc. bankruptcydel@gtlaw.com,
             bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
           Dennis A. Meloro    on behalf of Creditor    Hamdon Entertainment bankruptcydel@gtlaw.com,
             bankruptcydel@gtlaw.com;thomase@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com
           Derek C. Abbott    on behalf of Defendant    Sandelman Finance 2006-1 Ltd dabbott@mnat.com,
             rfusco@mnat.com;mdecarli@mnat.com
           Devon J. Eggert    on behalf of Other Prof.    Mercer (US) Inc. deggert@freeborn.com
           Devon J. Eggert    on behalf of Creditor    David P. Murphy deggert@freeborn.com
           Devon J. Eggert    on behalf of Creditor    James L. Ellis deggert@freeborn.com
           Donald L. Gouge, Jr.    on behalf of Interested Party    International Brotherhood of Electrical
             Workers AFL-CIO Local 4 dgouge@gougelaw.com,   lmartin@gougelaw.com
           Donna L. Harris    on behalf of Interested Party    Federal Insurance Company dharris@phw-law.com
           Douglas R. Gonzales    on behalf of Creditor    City of Dania Beach, FL dgonzales@wsh-law.com
           Douglas R. Gonzales    on behalf of Creditor    City of Miramar, Florida dgonzales@wsh-law.com
           Drew G. Sloan    on behalf of Interested Party    JPMorgan Chase Bank, N.A. dsloan@rlf.com,
             rbgroup@rlf.com
           Drew G. Sloan    on behalf of Interested Party    Angelo, Gordon & Co. dsloan@rlf.com,
             rbgroup@rlf.com
           Duane David Werb    on behalf of Defendant    RegentAtlantic Capital, LLC
             maustria@werbsullivan.com;riorii@werbsullivan.com
           Duane David Werb    on behalf of Defendant    Beverly Mackintosh Trustee
             maustria@werbsullivan.com;riorii@werbsullivan.com
           Edmon L. Morton    on behalf of Interested Party    Credit Agreement Lenders bankfilings@ycst.com
           Edward Patrick O'Brien    on behalf of Creditor    SLG 200 News Owner LLC eobrien@sbchlaw.com
           Elaine Conway Becraft    on behalf of Attorney    Constellation NewEnergy, Inc.
             hforrest@jw.com;kcavazos@jw.com
           Elaine M Seid    on behalf of Creditor    Diablo Investment Co. emseid@mstpartners.com
           Elihu Ezekiel Allinson, III    on behalf of Creditor    Wilmington Trust Company
             ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
           Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
           Eric D. Boyle    on behalf of Defendant    Advantus Series Fund Inc eboyle@fandpnet.com,
             acole@fandpnet.com
           Eric D. Boyle    on behalf of Defendant    Lutheran Brotherhood eboyle@fandpnet.com,
             acole@fandpnet.com
           Eric D. Boyle    on behalf of Defendant    Advantus Capitol Managment, Inc. eboyle@fandpnet.com,
             acole@fandpnet.com
           Eric D. Boyle    on behalf of Defendant    Minnesota Life Insurance Co. eboyle@fandpnet.com,
             acole@fandpnet.com
           Eric D. Boyle    on behalf of Defendant    Lutheran Brotherhood (Thrivent Fin for Lutherans)
             eboyle@fandpnet.com,  acole@fandpnet.com
           Eric D. Boyle    on behalf of Defendant    Thrivent Series Fund Inc. eboyle@fandpnet.com,
             acole@fandpnet.com
           Eric D. Boyle    on behalf of Defendant    Advantus Series Fund, Inc. Index 500 Portfolio
             eboyle@fandpnet.com,  acole@fandpnet.com
           Eric D. Boyle    on behalf of Defendant    Thrivent Mutual Funds eboyle@fandpnet.com,
             acole@fandpnet.com
           Eric Lopez Schnabel    on behalf of Creditor    Caption Colorado, L.L.C. de.ecf@Dorsey.com
           Eric Michael Sutty    on behalf of Interested Party    Bridge Agent ems@elliottgreenleaf.com
           Eric Michael Sutty    on behalf of Interested Party    Bridge Proponents ems@elliottgreenleaf.com
           Eric Michael Sutty    on behalf of Interested Party    King Street Acquisition Company, L.L.C.
             ems@elliottgreenleaf.com
           Eric Michael Sutty    on behalf of Interested Party    Wells Fargo Bank, N.A. as Administrative
             Agent under the Bridge Credit Agreement ems@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Eric Michael Sutty    on behalf of Interested Party    Marathon Asset Management, L.P.
              ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party    Wells Fargo Bank, N.A., as successor
              administrative agent ems@elliottgreenleaf.com
            Eric Michael Sutty    on behalf of Interested Party    King Street Capital, L.P.
              ems@elliottgreenleaf.com
            Eric R. Wilson    on behalf of Creditor    TeleRep, LLC KDWBankruptcyDepartment@kelleydrye.com
            Ericka Fredricks Johnson    on behalf of Interested Party    Zurich American Insurance Company
              erjohnson@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com
            Eva H. Vlachynsky    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
            Evelyn J. Meltzer    on behalf of Defendant    WT Mutual Fund meltzere@pepperlaw.com,
              lanoc@pepperlaw.com;wlbank@pepperlaw.com
            Evelyn J. Meltzer    on behalf of Interested Party    Bank of America, N.A. meltzere@pepperlaw.com,
              lanoc@pepperlaw.com;wlbank@pepperlaw.com
            Evelyn J. Meltzer    on behalf of Interested Party    Banc of America Securities, LLC
              meltzere@pepperlaw.com,  lanoc@pepperlaw.com;wlbank@pepperlaw.com
            Frances Gecker    on behalf of Interested Party    Employee Compensation Defendants Group
              fgecker@fgllp.com,  csmith@fgllp.com
            Frank A. Anderson    on behalf of Creditor    Pension Benefit Guaranty Corporation
              anderson.frank@pbgc.gov,  efile@pbgc.gov
            Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
              ffm@bostonbusinesslaw.com
            Frederick Brian Rosner    on behalf of Interested Party    Intelsat Corporation
              rosner@teamrosner.com
            Frederick Brian Rosner    on behalf of Creditor Steven    Gellman rosner@teamrosner.com
            Garvan F. McDaniel    on behalf of Interested Party    Davidson Kempner Capital Management LLC
              gmcdaniel@bglawde.com
            Garvan F. McDaniel    on behalf of Interested Party    Law Debenture Trust Company of New York
              gmcdaniel@bglawde.com
            George R. Mesires    on behalf of Interested Party    KTR South Florida LLC grmesires@uhlaw.com
            George T. Lees, III    on behalf of Creditor    Schur Packaging Systems, Inc. ,
              sbernhardt@rawle.com
            Glen Silverstein    on behalf of Creditor    Morgan Stanley & Co., Inc.
              gsilverstein@leaderberkon.com
            Gregg R. Hague    on behalf of Defendant Chandler    Bigelow grh@sperling-law.com
            Gregg R. Hague    on behalf of Interested Party Chandler    Bigelow grh@sperling-law.com
            Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Variable Trust
              gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    AG Edwards, Inc. gwerkheiser@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Funds Trust
              gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Investments. LLC
              gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    Evergreen Equity Trust
              gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Bank, N.A.
              gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo & Co. gwerkheiser@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    Wachovia Corp. gwerkheiser@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    Evergreen Select Equity Trust
              gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Gregory W. Werkheiser    on behalf of Interested Party    Wells Fargo Master Trust
              gwerkheiser@mnat.com,  aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
            Heather L. Donald    on behalf of Creditor    State of Michigan, Department of Treasury
              donaldh@michigan.gov
            Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
            Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
            Howard A. Cohen    on behalf of Interested Party    Douglas C. Lane & Associates, Inc.
              howard.cohen@dbr.com
            Hugh H. Shull    on behalf of Defendant    New York City Defendants hshull@law.nyc.gov
            Ian Connor Bifferato    on behalf of Defendant Walter  Roche, Jr. cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Defendant Myron  Levin cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Defendant Dan  Neil cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Defendant Julie  Makinen cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Defendant Henry  Weinstein cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Interested Party    Dan Neil, Corie Brown, Henry Weinstein,
              Walter Roche, Jr., Myron Levin, and Julie Makinen, individuals, on behalf of themselves and on
              behalf of all others similarly situated cbifferato@bifferato.com
            Ian Connor Bifferato    on behalf of Defendant Corie  Brown cbifferato@bifferato.com
            Ira M. Levee    on behalf of Creditor    I.B.E.W. Local 103 Trust Fund ilevee@lowenstein.com,
              krosen@lowenstein.com
            Ira M. Levee    on behalf of Creditor    Louisiana State Employees' Retirement System
              ilevee@lowenstein.com,  krosen@lowenstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ivan Lerer Kallick    on behalf of Interested Party    California State Teachers' Retirement System
           ikallick@manatt.com
          J. Kate Stickles    on behalf of Fee Examiner    Stuart Maue kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    The Baltimore Sun Company kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Greenco, Inc. kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Direct Marketing, Inc. kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Magic T Music Publishing Company
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    WPIX, Inc. kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Chicago Avenue Construction Company
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Tribune Company, et al. kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Chicagoland Publishing Company kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Company kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Tribune Publishing Company kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Baltimore Newspaper Networks, Inc.
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Tribune Company kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Finance Service Center, Inc.
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Television Company kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    New River Center Maintenance Association, Inc.
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    TMS Entertainment Guides, Inc. kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    Debtor/Committee/Lender Plan Proponents
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Distribution Systems of America, Inc.
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    The Hartford Courant Company kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    The Hartford Courant Company kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    WGN Continental Broadcasting Company
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Tribune Direct Marketing, Inc.
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Towering T Music Publishing Company
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    WCWN LLC kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune CNLBC, LLC kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Chicagoland Television News, Inc.
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    Tribune Broadcasting Company
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Southern Connecticut Newspapers, Inc.
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor    Tribune Los Angeles, Inc. kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    CHICAGO TRIBUNE COMPANY, INC.
           kstickles@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          J. Kate Stickles    on behalf of Debtor   Chicago Tribune Company kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   JuliusAir Company, LLC kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   KSWB Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   435 Production Company kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Courant Specialty Products, Inc.
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Neocomm, Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Newspaper Readers Agency, Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   KWGN Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   TMLH 2, Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   InsertCo, Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   ForSaleByOwner.com Referral Services, LLC
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff   Los Angeles Times Communications LLC
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune Broadcasting Company kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Orlando Sentinel Communications Company
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Los Angeles Times International, Ltd.
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff   Tribune Company [and applicable Reorganized
              Debtor(s)] kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune Network Holdings Company
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   WGN Continental Broadcasting Company
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff   Tribune Media Services, Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune Broadcasting News Network, Inc.
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   KIAH Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Homeowners Realty, Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   North Orange Avenue Properties, Inc.
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Chicago Tribune Press Service, Inc.
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Stemweb, Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Times Mirror Payroll Processing Company, Inc.
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Attorney   Cole, Schotz, Meisel, Forman & Leonard, P.A.
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Forum Publishing Group, Inc. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   The Other Company LLC kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune Television New Orleans, Inc.
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles    on behalf of Debtor   Tribune Company, Reorganized Debtors
              kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          J. Kate Stickles   on behalf of Debtor   Candle Holdings Corporation kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Plaintiff   Magic T Music Publishing Company
             kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Tribune Entertainment Production Company
             kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Tribune Company, et al. kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Valumail, Inc. kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Virginia Gazette Companies, LLC kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Publishers Forest Products Co. of Washington
             kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Tribune NM, Inc. kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Tribune Media Net, Inc. kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Interested Party   Tribune Media Services, Inc.
             kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Hoy, LLC kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Eagle Publishing Investments, LLC
             kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Shepard's Inc. kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Interested Party   Tribune CNLBC, LLC (f/k/a Chicago National
             League Ball Club, LLC) kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Kate Stickles   on behalf of Debtor   Channel 39, Inc. kstickles@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          J. Zachary  Haupt   on behalf of Defendant Henry  Weinstein zhaupt@bifferato.com
          J. Zachary  Haupt   on behalf of Defendant Corie  Brown zhaupt@bifferato.com
          J. Zachary  Haupt   on behalf of Defendant Dan  Neil zhaupt@bifferato.com
          J. Zachary  Haupt   on behalf of Defendant Julie  Makinen zhaupt@bifferato.com
          J. Zachary  Haupt   on behalf of Defendant Walter  Roche, Jr. zhaupt@bifferato.com
          J. Zachary  Haupt   on behalf of Defendant Myron  Levin zhaupt@bifferato.com
          James  Johnston   on behalf of Debtor   Tribune Company jjohnston@jonesday.com
          James C. Carignan   on behalf of Interested Party   Pepper Hamilton LLP carignaj@pepperlaw.com,
             wlbank@pepperlaw.com,lanoc@pepperlaw.com
          James D. Newbold   on behalf of Interested Party   Illinois Secretary of State
             James.Newbold@illinois.gov
          James D. Newbold   on behalf of Creditor   State of Illinois, Department of Revenue
             James.Newbold@illinois.gov
          James D. Newbold   on behalf of Creditor   State of Illinois on behalf of Department of Revenue
             and Department of Employment Security James.Newbold@illinois.gov
          James E. Huggett   on behalf of Creditor   Oracle USA, Inc. jhuggett@margolisedelstein.com,
             nvangorder@margolisedelstein.com
          James S. Green, Jr.   on behalf of Plaintiff   Official Committee of Unsecured Creditors of
             Tribune Company, on behalf of Tribune Company, et al. green@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
          James S. Green, Jr.   on behalf of Plaintiff   The Official Committee of Unsecured Creditors of
             Tribune Company, on behalf of Tribune Company, et al. green@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
          James S. Green, Sr.   on behalf of Plaintiff   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
             jgreen@svglaw.com,  spappa@svglaw.com
          James S. Green, Sr.   on behalf of Attorney   Seitz, Van Ogtrop & Green, P.A. jgreen@svglaw.com,
             spappa@svglaw.com
          James S. Green, Sr.   on behalf of Interested Party   THE OFFICIAL COMMITTEE OF UNSECURED
             CREDITORS OF TRIBUNE COMPANY, et al., jgreen@svglaw.com,  spappa@svglaw.com
          James S. Green, Sr.   on behalf of Spec. Counsel   Seitz, Van Ogtrop & Green, P.A.
             jgreen@svglaw.com,  spappa@svglaw.com
          James S. Green, Sr.   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
             jgreen@svglaw.com,  spappa@svglaw.com
          James S. Yoder   on behalf of Creditor   Oracle Corporation yoderj@whiteandwilliams.com
          James S. Yoder   on behalf of Creditor   Cisco Systems Capital Corporation
             yoderj@whiteandwilliams.com
          Jami B. Nimeroff   on behalf of Interested Party   NBC Universal, Inc. jnimeroff@bsnlawyers.com,
             cmhannan@bsnlawyers.com
          Jami B. Nimeroff   on behalf of Interested Party   NBC Studios LLC jnimeroff@bsnlawyers.com,
             cmhannan@bsnlawyers.com
          Jay  Teitelbaum   on behalf of Creditor William  Niese jteitelbaum@tblawllp.com,
             jteitelbaum@tblawllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jay  Teitelbaum    on behalf of Creditor Mark  Willes jteitelbaum@tblawllp.com,
    jteitelbaum@tblawllp.com
Jean-Marie L. Atamian    on behalf of Interested Party   Barclays Capital jatamian@mayerbrown.com
Jean-Marie L. Atamian    on behalf of Interested Party   Barclays Bank PLC jatamian@mayerbrown.com
Jeffrey C. Wisler    on behalf of Creditor    Certain Former Executives
    jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Robert Bellack jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Harry Amsden, Stephen D. Carver, Dennis J. FitzSimons,
    Robert Gremillion, Donald C. Grenesko, David Dean Hiller, Timothy J. Landon, Richard H. Malone,
    John E. Reardon, Scott C. Smith, John J. Vitanove jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Interested Party   Kathleen Waltz jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Harry Amsden, Robert Gremillion, David Hiller, Tim
    Landon, Richard Malone, John Poelking, John Reardon, Scott Smith, John Vitanovec and Kathleen
    Waltz jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Harry Amsden, Robert Gremillion and David D. Williams
    jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Certain Directors and Officers
    jwisler@connollygallagher.com
Jeffrey M Gorris    on behalf of Defendant    Citicorp North America, Inc., individually and as
    Administrative Agent jgorris@paulweiss.com
Jeffrey M Gorris    on behalf of Defendant    Citigroup Global Markets, Inc. jgorris@paulweiss.com
Jeffrey M Gorris    on behalf of Defendant    Citibank, N.A. jgorris@paulweiss.com
Jeffrey M. Schlerf    on behalf of Interested Party   Wells Fargo Bank, N.A., as successor
    administrative agent jschlerf@foxrothschild.com
Jeffrey M. Schlerf    on behalf of Interested Party   Marathon Asset Management, L.P.
    jschlerf@foxrothschild.com
Jeffrey M. Schlerf    on behalf of Interested Party   Bridge Proponents jschlerf@foxrothschild.com
Jeffrey M. Schlerf    on behalf of Interested Party   King Street Acquisition Company, L.L.C.
    jschlerf@foxrothschild.com
Jeffrey M. Schlerf    on behalf of Interested Party   Wells Fargo Bank, N.A. as Administrative
    Agent under the Bridge Credit Agreement jschlerf@foxrothschild.com
Jeffrey M. Schlerf    on behalf of Interested Party   King Street Capital, L.P.
    jschlerf@foxrothschild.com
Jeffrey N. Rich    on behalf of Interested Party   GreatBanc Trust Company jrich@r3mlaw.com,
    emoser@r3mlaw.com
Jeffrey R. Drobish    on behalf of Trustee    Litigation Trustee drobish@lrclaw.com,
    adams@lrclaw.com;dellose@lrclaw.com
Jeffrey R. Drobish    on behalf of Trustee    Marc S. Kirschner, as Litigation Trustee
    drobish@lrclaw.com,  adams@lrclaw.com;dellose@lrclaw.com
Jeffrey R. Drobish    on behalf of Plaintiff    Marc S. Kirschner, as Litigation Trustee
    drobish@lrclaw.com, adams@lrclaw.com;dellose@lrclaw.com
Jennifer M Jackson    on behalf of Interested Party   State of Michigan JacksonJ5@michigan.gov
Jennifer M Jackson    on behalf of Defendant    Michigan Department of Treasury  Bureau of
    Investments JacksonJ5@michigan.gov
Jennifer R. Hoover    on behalf of Creditor    Wilmington Trust Company jhoover@beneschlaw.com,
    ehein@beneschlaw.com;jsmith@beneschlaw.com;docket@beneschlaw.com
Jerome Bennett Friedman    on behalf of Creditor    Isaksen Investments, LLC
    jfriedman@jbflawfirm.com,  jmartinez@jbflawfirm.com
Joan E. Pilver    on behalf of Creditor    STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES
    Joan.Pilver@ct.gov
Joel E. Friedlander    on behalf of Interested Party Chandler  Bigelow
    sbrodowski@bmf-law.com;jspeakman@bmf-law.com
Joel E. Friedlander    on behalf of Defendant Chandler  Bigelow
    sbrodowski@bmf-law.com;jspeakman@bmf-law.com
Joel M. Wertman    on behalf of Defendant    SEI Large Cap Value Fund jmwertman@mdwcg.com
John C. Phillips, Jr    on behalf of Creditor    Valuation Research Corporation
    tlb@pgslaw.com;scs@pgslaw.com
John C. Phillips, Jr    on behalf of Creditor    Software Ag, Inc. tlb@pgslaw.com;scs@pgslaw.com
John D. Demmy, Esq    on behalf of Interested Party   Niagara Mohawk Power Company
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Interested Party   Yankee Gas Services Company
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Interested Party   Virginia Electric And Power Company
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Interested Party   Connecticut Natural Gas Corporation
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Interested Party   Metropolitan Edison Company
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Interested Party   Pennsylvania Electric Company
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Creditor    The Connecticut Light and Power Company
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Interested Party   CenterPoint Energy Services, Inc.
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Interested Party   Baltimore Gas and Electric Company
    jdd@stevenslee.com
John D. Demmy, Esq    on behalf of Interested Party   Commonwealth Edison Company
    jdd@stevenslee.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John D. Demmy, Esq   on behalf of Defendant   Crown Lift Trucks LLC jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Interested Party   Consolidated Edison Company of New York,
           Inc. jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Defendant   Crown Equipment Corporation jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Interested Party   Duke Energy Indiana, Inc. jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Interested Party   Southern California Edison Company
           jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Creditor   Crown Credit Company and Crown Equipment Corporation
           jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Interested Party   PECO Energy Company jdd@stevenslee.com
          John H. McLaughlin, Jr.   on behalf of Creditor   Stardust Visions, Inc.
           jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Interested Party Jayne  Clement jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Defendant   Xerox Corporation jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Defendant   Stardust Visions, Inc.
           jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
          John F. Theil   on behalf of Fee Examiner   Stuart Maue j.theil@smmj.com
          John H. Strock   on behalf of Interested Party   White & Case LLP jstrock@foxrothschild.com,
           dkemp@foxrothschild.com
          John H. Strock   on behalf of Interested Party   Wells Fargo Bank, N.A., as successor
           administrative agent jstrock@foxrothschild.com,  dkemp@foxrothschild.com
          John H. Strock   on behalf of Debtor   Tribune Company jstrock@foxrothschild.com,
           dkemp@foxrothschild.com
          John H. Strock   on behalf of Interested Party   Bridge Proponents jstrock@foxrothschild.com,
           dkemp@foxrothschild.com
          John H. Strock   on behalf of Interested Party   Huron Consulting Services, LLC
           jstrock@foxrothschild.com,  dkemp@foxrothschild.com
          John H. Strock   on behalf of Interested Party   Wells Fargo Bank, N.A. as Administrative Agent
           under the Bridge Credit Agreement jstrock@foxrothschild.com,  dkemp@foxrothschild.com
          John Henry Schanne, II   on behalf of Interested Party   BANK OF AMERICA, N.A.
           schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
          John Henry Schanne, II   on behalf of Interested Party   PPF OFF Two Park Avenue Owner, LLC
           schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
          John Henry Schanne, II   on behalf of Defendant   Bank of America, N.A. schannej@pepperlaw.com,
           wlbank@pepperlaw.com;lanoc@pepperlaw.com
          John Henry Schanne, II   on behalf of Interested Party   Banc of America Securities LLC
           schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
          John Henry Schanne, II   on behalf of Defendant   Banc of America Securities, LLC
           schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
          John Henry Schanne, II   on behalf of Interested Party   Bank Of America Corporation
           schannej@pepperlaw.com,  wlbank@pepperlaw.com;lanoc@pepperlaw.com
          John K. Sherwood   on behalf of Creditor   Louisiana State Employees' Retirement System
           jsherwood@lowenstein.com,  dclaussen@lowenstein.com
          John K. Sherwood   on behalf of Creditor   I.B.E.W. Local 103 Trust Fund jsherwood@lowenstein.com,
           dclaussen@lowenstein.com
          John Louis Decker   on behalf of Fee Examiner   Stuart Maue j.decker@smmj.com
          John M. Seaman   on behalf of Interested Party   President and Fellows of Harvard College
           seaman@abramsbayliss.com,  farro@abramsbayliss.com
          John M. Seaman   on behalf of Interested Party Marcia  Tingley seaman@abramsbayliss.com,
           farro@abramsbayliss.com
          John M. Seaman   on behalf of Interested Party   Artis Capital Management, L.P.
           seaman@abramsbayliss.com,  farro@abramsbayliss.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John P. Sieger   on behalf of Interested Party   Robert R. McCormick Foundation
           john.sieger@kattenlaw.com,  paige.barr@kattenlaw.com
          John P. Sieger   on behalf of Interested Party   Cantigny Foundation john.sieger@kattenlaw.com,
           paige.barr@kattenlaw.com
          John Patrick DiTomo   on behalf of Defendant   Citigroup Global Markets, Inc.
           jditomo@paulweiss.com
          John Patrick DiTomo   on behalf of Defendant   Citicorp North America, Inc., individually and as
           Administrative Agent jditomo@paulweiss.com
          John Patrick DiTomo   on behalf of Interested Party   Citicorp North America, Inc.
           jditomo@paulweiss.com
          John Patrick DiTomo   on behalf of Defendant   Citibank, N.A. jditomo@paulweiss.com
          John Patrick DiTomo   on behalf of Interested Party   Citigroup Global Markets Inc.
           jditomo@paulweiss.com
          Jonathan M. Stemerman   on behalf of Defendant   3M Employees Welfare Benefits Association Trust
           1 and Employee Retirement Income Plan Trust of Minnesota Mining & Manufacturing Co.
           jms@elliottgreenleaf.com
          Jonathan M. Stemerman   on behalf of Interested Party   3M Employees Welfare Benefits Association
           Trust 1 and Employee Retirement Income Plan Trust of Minnesota Mining & Manufacturing Co.
           jms@elliottgreenleaf.com
          Jonathan W. Young   on behalf of Defendant   Irving L. Quimby Jr. jyoung@edwardswildman.com
          Jonathan W. Young   on behalf of Defendant   Mark W. Hianik jyoung@edwardswildman.com
          Joseph Grey   on behalf of Interested Party   The Henry Francis Dupont Winterthur Museum, Inc.
           jgrey@crosslaw.com,  smacdonald@crosslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joseph Grey   on behalf of Defendant   The Henry Francis Dupont Winterthur Museum, Inc.
          jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Grey   on behalf of Creditor   Constellation NewEnergy, Inc. jgrey@crosslaw.com,
          smacdonald@crosslaw.com
          Joseph D. Frank   on behalf of Creditor   Jones Lang LaSalle Americas (Illinois), L.P.
          jfrank@fgllp.com, ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Interested Party   Employee Compensation Defendants Group
          jfrank@fgllp.com, ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph Emil Shickich, Jr.   on behalf of Creditor   Microsoft Licensing, GP
          jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
          Joseph Emil Shickich, Jr.   on behalf of Creditor   Microsoft Corporation
          jshickich@riddellwilliams.com, ctracy@riddellwilliams.com
          Joseph H. Huston, Jr.   on behalf of Interested Party   The Morning Call, Inc. jhh@stevenslee.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital VII, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue-CDP Global Opportunities Fund, L.P.
          (US) jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree MultiStrategy Financing, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Franklin Templeton Variable Insurance Products
          Trust-Franklin Strategic Income Securities Fund jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree Credit Opportunities Second
          Financing, Limited jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue International Master, LP (Master)
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Summer Hill Fixed Income AG, LLC
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree 2004 Trust jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree MultiStrategy Subsidiary, LLC
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Templeton Global Investment Trust-Templeton
          Income Fund jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital VI, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue Investments, LP jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   VGE III Portfolio Ltd. jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue Special Situations Fund V, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital V, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Northwoods Capital VIII, Limited
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   LMA SPC for and on behalf of MAP84 Segregated
          Portfolio jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Knighthead Master Fund, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Creditor   Contrarian Funds, LLC jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   AG Global Debt Strategy Partners, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GN3 SIP Limited jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Oaktree Capital Management, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree Credit Opportunities Financing I,
          Limited jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   AG Diversified Credit Strategies Master, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Silver Oak Capital, LLC jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   GoldenTree Leverage Loan Master Fund, Ltd.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   FT Opportunistic Distressed Funds Ltd.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Franklin Strategic Income Fund (Canada)
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Thracia LLC jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Blue Shield of California jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Varde Investment Partners, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Franklin Floating Rate Daily Access Fund
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Avenue Special Situations Fund IV, L.P.
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Franklin Templeton Series II Funds-Franklin
          Floating Rate 11 Fund jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Goldman Sachs Loan Partners
          jmester@jonesday.com
          Joshua M. Mester   on behalf of Interested Party   Anchorage Advisors, L.L.C. jmester@jonesday.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joshua M. Mester    on behalf of Interested Party    GoldenTree Asset Management, L.P. Not in its
               Individual and Principal Capacity but as Investment Advisor on behalf of one or more Managed
               Clients jmester@jonesday.com
              Joshua M. Mester    on behalf of Debtor    Tribune Company jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Northwoods Capital IV, Limited
               jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Viking Global Equities LP jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Viking Global Equities II LP
               jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Franklin Strategic Series-Franklin Strategic
               Income Fund jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    CVI GVF (Lux) Master S.a.r.l.
               jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Canyon Capital Advisors, LLC
               jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Franklin Floating Rate Master Series
               jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Franklin Total Return Fund jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Mason Capital Management, LLC, on behalf of
               itself and as investment manager jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    James River Insurance Company
               jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Special Situations Investing Group, Inc.
               jmester@jonesday.com
              Joshua M. Mester    on behalf of Interested Party    Luxor Capital Group, LP jmester@jonesday.com
              Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
              Julia Bettina Klein    on behalf of Interested Party    Silver Point Capital, L.P.
               klein@teamrosner.com
              Justin Cory Falgowski    on behalf of Attorney    Reed Smith LLP jfalgowski@reedsmith.com,
               jfalgowski@reedsmith.com
              Justin R. Alberto    on behalf of Interested Party    Cook County Department of Revenue
               jalberto@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Kate R. Buck    on behalf of Creditor    Deutsche Bank Trust Company Americas kbuck@mccarter.com
              Katharine L. Mayer    on behalf of Creditor    Deutsche Bank Trust Company Americas
               kmayer@mccarter.com
              Kathleen A. Murphy    on behalf of Creditor    GENERAL ELECTRIC CAPITAL CORPORATION
               kmurphy@reedsmith.com
              Kathleen M. Miller    on behalf of Creditor    Crane Kenney kmiller@skjlaw.com,  seh@skjlaw.com
              Kerry K. Fennelly    on behalf of Interested Party    Eighth District Electrical Pension Fund
               kerrykessler@gmail.com,  ms.courtneylogan@gmail.com;torres.luisadiaz@gmail.com
              Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
               pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant Myron  Levin kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant Corie  Brown kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant Henry  Weinstein kevin.collins@btlaw.com,
               pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant Julie  Makinen kevin.collins@btlaw.com,
               pgroff@btlaw.com
              Kevin G. Collins    on behalf of Interested Party    Dan Neil, Corie Brown, Henry Weinstein, Walter
               Roche, Jr., Myron Levin, and Julie Makinen, individuals, on behalf of themselves and on behalf
               of all others similarly situated kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant Dan  Neil kevin.collins@btlaw.com,  pgroff@btlaw.com
              Kevin G. Collins    on behalf of Defendant Walter  Roche, Jr. kevin.collins@btlaw.com,
               pgroff@btlaw.com
              Kevin J. Mangan    on behalf of Defendant    MetLife Stock Index Portfolio kmangan@wcsr.com,
               klytle.com;hsasso@wcsr.com
              Kevin J. Mangan    on behalf of Defendant    Metropolitan Life Insurance Company kmangan@wcsr.com,
               klytle.com;hsasso@wcsr.com
              Kevin M. Capuzzi    on behalf of Creditor William  Niese kcapuzzi@phw-law.com
              Kevin P. Garland    on behalf of Creditor    Hamdon Entertainment garlandk@gtlaw.com
              Kimberly A. Brown    on behalf of Attorney    Chadbourne & Parke LLP brown@lrclaw.com,
               adams@lrclaw.com
              Kimberly A. Brown    on behalf of Attorney    Landis Rath & Cobb LLP brown@lrclaw.com,
               adams@lrclaw.com
              Kimberly A. Brown    on behalf of Trustee    Marc S. Kirschner, as Litigation Trustee
               brown@lrclaw.com,  adams@lrclaw.com
              Kimberly A. Brown    on behalf of Creditor Committee    Zuckerman Spaeder LLP brown@lrclaw.com,
               adams@lrclaw.com
              Kimberly A. Brown    on behalf of Financial Advisor    AlixPartners, LLP brown@lrclaw.com,
               adams@lrclaw.com
              Kimberly A. Brown    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
               brown@lrclaw.com,  adams@lrclaw.com
              Kimberly A. Brown    on behalf of Financial Advisor    Moelis & Company LLC brown@lrclaw.com,
               adams@lrclaw.com
              Kurt F. Gwynne    on behalf of Interested Party    Pershing LLC kgwynne@reedsmith.com,
               llankford@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kurt F. Gwynne    on behalf of Defendant    BNY Hamilton Funds Inc. kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    Dreyfus Stock Index Funds, Inc. kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    Strategic Funds, Inc. kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    The Bank of New York Trust Company, N.A.
    kgwynne@reedsmith.com,  llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    The Dreyfus/Laurel Funds, Inc. kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    Dreyfus Index Funds, Inc. kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    Dreyfus Premier Manager Funds II kgwynne@reedsmith.com,
    llankford@reedsmith.com
Kurt F. Gwynne    on behalf of Defendant    Dreyfus Variable Investment Funds kgwynne@reedsmith.com,
    llankford@reedsmith.com
L. Jason Cornell    on behalf of Creditor    Donna Gerhart Gutman, personal representative to the
    estate of E. Michael Gutman a/k/a Michael Gutman a/k/a Elliott M. Gutman
    jcornell@foxrothschild.com,  slynch@foxrothschild.com
L. John N. Bird    on behalf of Interested Party    Bridge Proponents jbird@foxrothschild.com,
    spage@foxrothschild.com
L. John N. Bird    on behalf of Interested Party    Wells Fargo Bank, N.A., as successor
    administrative agent jbird@foxrothschild.com,  spage@foxrothschild.com
L. John N. Bird    on behalf of Interested Party    Wells Fargo Bank, N.A. as Administrative Agent
    under the Bridge Credit Agreement jbird@foxrothschild.com,  spage@foxrothschild.com
Landon Ellis    on behalf of Plaintiff    Marc S. Kirschner, as Litigation Trustee
    ellis@lrclaw.com,  adams@lrclaw.com;delloso@lrclaw.com;rogers@lrclaw.com
Landon Ellis    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of Tribune
    Company, on behalf of Tribune Company, et al. ellis@lrclaw.com,
    adams@lrclaw.com;delloso@lrclaw.com;rogers@lrclaw.com
Landon Ellis    on behalf of Plaintiff    Official Committee of Unsecured Creditors of Tribune
    Company, on behalf of Tribune Company, et al. ellis@lrclaw.com,
    adams@lrclaw.com;delloso@lrclaw.com;rogers@lrclaw.com
Landon Ellis    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
    ellis@lrclaw.com,  adams@lrclaw.com;delloso@lrclaw.com;rogers@lrclaw.com
Laura L. McCloud    on behalf of Interested Party    Tennessee Attorney General's Office
    agbankdelaware@ag.tn.gov
Laurie Selber Silverstein    on behalf of Interested Party    Merrill Lynch Capital Corporation and
    Merrill Lynch, Pierce, Fenner & Smith, Incorporated bankruptcy@potteranderson.com
Laurie Selber Silverstein    on behalf of Creditor    Merrill Lynch Capital Corporation, as
    Administrative Agent bankruptcy@potteranderson.com
Lawrence Joel Kotler    on behalf of Interested Party    Pennsylvania Public School Employees'
    Retirement System ljkotler@duanemorris.com
Lawrence Joel Kotler    on behalf of Creditor    Pennsylvania Public School Employees' Retirement
    System ljkotler@duanemorris.com
Lawrence M. Jacobson    on behalf of Interested Party    CBS Television Stations Inc.
    lmj@gfjlawfirm.com
Lee Harrington    on behalf of defendant    HCA MASTER RETIREMENT TRUST LCV
    lharrington@nixonpeabody.com
Leigh-Anne M. Raport    on behalf of Interested Party    Aurelius Capital Management, LP
    lraport@ashby-geddes.com
Leonard H. Gerson    on behalf of Interested Party    United States Department of Labor
    gerson.leonard@dol.gov
Leslie C. Heilman    on behalf of Creditor    Comcast Corporation heilmanl@ballardspahr.com
Leslie C. Heilman    on behalf of Creditor    Comcast Cable heilmanl@ballardspahr.com
M. Blake Cleary    on behalf of Interested Party    Oaktree Capital Management, L.P.
    bankfilings@ycst.com
M. Blake Cleary    on behalf of Interested Party    Angelo, Gordon & Co. bankfilings@ycst.com
M. Blake Cleary    on behalf of Interested Party    Credit Agreement Lenders bankfilings@ycst.com
Marc J. Phillips    on behalf of Interested Party    Timothy Landon mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Scott Smith mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    John Reardon mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    David Hiller mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Luis Lewin mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Thomas Leach mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Richard Malone mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Creditor    Los Angeles County Treasurer and Tax Collector
    mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    John Vitanovec mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Creditor    Harry Amsden, Robert Gremillion and David D. Williams
    mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    George R. Dougherty mphillips@cmjlaw.com
Marc J. Phillips    on behalf of Interested Party    Kathleen Waltz mphillips@cmjlaw.com
Margaret Fleming England    on behalf of Interested Party    Scarborough Research
    mfe@darbybrownedwards.com
Margaret Fleming England    on behalf of Creditor    The Nielsen Company (US) LLC
    mfe@darbybrownedwards.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Maria Ann Milano    on behalf of Creditor    Microsoft Corporation  mmilano@riddellwilliams.com,
              ctracy@riddellwilliams.com;jshickich@riddellwilliams.com
             Maria Ann Milano    on behalf of Interested Party    Microsoft Corporation and Microsoft Licensing,
              GP mmilano@riddellwilliams.com,  ctracy@riddellwilliams.com;jshickich@riddellwilliams.com
             Maria Ann Milano    on behalf of Creditor    Microsoft Licensing, GP mmilano@riddellwilliams.com,
              ctracy@riddellwilliams.com;jshickich@riddellwilliams.com
             Mark  Melickian    on behalf of Defendant    David P. Murphy mmelickian@sugarfgh.com
             Mark A. Neubauer    on behalf of Creditor    Certain Directors and Officers mneubauer@steptoe.com,
              mrodriguez@steptoe.com;smcloughlin@steptoe.com
             Mark D. Collins    on behalf of Interested Party    Angelo, Gordon & Co. rbgroup@rlf.com
             Mark D. Collins    on behalf of Interested Party    JPMorgan Chase Bank, N.A. rbgroup@rlf.com
             Mark E. Felger    on behalf of Creditor    Twentieth Television, Inc. mfelger@cozen.com,
              dreyes@cozen.com
             Mark E. Felger    on behalf of Defendant    Irving L. Quimby Jr. mfelger@cozen.com,
              dreyes@cozen.com
             Mark E. Felger    on behalf of Creditor    Citadel Equity Fund Ltd. mfelger@cozen.com,
              dreyes@cozen.com
             Mark E. Felger    on behalf of Defendant    Mark W. Hianik mfelger@cozen.com,  dreyes@cozen.com
             Mark E. Felger    on behalf of Defendant Betty Ellen  Berlamino mfelger@cozen.com,
              dreyes@cozen.com
             Mark E. Felger    on behalf of Interested Party BETTY ELLEN BERLAMINO mfelger@cozen.com,
              dreyes@cozen.com
             Mark E. Felger    on behalf of Interested Party Irving L. Quimby mfelger@cozen.com,
              dreyes@cozen.com
             Mark E. Felger    on behalf of Creditor    Camden Asset Management mfelger@cozen.com,
              dreyes@cozen.com
             Mark E. Felger    on behalf of Creditor Mark W. Hianik mfelger@cozen.com,  dreyes@cozen.com
             Mark E. Felger    on behalf of Defendant Peter A. Knapp mfelger@cozen.com,  dreyes@cozen.com
             Mark E. Felger    on behalf of Defendant Tom E. Ehlmann mfelger@cozen.com,  dreyes@cozen.com
             Mark E. Felger    on behalf of Creditor Peter A. Knapp mfelger@cozen.com,  dreyes@cozen.com
             Mark E. Felger    on behalf of Interested Party David  Kniffen mfelger@cozen.com,  dreyes@cozen.com
             Mark E. Felger    on behalf of Interested Party    Betty Ellen Berlamino mfelger@cozen.com,
              dreyes@cozen.com
             Mark E. Felger    on behalf of Creditor John  Birmingham mfelger@cozen.com,  dreyes@cozen.com
             Mark E. Felger    on behalf of Creditor Tom E. Ehlmann mfelger@cozen.com,  dreyes@cozen.com
             Mark Harrington Ralston    on behalf of Defendant    Xerox Corporation mralston@estesokon.com,
              ehathcock@estesokon.com
             Mark M. Billion    on behalf of Interested Party    Centerbridge Credit Advisors LLC
              markbillion@billionlaw.com,  counseling@billionlaw.com
             Mark M. Billion    on behalf of Interested Party    CenterPoint Energy Services, Inc.
              markbillion@billionlaw.com,  counseling@billionlaw.com
             Mark N. Parry    on behalf of Witness    Deutsche Bank Aktiengesellschaft mparry@mosessinger.com,
              dkick@mosessinger.com,dbutvick@mosessinger.com
             Mark N. Parry    on behalf of Witness    Deutsche Bank Securities, Inc. mparry@mosessinger.com,
              dkick@mosessinger.com,dbutvick@mosessinger.com
             Mark T Hurford    on behalf of Plaintiff    Tribune Company cl@camlev.com
             Mark T Hurford    on behalf of Plaintiff    Los Angeles Times Communications LLC cl@camlev.com
             Mark T Hurford    on behalf of Interested Party    Campbell & Levine, LLC cl@camlev.com
             Martha E. Romero    on behalf of Creditor    San Bernardino Tax Collector romero@dslextreme.com
             Martha E. Romero    on behalf of Creditor    County of San Bernardino, California
              romero@dslextreme.com
             Martha E. Romero    on behalf of Creditor    San Bernardino County California romero@dslextreme.com
             Mary E. Augustine    on behalf of Interested Party    Robert R. McCormick Foundation
              maugustine@bglawde.com
             Mary E. Augustine    on behalf of Creditor    Deutsche Bank Trust Company Americas
              maugustine@bglawde.com
             Mary E. Augustine    on behalf of Interested Party    Cantigny Foundation maugustine@bglawde.com
             Mary E. Augustine    on behalf of Interested Party    Law Debenture Trust Company of New York
              maugustine@bglawde.com
             Mary E. Augustine    on behalf of Interested Party    Davidson Kempner Capital Management LLC
              maugustine@bglawde.com
             Mary K. Ware    on behalf of Interested Party    Employees' Retirement System of Georgia
              mware@law.ga.gov
             Matthew B. McGuire    on behalf of Financial Advisor    AlixPartners, LLP mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
             Matthew B. McGuire    on behalf of Attorney    Chadbourne & Parke LLP mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
             Matthew B. McGuire    on behalf of Attorney    Landis Rath & Cobb LLP mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
             Matthew B. McGuire    on behalf of Creditor Committee    Zuckerman Spaeder LLP mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
             Matthew B. McGuire    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
              mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
             Matthew B. McGuire    on behalf of Financial Advisor    Moelis & Company LLC mcguire@lrclaw.com,
              adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
             Matthew G. Martinez    on behalf of Debtor    Tribune Company, Reorganized Debtors
              matthew.martinez@sidley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Maurie J. Shalmone    on behalf of Interested Party    Longacre Opportunity Fund, L.P.
             maurie@longacrellc.com
          Meghan Colleen Horn    on behalf of Creditor    Truck Drivers & Helpers Local 355 and Health &
             Welfare Fund & Truck Drivers and Helpers Local 355 Pension Fund mhorn@abato.com
          Menachem O. Zelmanovitz    on behalf of Interested Party    New York State Common Retirement Fund
             mendy@zelmlaw.com
          Micah R Krohn    on behalf of Interested Party    Employee Compensation Defendants Group
             mkrohn@fgllp.com, ccarpenter@fgllp.com
          Michael Brandess    on behalf of Defendant    David P. Murphy mbrandess@sugarfgh.com
          Michael A. Henry    on behalf of Debtor    Tribune Company mhenry@grossmcginley.com
          Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
          Michael F. Bonkowski    on behalf of Plaintiff    WDCW Broadcasting, Inc. mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    Tribune Media Services, Inc.
             mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    Tribune Television Northwest, Inc.
             mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    Channel 40, Inc. mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    KWGN Inc. mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    KSWB Inc. mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    Tribune Broadcast Holdings, Inc.
             mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    Tribune Company mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    Los Angeles Times Communications LLC
             mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    Tribune Television Company
             mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Bonkowski    on behalf of Plaintiff    Tribune Company, et al. mbonkowski@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kstahl@coleschotz.com
          Michael F. Murphy    on behalf of Interested Party    State of Michigan MurphyM2@michigan.gov,
             ballingerb1@michigan.gov
          Michael F. Murphy    on behalf of Defendant    Michigan Department of Treasury    Bureau of
             Investments MurphyM2@michigan.gov, ballingerb1@michigan.gov
          Michael G. Busenkell    on behalf of Creditor Marta    Waller mbusenkell@gsbblaw.com
          Michael J. Farnan    on behalf of Examiner Kenneth N. Klee mfarnan@saul.com, rwarren@saul.com
          Michael Joseph Joyce    on behalf of Defendant    Civilian Employees Retirement System of Kansas
             City mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Defendant    Police Retirement System of Kansas City
             mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Creditor    Constellation NewEnergy, Inc. mjoyce@crosslaw.com,
             smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Interested Party    Teamsters Local Union No. 355
             mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Interested Party    JPMorgan Securities Inc.
             mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Interested Party    JPMorgan Chase Bank, N.A.
             mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Interested Party    Washington-Baltimore Newspaper Guild,
             Local 32035, TNG-CWA mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Interested Party    Newspaper Guild of New York, CWA Local
             31003 mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael Joseph Joyce    on behalf of Interested Party    Teamsters Local Union No. 888
             mjoyce@crosslaw.com, smacdonald@crosslaw.com
          Michael P. Migliore    on behalf of Creditor    Verizon Investment Management Corp. mpm@skjlaw.com
          Michael P. Morton    on behalf of Creditor    Certain Directors and Officers
             mmorton@michaelpmorton.com,
             mmorton@michaelpmorton.com;shubbs@michaelpmorton.com;dzerbato@michaelpmorton.com
          Michael P. Richman    on behalf of Interested Party    Schultze Asset Management, LLC
             mrichman@pattonboggs.com, candonian@hunton.com
          Michael S. Amato    on behalf of Creditor Esther    Rhein mamato@rmfpc.com
          Michael T. Trucco    on behalf of Defendant    CATHOLIC UNITED INVESTMENT TRUST
             mtrucco@stamostrucco.com, erosenquist@stamostrucco.com
          Michael W. Yurkewicz    on behalf of Interested Party    SuttonBrook Capital Management LP
             myurkewicz@klehr.com
          Michelle McMahon    on behalf of Creditor    CWA/ITV Negotiated Pension Plan
             michelle.mcmahon@bryancave.com, dortiz@bryancave.com
          Michelle McMahon    on behalf of Interested Party    ENDEX Capital Management, LLC
             michelle.mcmahon@bryancave.com, dortiz@bryancave.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Mona A. Parikh    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
               mona.parikh@bipc.com
             Mona A. Parikh    on behalf of Creditor Committee    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
               mona.parikh@bipc.com
             Nancy G. Everett    on behalf of Interested Party    LSV Asset Management neverett@winston.com,
               ecf_bank@winston.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
             Nathan  Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
             Neil Raymond Lapinski    on behalf of Interested Party Allen  Francisco nlapinski@gfmlaw.com
             Norman L. Pernick    on behalf of Debtor    Tribune Media Services, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Tribune California Properties, Inc.
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Tribune Broadcasting Holdco, LLC
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    California Community News Corporation
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Chicago River Production Company
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Tribune Television Northwest, Inc.
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Times Mirror Services Company, Inc.
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Los Angeles Times Communications LLC
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Virginia Community Shoppers, LLC
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Tribune Television Holdings, Inc.
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Forsalebyowner.com Corp. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    The Morning Call, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    WDCW Broadcasting, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    KPLR, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    NBBF, LLC npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    5800 Sunset Productions Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Gold Coast Publications, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Newscom Services, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Chicagoland Microwave Licensee, Inc.
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Tribune License, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Fortify Holdings Corporation npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Chicago Tribune Newspapers, Inc.
               npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    WTXX Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Oak Brook Productions, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    KTLA Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Tower Distribution Company npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
             Norman L. Pernick    on behalf of Debtor    Tribune Finance, LLC npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Norman L. Pernick   on behalf of Debtor   Los Angeles Times Newspapers, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Sentinel Communications News Ventures, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   North Michigan Production Company
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Homestead Publishing Co. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Heart & Crown Advertising, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Internet Foreclosure Service, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   WLVI Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Eagle New Media Investments, LLC
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   New Mass. Media, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Tribune Entertainment Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Chicagoland Television News, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Tribune Manhattan Newspaper Holdings, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Patuxent Publishing Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Hoy Publications, LLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Tribune Publishing Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Interested Party   Barclays Bank PLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Channel 40, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Tribune Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Tribune Company, Reorganized Debtors
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Direct Mail Associates, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Attorney   Cole, Schotz, Meisel, Forman & Leonard, P.A.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Sun-Sentinel Company npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Times Mirror Land and Timber Company
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   WATL, LLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   JuliusAir Company II, LLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   TMLS I, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Tribune New York Newspaper Holdings, LLC
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Tribune Broadcast Holdings, Inc.
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Channel 20, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   The Daily Press, Inc. npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Star Community Publishing Group, LLC
          npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
          Norman L. Pernick   on behalf of Debtor   Tribune CNLBC, LLC npernick@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Norman L. Pernick    on behalf of Debtor    Signs of Distinction, Inc. npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com
              Norman M. Monhait    on behalf of Creditor    Gabelli Entities nmonhait@rmgglaw.com
              Norman P. Fivel    on behalf of Creditor    New York State Dept. Of Taxation & Finance
               norman.fivel@oag.state.ny.us
              Patricia K. Smoots    on behalf of Creditor    The Nielsen Company (US) LLC psmoots@mcguirewoods.com
              Patricia K. Smoots    on behalf of Debtor    Tribune Company psmoots@mcguirewoods.com
              Patricia P. McGonigle    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
               Tribune Company, on behalf of Tribune Company, et al. pmcgonigle@svglaw.com,   dclack@svglaw.com
              Patricia P. McGonigle    on behalf of Interested Party    Buena Vista Television, LLC
               pmcgonigle@svglaw.com,   dclack@svglaw.com
              Patricia P. McGonigle    on behalf of Plaintiff    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
               pmcgonigle@svglaw.com,   dclack@svglaw.com
              Patrick J. Reilley    on behalf of Debtor    Tribune Company, et al. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    WPIX, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    KSWB Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Interested Party    Debtor/Committee/Lender Plan Proponent Group
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Chicagoland Television News, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Media Net, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Direct Marketing, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Kiah Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    KIAH Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    The Baltimore Sun Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Publishing Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Los Angeles Times Communications LLC
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Interested Party    Debtor/Committee/Lender Plan Proponents
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Channel 40, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    The Daily Press, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Company, et al. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Orlando Sentinel Communications Company
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Television Northwest, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Chicago Tribune Company preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    California Community News Corporation
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Debtor    Tribune Company, Reorganized Debtors
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    CHICAGO TRIBUNE COMPANY, INC.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    WDCW Broadcasting, Inc. preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Gold Coast Publications, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Television Holdings, Inc.
               preilley@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Patrick J. Reilley    on behalf of Plaintiff    WGN Continental Broadcasting Company
                 preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Television Company preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    The Hartford Courant Company
                 preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    KTLA Inc. preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Sun-Sentinel Company preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    KWGN Inc. preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Broadcasting Company
                 preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Magic T Music Publishing Company
                 preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Media Services, Inc.
                 preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Channel 39, Inc. preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    Tribune Broadcast Holdings, Inc.
                 preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Debtor    Tribune Company preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick J. Reilley    on behalf of Plaintiff    The Morning Call, Inc. preilley@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
              Patrick M. Brannigan    on behalf of Interested Party    JPMorgan Chase Bank, N.A.
                 pbrannigan@crosslaw.com
              Patrick Theodore Garvey    on behalf of Debtor    Tribune Company garveyp@jbltd.com,
                 danelskis@jbltd.com
              Paul J. Catanese    on behalf of Creditor    The Nielsen Company (US) LLC pcatanese@mcguirewoods.com
              R. Craig Martin    on behalf of Interested Party    Barclays Bank PLC craig.martin@dlapiper.com,
                 charlotte.neuberger@dlapiper.com,carolyn.fox@dlapiper.com
              R. Karl Hill    on behalf of Interested Party    Dow Jones & Company, Inc. khill@svglaw.com,
                 cday@svglaw.com
              R. Karl Hill    on behalf of Creditor    Banc of America Leasing & Capital, LLC khill@svglaw.com,
                 cday@svglaw.com
              R. Stephen McNeill    on behalf of Creditor    Merrill Lynch Capital Corporation, as
                 Administrative Agent bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Defendant    Merrill, Lynch, Pierce, Fenner & Smith
                 Incorporated bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen McNeill    on behalf of Interested Party    Merrill Lynch Capital Corporation and
                 Merrill Lynch, Pierce, Fenner & Smith, Incorporated bankruptcy@potteranderson.com,
                 bankruptcy@potteranderson.com
              Rachel B. Mersky    on behalf of Interested Party    bkm 3128 Redhill, LLC rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party    3M Employees Welfare Benefits
                 Association Trust 1 and Employee Retirement Income Plan Trust of Minnesota Mining &
                 Manufacturing Co. rxza@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant    3M Employees Welfare Benefits
                 Association Trust 1 and Employee Retirement Income Plan Trust of Minnesota Mining &
                 Manufacturing Co. rxza@elliottgreenleaf.com
              Raymond Howard Lemisch    on behalf of Creditor    Wilmington Trust Company rlemisch@klehr.com
              Rebecca L. Butcher    on behalf of Attorney    Landis Rath & Cobb LLP butcher@lrclaw.com,
                 rogers@lrclaw.com;adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Rebecca L. Butcher    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
                 butcher@lrclaw.com,  rogers@lrclaw.com;adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Rebecca L. Butcher    on behalf of Creditor    The Official Committee of Unsecured Creditors of
                 Tribune Company, on behalf of Tribune Company, et al. butcher@lrclaw.com,
                 rogers@lrclaw.com;adams@lrclaw.com;panchak@lrclaw.com;dellose@lrclaw.com
              Reed A. Heiligman    on behalf of Interested Party    Employee Compensation Defendants Group
                 rheiligman@fgllp.com,  ccarpenter@fgllp.com
              Richard A. Robinson    on behalf of Attorney    Reed Smith LLP rrobinson@reedsmith.com
              Richard E Rosberger    on behalf of Defendant    Civilian Employees Retirement System of Kansas
                 City rrosberger@rlrpclaw.com
              Richard E Rosberger    on behalf of defendant    POLICE RETIREMENT SYSTEM OF K.C., MISSOURI LCV
                 rrosberger@rlrpclaw.com
              Richard Michael Beck    on behalf of Interested Party    Harris, N.A. n/k/a BMO Harris Bank N.A.
                 rbeck@klehr.com,  lstanton@klehr.com
              Richard Michael Beck    on behalf of Interested Party    The State of California Franchise Tax
                 Board rbeck@klehr.com,  lstanton@klehr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Richard Scott Cobb    on behalf of Plaintiff    Official Committee of Unsecured Creditors of
             Tribune Company, on behalf of Tribune Company, et al. cobb@lrclaw.com,
             adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
           Richard Scott Cobb    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
             the Tribune Company cobb@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
           Richard Scott Cobb    on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
             cobb@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
           Richard Scott Cobb    on behalf of Plaintiff    Marc S. Kirschner, as Litigation Trustee
             cobb@lrclaw.com,  adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
           Richard Scott Cobb    on behalf of Trustee    Litigation Trustee cobb@lrclaw.com,
             adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
           Richard Scott Cobb    on behalf of Plaintiff    The Official Committee of Unsecured Creditors of
             Tribune Company, on behalf of Tribune Company, et al. cobb@lrclaw.com,
             adams@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
           Richard W. Riley    on behalf of Interested Party    Cantigny Foundation rwriley@duanemorris.com
           Richard W. Riley    on behalf of Interested Party    Edward D. Jones & Co., L.P.
             rwriley@duanemorris.com
           Richard W. Riley    on behalf of Interested Party    Robert R. McCormick Tribune Foundation
             rwriley@duanemorris.com
           Richard W. Riley    on behalf of Interested Party    Robert R. McCormick Foundation
             rwriley@duanemorris.com
           Richard W. Riley    on behalf of Defendant    Robert R. McCormick Foundation rwriley@duanemorris.com
           Robert J. Lack    on behalf of Interested Party    Aurelius Capital Management, LP rlack@fklaw.com,
             vgarvey@fklaw.com
           Robert J. Stearn    on behalf of Interested Party    JPMorgan Chase Bank, N.A. stearn@rlf.com,
             rbgroup@rlf.com
           Robert J. Stearn Jr.    on behalf of Interested Party    JPMorgan Chase Bank, N.A. stearn@rlf.com,
             rbgroup@rlf.com
           Robert K. Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
             rminkoff@jefferies.com, mrichards@jefferies.com
           Robert S. Brady    on behalf of Interested Party    Oaktree Capital Management, L.P.
             bankfilings@ycst.com
           Robert S. Brady    on behalf of Interested Party    Credit Agreement Lenders bankfilings@ycst.com
           Robert S. Brady    on behalf of Interested Party    Angelo, Gordon & Co. bankfilings@ycst.com
           Robert S. Brady    on behalf of Debtor    Tribune Company bankfilings@ycst.com
           Robert T. Honeywell    on behalf of Defendant    Metropolitan Life Insurance Company
             robert.honeywell@klgates.com,  richard.miller@klgates.com
           Robert T. Honeywell    on behalf of Defendant    MetLife Stock Index Portfolio
             robert.honeywell@klgates.com,  richard.miller@klgates.com
           Robert W. Mallard    on behalf of Creditor    Agfa Corporation mallard.robert@dorsey.com
           Ronald Mark Tucker    on behalf of Creditor    Simon Property Group, Inc. rtucker@simon.com,
             bankruptcy@simon.com;cmartin@simon.com;antimm@simon.com
           Ronald S. Gellert    on behalf of Creditor    The Nielsen Company (US) LLC rgellert@gsbblaw.com
           Scott Golden    on behalf of Interested Party    Abitibi Bowater, Inc. sagolden@hhlaw.com
           Scott  Golden    on behalf of Interested Party    Abitibi Consolidated Sales Corporation
             sagolden@hhlaw.com
           Scott  Golden    on behalf of Interested Party    Bowater Inc. sagolden@hhlaw.com
           Scott A Zuber    on behalf of Interested Party    Day Pitney LLP szuber@daypitney.com
           Scott A Zuber    on behalf of Creditor    Day Pitney LLP szuber@daypitney.com
           Scott D. Cousins    on behalf of Interested Party    Aurelius Capital Management, LP
             bankruptcyservice@ccbllp.com,  mccloskey@ccbllp.com;dero@ccbllp.com
           Scott I. Davidson    on behalf of Interested Party    General Motors Hourly-Rate Employee Pension
             Trust sdavidson@kslaw.com
           Scott J. Leonhardt    on behalf of Creditor    Ad Hoc Committee of Subsidiary Trade Creditors
             leonhardt@teamrosner.com
           Scott J. Leonhardt    on behalf of Other Prof.    Tweedy, Browne Company LLC
             leonhardt@teamrosner.com
           Scott J. Leonhardt    on behalf of Interested Party    Silver Point Capital, L.P.
             leonhardt@teamrosner.com
           Scott J. Leonhardt    on behalf of Interested Party    Neuberger Berman LLC leonhardt@teamrosner.com
           Sean D. Malloy    on behalf of Interested Party    Hy-Ko Products Company smalloy@mcdonaldhopkins.com,
             bkfilings@mcdonaldhopkins.com;mgupta@mcdonaldhopkins.com
           Shanti M. Katona    on behalf of Interested Party    Daniel Kazan skatona@polsinelli.com,
             docket@polsinelli.com;LSuprum@Polsinelli.com
           Shanti M. Katona    on behalf of Interested Party    Schultze Asset Management, LLC
             skatona@polsinelli.com,  docket@polsinelli.com;LSuprum@Polsinelli.com
           Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
             cmcintire@buchalter.com
           Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
             cmcintire@buchalter.com
           Simon E. Fraser    on behalf of Creditor Mark W. Hianik sfraser@cozen.com
           Sommer Leigh Ross    on behalf of Interested Party    Robert R. McCormick Foundation
             slross@duanemorris.com
           Sommer Leigh Ross    on behalf of Creditor    Sony Pictures Television slross@duanemorris.com
           Steven C. Schwendemann    on behalf of Fee Examiner    Stuart Maue s.schwendemann@smmj.com
           Steven T. Hoort    on behalf of Interested Party    TV Guide Online, Inc. shoort@ropesgray.com,
             Therese.Scheuer@RopesGray.com;matthew.burrows@ropesgray.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Steven T. Hoort   on behalf of Interested Party   TV Guide Online, LLC shoort@ropesgray.com,
                Therese.Scheuer@RopesGray.com;matthew.burrows@ropesgray.com
             Stuart M. Brown   on behalf of Interested Party   Barclays Bank PLC stuart.brown@dlapiper.com
             Susan E. Kaufman   on behalf of Interested Party   The American Federation of Television and
                Radio Artists ("AFTRA") skaufman@coochtaylor.com
             Tamara K. Minott   on behalf of Defendant   Sandelman Finance 2006-1 Ltd tminott@mnat.com
             Tara  Hannon   on behalf of Interested Party   Oaktree Opportunities Fund VIII (Parallel), L.P.
                thannon@loan-law.com
             Tara  Hannon   on behalf of Interested Party   Opps 7b TRB Investments Holdings Ltd.
                thannon@loan-law.com
             Tara  Hannon   on behalf of Creditor   Oaktree FF Investment Fund, L.P. thannon@loan-law.com
             Tara  Hannon   on behalf of Creditor   Oaktree Huntington Investment Fund, L.P.
                thannon@loan-law.com
             Tara  Hannon   on behalf of Creditor   Oaktree Opportunities Fund VIII Delaware, L.P.
                thannon@loan-law.com
             Tara  Hannon   on behalf of Creditor   Oaktree Value Opportunities Fund Holdings, L.P.
                thannon@loan-law.com
             Tara  Hannon   on behalf of Creditor   OCM Opportunities Fund VII Delaware, L.P.
                thannon@loan-law.com
             Tara  Hannon   on behalf of Creditor   OCM Opportunities Fund VIIb Delaware, L.P.
                thannon@loan-law.com
             Tara  Hannon   on behalf of Interested Party   Opps 8 Main TRB Investments Holdings Ltd.
                thannon@loan-law.com
             Tara L. Lattomus   on behalf of Defendant   MISI Company Ltd.
                delawarebankruptcy@eckertseamans.com,  tlattomus@eckertseamans.com;ksenese@eckertseamans.com
             Tara L. Lattomus   on behalf of Defendant   Acutech, LLC delawarebankruptcy@eckertseamans.com,
                tlattomus@eckertseamans.com;ksenese@eckertseamans.com
             Thomas E. Ross   on behalf of Debtor   Tribune Company tom.ross@sidley.com
             Thomas F. Driscoll, III   on behalf of Defendant Dan  Neil tdriscoll@bifferato.com
             Thomas F. Driscoll, III   on behalf of Defendant Walter  Roche, Jr. tdriscoll@bifferato.com
             Thomas F. Driscoll, III   on behalf of Defendant Henry  Weinstein tdriscoll@bifferato.com
             Thomas F. Driscoll, III   on behalf of Defendant Myron  Levin tdriscoll@bifferato.com
             Thomas F. Driscoll, III   on behalf of Interested Party   Dan Neil, Corie Brown, Henry Weinstein,
                Walter Roche, Jr., Myron Levin, and Julie Makinen, individuals, on behalf of themselves and on
                behalf of all others similarly situated tdriscoll@bifferato.com
             Thomas F. Driscoll, III   on behalf of Defendant Corie  Brown tdriscoll@bifferato.com
             Thomas F. Driscoll, III   on behalf of Defendant Julie  Makinen tdriscoll@bifferato.com
             Thomas G. Macauley   on behalf of Spec. Counsel   Special Counsel to the Official Committee of
                Unsecured Creditors bankr@zuckerman.com
             Thomas G. Macauley   on behalf of Plaintiff   Official Committee of Unsecured Creditors of
                Tribune Company, on behalf of Tribune Company, et al. bankr@zuckerman.com
             Thomas P. Carroll   on behalf of Interested Party   United States (on behalf of EPA)
                thomas.carroll@usdoj.gov
             Thomas R. Fawkes   on behalf of Creditor   Clear Channel Outdoor, Inc. tfawkes@freeborn.com,
                bkdocketing@freeborn.com
             Thomas R. Fawkes   on behalf of Other Prof.   Mercer Health & Benefits, LLC tfawkes@freeborn.com,
                bkdocketing@freeborn.com
             Thomas V. Askounis   on behalf of Creditor   Banc of America Leasing & Capital, LLC
                taskounis@askounisdarcy.com,  rwoolley@askounisdarcy.com
             Tiffany Strelow Cobb   on behalf of Creditor   Third Screen Media, Inc. tscobb@vorys.com,
                bjtobin@vorys.com
             Tiffany Strelow Cobb   on behalf of Creditor   AOL Advertising Inc. tscobb@vorys.com,
                bjtobin@vorys.com
             Tiffany Strelow Cobb   on behalf of Creditor   Turner Properties, Inc. tscobb@vorys.com,
                bjtobin@vorys.com
             Tiffany Strelow Cobb   on behalf of Creditor   AOL Inc. tscobb@vorys.com,  bjtobin@vorys.com
             Tiffany Strelow Cobb   on behalf of Creditor   CNN Newsource Sales, Inc. tscobb@vorys.com,
                bjtobin@vorys.com
             Tiffany Strelow Cobb   on behalf of Creditor   AOL LLC tscobb@vorys.com,  bjtobin@vorys.com
             Tiffany Strelow Cobb   on behalf of Creditor   Turner Broadcasting System, Inc. tscobb@vorys.com,
                bjtobin@vorys.com
             Timothy M. Riffin   on behalf of Interested Party   Aurelius Capital Management, LP
                thomase@gtlaw.com;bankruptcydel@gtlaw.com
             United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
             Virginia Whitehill Guldi   on behalf of Spec. Counsel   Special Counsel to the Official Committee
                of Unsecured Creditors vguldi@zuckerman.com
             W. Andrew Dalton   on behalf of Fee Examiner   Stuart Maue a.dalton@smmj.com
             W. Bradley Russell, Jr.   on behalf of Creditor   UNITED STATES OF AMERICA
                William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
             William A. Hazeltine   on behalf of Creditor   Wilmington Trust Company Bankruptcy001@sha-llc.com
             William A. Hazeltine   on behalf of Interested Party Ivan J Bates Bankruptcy001@sha-llc.com
             William D. Sullivan   on behalf of Creditor   Wilmington Trust Company wdsecfnotices@sha-llc.com
             William D. Sullivan   on behalf of Creditor   Pepco Energy Services, Inc.,
                wdsecfnotices@sha-llc.com
             William D. Sullivan   on behalf of Creditor   Diablo Investment Co. wdsecfnotices@sha-llc.com
             William Douglas White   on behalf of Creditor   Florida Power & Light Co. wdw@mccarthywhite.com,
                clm@mccarthywhite.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William Douglas White    on behalf of Creditor    Public Service Electric and Gas Company
          wdw@mccarthywhite.com,   clm@mccarthywhite.ocm
          William Douglas White    on behalf of Creditor    Delmarva Power & Light Company
          wdw@mccarthywhite.com,   clm@mccarthywhite.ocm
          William Douglas White    on behalf of Creditor    Entergy New Orleans, Inc. wdw@mccarthywhite.com,
          clm@mccarthywhite.ocm
          William Douglas White    on behalf of Creditor    Entergy Louisiana, LLC wdw@mccarthywhite.com,
          clm@mccarthywhite.ocm
          William M. Kelleher    on behalf of Interested Party    Jon Van Senus, by and through his guardian
          ad litem, Neala Olson wkelleher@gfmlaw.com
          William M. Kelleher    on behalf of Interested Party    Corestaff Services, L.P.
          wkelleher@gfmlaw.com
          William P. Weintraub    on behalf of Interested Party    Aurelius Capital Management, LP
          wweintraub@fklaw.com,   zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Akin Gump Strauss Hauer & Feld LLP
          wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    Ricketts Acquisition LLC and Chicago Baseball
          Holdings, LLC wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Creditor    Morgan Stanley Capital Services Inc.
          wbowden@ashby-geddes.com
          William Pierce Bowden    on behalf of Interested Party    Aurelius Capital Management, LP
          wbowden@ashby-geddes.com
          Willliam J. Barrett    on behalf of Interested Party    GreatBanc Trust Company
          william.barrett@bfkn.com
          Willliam J. Barrett    on behalf of Defendant    GreatBanc Trust Company william.barrett@bfkn.com
                                                                            TOTAL: 982