# **EXHIBIT A**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
-----------------------------------------------------X
In re:                                      :    Chapter 11 Cases
                                            :    Case No. 08-13141 (KJC)
TRIBUNE COMPANY, et al.,                    :    (Jointly Administered)
                                            :
        Debtors.                            :
                                            :
                                            :
                                            :
                                            :
-----------------------------------------------------X
```

## DECLARATION OF JAMES W. STOLL

Pursuant to 28 U.S.C. § 1746, James W. Stoll, being duly sworn, deposes and says:

1.      I am a partner in the law firm of Brown Rudnick LLP ("Brown Rudnick"), counsel for Wilmington Trust Company ("WTC"), successor indenture trustee for the exchangeable subordinated debentures due 2029 (generally referred to as the "PHONES"), issued in April 1999 by Tribune Company ("Tribune" and, together with its chapter 11 affiliates, the "Debtors" or the "Company") in the above-referenced chapter 11 cases. I am admitted to practice law in the State of Massachusetts, various federal district and circuit courts, the Supreme Court of the United States, and *pro hac vice* in this district for this proceeding.

2.      Work on WTC's three fee applications (collectively, the "Fee Applications") began in January 2013. Beginning in March 2013, I have served as litigation counsel for WTC in the Tribune case with respect to WTC's Fee Applications. I am familiar with the facts set forth herein based upon personal knowledge and my review of applicable records and documents.

3.      On January 2, 2013, my partner, Gordon Novod, submitted time detail supporting WTC's Class 1F Other Parent Claim and WTC's Brief in Support of the Allowance of WTC's

Class 1F Other Parent Claim to the Debtors in draft form ("1F Draft Brief"), which WTC later supplemented with its Opposition to Reorganized Debtors' Objection to Class 1F Other Parent Claim Asserted by WTC ("1F Brief"), filed on March 28, 2013. In the 1F Draft Brief (and 1F Brief), WTC sought approval of its fee and expense claim through December 2012 but reserved the right to add "any additional amounts expended to litigate allowance of its claim." 1F Draft Brief, ¶16. As a result, I submit this declaration to detail the supplemental fees and expenses billed by Brown Rudnick in connection with the Fee Applications ("Supplemental Application") as well as the supplemental fee and expenses Sullivan Hazeltine Allinson LLC from January 2, 2013 through June 30, 2013.[1] The amounts set forth in this declaration reflect a total of $1,006,512.49 of additional fees and expenses sought. The amounts set forth in this declaration also reflect $1,093,156.5 of voluntary reductions from the attached time entries, reflecting deductions of time entries unrelated to the Fee Applications, as well as time entries reflecting potentially duplicative services and other subjective reductions.

4.    A true and accurate copy of the fees and expenses in support of the Supplemental Application of Brown Rudnick is attached hereto as Exhibit A. I have reviewed these time entries and, considered in conjunction with the voluntary reductions discussed below, find them to be reasonable.

5.    On March 18, 2013, the Reorganized Debtors[2] filed with the Court and served on WTC the *Reorganized Debtors' Objection to Class 1F Other Parent Claim Asserted by Wilmington Trust Company.* In response thereto, ten days later, WTC filed with the Court and served on the Reorganized Debtors (among others) the 1F Brief. From January 2, 2013 through June 30, 2013, Brown Rudnick spent approximately 494 hours and incurred $353,081 in fees on

---

[1]    Each total herein reflects fees or expenses incurred from January 2, 2013 through June 30, 2013.
[2]    Capitalized terms not defined in this affidavit have the meanings given to them in the Fourth Amended Joint Plan of Reorganization for Tribune Company and its Subsidiaries (as modified July 19, 2012).

researching, drafting the 1F Draft Brief and 1F Brief and accompanying declarations, assembling exhibits related thereto, and attending status conferences related to the 1F Brief.

6.    On March 15, 2013, the Reorganized Debtors filed with the Court and served on WTC the *Reorganized Debtors' Objection to Creditors' Committee Member Fee/Expense Claims Asserted by (A) Deutsche Bank Trust Company Americas and (B) Wilmington Trust Company*. In response thereto, WTC filed with the Court and served on the Reorganized Debtors (among others) *Wilmington Trust Company's Brief in Opposition to Reorganized Debtors' Objection to Claim for Payment of Fees and Expenses Due to its Legal Counsel under Section 9.1.3 of the Plan of Reorganization for Tribune Company* (the "WTC's 9.1.3 Brief"). From January 2, 2013 through June 30, 2013, Brown Rudnick spent approximately 248.5 hours and incurred $169,049.25 in fees on researching, drafting WTC's 9.1.3 Brief and accompanying declaration, and assembling exhibits related thereto. Of that amount, WTC seeks reimbursement of $89,049.25, reflecting a voluntary reduction of $80,000.

7.    On March 1, 2013, WTC filed with the Court and served on the Reorganized Debtors (among others) *Wilmington Trust Company's Application for Allowance of Claim under 11 U.S.C. 503(b)(3)(D) and 503(b)(4) as a Result of Wilmington Trust Company's Motion Requesting the Appointment of an Examiner and Wilmington Trust Company's Participation in Examiner's Investigation and Granting Waiver of Compliance with Del. Bankr. L.R. 2016-2(d) in Accordance with Del. Bankr. L.R. 2016-2(g)* ("WTC's Substantial Contribution Application"). In response to WTC's Substantial Contribution Application, the Reorganized Debtors, on March 28, 2013, filed with the Court and served on WTC *Reorganized Debtors' Objection to "Substantial Contribution" Applications of Law Debenture Trust Company of New York and Wilmington Trust Company*. The United States Trustee similarly responded with an objection to

WTC's Substantial Contribution Application, on April 10, 2013, by filing with the Court and serving on WTC the *United States Trustee's Objection to Wilmington Trust Company's Application for Allowance of Claim under 11 U.S.C. 503(b)(3)(D) and 503(B)(4) as a Result of Wilmington Trust Company's Application Requesting the Appointment of an Examiner and Wilmington Trust Company's Participation in Examiner's Investigation and Granting Waiver of Compliance*. In response to the two objections, on April 19, 2013, WTC filed with the Court and served on WTC (among others) *Wilmington Trust Company's Omnibus Reply to (A) Reorganized Debtors' Objection and (B) United States Trustee's Objection to Wilmington Trust Company's Application for Allowance of Claim under 11 U.S.C. 503(b)(3)(D) and 503(b)(4)* ("WTC Substantial Contribution Omnibus Reply Brief"). Brown Rudnick spent approximately 837.6 hours and incurred $556,562.55 in fees on researching, drafting WTC's Substantial Contribution Application, WTC's Substantial Contribution Omnibus Reply Brief and accompanying declaration, and assembling exhibits related thereto. Of that amount, WTC seeks reimbursement of $356,562.55, reflecting a voluntary reduction of $200,000.

8.     After the above motions and objections were filed, the Court decided with the parties' consent, that a mediator should be appointed to first address the Fee Applications. Brown Rudnick spent approximately 274 hours and incurred fees of $140,104.50 on identifying and selecting the mediator, as well as gathering and identifying exhibits for, and building composite exhibits for the mediation process. Of that amount, WTC seeks reimbursement of $70,104.50, reflecting a voluntary reduction of $70,000.

9.     In addition to the above fees accrued, Brown Rudnick has also accrued $107,944.08 in expenses from January 2, 2013 through June 30, 2013.

**Delaware Counsel**

10.    In addition to Brown Rudnick time and expenses, Sullivan Hazeltine Allinson LLC, Delaware Counsel for WTC, has incurred $29,771.11 of fees and expenses from January to June of 2013. A true and accurate copy of the fees and expenses in support of the Supplemental Application of Sullivan Hazeltine Allinson LLC is attached hereto as Exhibit B.

**There Is No Duplication In The Supplemental Application**

11.    In addition to the above voluntary reductions, I have also voluntarily reduced 1,238.05 hours and $743,156.5 in fees from Brown Rudnick time entries in Exhibit A, which I determined to be duplicative, or unrelated to the Fee Applications. The time entries in support of the said 1,238.05 hours have been redacted from Exhibit A.

**Summary**

12.    WTC's original 1F Other Parent claim (the "Original Claim") of $30,289,093 submitted to the Reorganized Debtors on January 2, 2013, was comprised of $21,170,779.77 of fees and expenses of Brown Rudnick; $7,537,015.00 of fees and expenses of Mesirow Financial Consulting LLC; $843,057.06 of fees and expenses of Wilmington Trust Company; $346,294.48 of fees and expenses of Benesch Friedlander Coplan & Aronoff LLP; $238,920.65 of fees and expenses of Sullivan Hazeltine Allinson LLC; $3,475.00 of fees and expenses of The Law Offices of John Wells King, PLLC; $8,005.02 of fees and expenses of Garvey Schubert Barer; $35,433.79 of fees and expenses of Morton Research, Inc.; $13,950.00 of fees and expenses of Hoffman Schutz Media Capital; and $92,162.56 of fees and expenses of Cypress Holdings LLC. The revised claim(s) now encompass the fees and expenses incurred to date in prosecuting the three Fee Applications – that is, fees and expenses from January 2, 2013 through June 30, 2013, increasing the 1F Other Parent Claim    to $31,295,605.49 (i.e., the Original Claim plus

$976,741.38 of fees and expenses of Brown Rudnick, and $29,771.11 of fees and expenses of Sullivan Hazeltine Allinson LLC); the Section 503(b) claim to $5,951,711.05 (i.e., the original 503(b) claim of $5,595,148.50, plus $356,562.55); and the section 9.1.3 claim to $767,807.05 (i.e., the original 9.1.3 claim of $678,757.80 plus $89,049.25). WTC reserves the right to further supplement the total fees and expenses incurred after June 30, 2013 at a later date.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on July 10, 2013

James W. Stoll

61189726

6

**BROWN**RUDNICK

One
Financial
Center
Boston
Massachusetts
02111
tel 617.856.8200
fax 617.856.8201

WILMINGTON TRUST
ATTN: MR. PATRICK J. HEALY
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE  19890-1600

Invoice      646866
Date      Jul 9, 2013
Client      027213

RE:    TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2013:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 027213.0008 | TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS | 1,911,939.50 | 107,944.08 | 2,019,883.58 |
| | Total | 1,911,939.50 | 107,944.08 | 2,019,883.58 |

|   |   |
|---|---|
| Total Current Fees | $1,911,939.50 |
| Total Current Costs | $107,944.08 |
| **Total Invoice** | **$2,019,883.58** |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 2

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/02/13 | SIEGEL | ██████████████████████ | 0.2 | 211.00 |
| 01/02/13 | SIEGEL | MEMOS WITH G. NOVOD, J. ATKINSON RE MESIROW TIME FOR WTC BRIEF IN SUPPORT OF FEE CLAIM. | 0.4 | 422.00 |
| 01/02/13 | NOVOD | FINALIZE WTC FEE BRIEF (5.0), DETAIL IN SUPPORT OF CLAIM (1.0), EMAILS TO JIM A(.1)., BILL S.(.1), KIM T,(.1) R. STARK (.1), LANTRY (.1), KANSA (.1), J. BECKER (.1). | 6.7 | 5,159.00 |
| 01/02/13 | JOHNSON | PERFORM ADDITIONAL REVISIONS TO FEE DETAIL AND EXHIBIT SET RE FEE APPLICATION PER G. NOVOD (1.0); LOAD DATA TO FTP SITE RE SAME(.3); FINALIZE SERVICE PACKAGES RE SAME (.2). | 1.5 | 487.50 |
| 01/03/13 | NOVOD | CALL W/ DAN G. REGARDING BRIEF, EMAIL RE SAME. (.3). EDIT TO SLCFC INVOICES, EMAILS REGARDING SAME. (2.1). | 2.4 | 1,848.00 |
| 01/03/13 | LAUKAMG | ██████████████████████ | 1.0 | 300.00 |
| 01/03/13 | NOVOD | ██████████████████████ | 0.9 | 693.00 |
| 01/03/13 | NOVOD | ██████████████████████ | 0.2 | 154.00 |
| 01/03/13 | SIEGEL | ██████████████████████ | 0.1 | 105.50 |
| 01/04/13 | NOVOD | ██████████████████████ RESEARCH REGARDING FEE CLAIM ISSUES. (4.5). | 5.4 | 4,158.00 |

Brown Rudnick LLP    *an international law firm*    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 3



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/13 | SIEGEL | | 1.2 | 1,266.00 |
| 01/04/13 | SIEGEL | | 0.8 | 844.00 |
| 01/04/13 | LAUKAMG | | 0.5 | 150.00 |
| 01/04/13 | BEISWENGER | | 4.0 | 1,360.00 |
| 01/05/13 | NOVOD | EMAILS TO JACOB B REGARDING FEE CLAIM ISSUES (.6). | 0.6 | 462.00 |
| 01/05/13 | BEISWENGER | | 8.2 | 2,788.00 |
| 01/06/13 | BEISWENGER | | 11.4 | 3,876.00 |
| 01/06/13 | NOVOD | RESEARCH REGARDING FEE CLAIM ISSUES. (4.9). | 4.9 | 3,773.00 |
| 01/06/13 | SIEGEL | | 0.8 | 844.00 |
| 01/07/13 | LAUKAMG | | 1.5 | 450.00 |
| 01/07/13 | STARK | | 0.5 | 535.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/13 | NOVOD | | 6.5 | 5,005.00 |
| 01/07/13 | BEISWENGER | | 5.0 | 1,700.00 |
| 01/07/13 | SIEGEL | | 1.8 | 1,899.00 |
| 01/08/13 | NOVOD | | 1.4 | 1,078.00 |
| 01/08/13 | LAUKAMG | | 0.4 | 120.00 |
| 01/08/13 | STARK | | 1.4 | 1,498.00 |
| 01/08/13 | BEISWENGER | | 10.3 | 3,502.00 |
| 01/08/13 | SIEGEL | | 2.2 | 2,321.00 |
| 01/09/13 | NOVOD | EDIT TO COMMITTEE FEE STATEMENT. (.2). | 0.2 | 154.00 |
| 01/09/13 | BEISWENGER | | 6.5 | 2,210.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 5

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/09/13 | SIEGEL | | 2.4 | 2,532.00 |
| 01/09/13 | NOVOD | | 6.5 | 5,005.00 |
| 01/10/13 | NOVOD | | 9.5 | 7,315.00 |
| 01/10/13 | BEISWENGER | | 3.0 | 1,020.00 |
| 01/10/13 | SIEGEL | | 2.9 | 3,059.50 |
| 01/10/13 | LAUKAMG | | 0.2 | 60.00 |
| 01/11/13 | NOVOD | EDIT TO COMMITTEE FEE SUMMARY DESCRIPTION. | 0.9 | 693.00 |
| 01/11/13 | STARK | | 0.5 | 535.00 |
| 01/11/13 | NOVOD | EMAIL TO R. FIEDLER. (.2). REVIEW OF EMAIL FROM LANTRY REGARDING FEE REQUEST. (.1). | 0.3 | 231.00 |
| 01/11/13 | BEISWENGER | | 0.6 | 204.00 |
| 01/11/13 | SIEGEL | | 1.9 | 2,004.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 6

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/14/13 | SIEGEL | █████████████████ | 1.9 | 2,004.50 |
| 01/14/13 | MEDEIROS | █████████████████ | 2.5 | 775.00 |
| 01/14/13 | NOVOD | █████████████████ | 3.7 | 2,849.00 |
| 01/15/13 | NOVOD | █████████████████ | 0.5 | 385.00 |
| 01/15/13 | NOVOD | EDIT TO FEE CLAIM PAPER (.7), EMAIL TO ADLER. (.2). | 0.9 | 693.00 |
| 01/15/13 | SIEGEL | O/CS WITH R. STARK, G. NOVOD RE STATUS OF FEE CLAIM AND RESPONSE TO DEBTORS' REQUEST FOR BACK-UP DOCUMENTS. | 0.6 | 633.00 |
| 01/16/13 | NOVOD | CALL W/ D. ADLER REGARDING COMMITTEE BUSINESS. (.7). EDIT TO COMMITTEE FEE REQUEST. (.8). | 1.5 | 1,155.00 |
| 01/16/13 | NOVOD | █████████████████ | 0.7 | 539.00 |
| 01/16/13 | LAUKAMG | RETRIEVE DOCKET FOR NOTICE OF FILING OF STATEMENTS OF BRIDGE LENDER FEE/EXPENSE CLAIMS AND CIRCULATE SAME TO G. NOVOD | 0.4 | 120.00 |
| 01/16/13 | SIEGEL | MEMOS WITH M. ROCKMAN, G. NOVOD RE UCC MEMBER FEE REQUEST. | 0.2 | 211.00 |
| 01/17/13 | NOVOD | CALL W/ KIM T. RE FEE REQUEST. (.2). EDIT TO COMMITTEE FEE REQUEST. (1.2). | 1.4 | 1,078.00 |
| 01/17/13 | SIEGEL | OFFICE CONFERENCE (.1); MEMOS WITH G. NOVOD, R STARK RE UCC MEMBER ADVISOR FEE REQUEST AND DRAFT OF RESPONSE (.7). | 0.8 | 844.00 |



| Date | Name | | Hours | Amount |
|------|------|---|-------|--------|
| 01/18/13 | NOVOD | | 0.9 | 693.00 |
| 01/18/13 | SIEGEL | | 2.2 | 2,321.00 |
| | | MEMOS WITH G. NOVOD, J. BECKER RE UCC MEMBER ADVISOR FEE REIMBURSEMENT (.2). | | |
| 01/20/13 | SIEGEL | | 0.4 | 422.00 |
| 01/20/13 | SIEGEL | | 0.8 | 844.00 |
| 01/21/13 | SIEGEL | | 0.6 | 633.00 |
| 01/22/13 | BEISWENGER | | 9.2 | 3,128.00 |
| 01/22/13 | SIEGEL | | 2.2 | 2,321.00 |
| 01/22/13 | NOVOD | | 5.7 | 4,389.00 |
| 01/22/13 | LAUKAMG | | 2.0 | 600.00 |
| 01/23/13 | STARK | | 0.3 | 321.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/23/13 | BEISWENGER | | 8.7 | 2,958.00 |
| 01/23/13 | LAUKAMG | RETRIEVE NOTICE OF FILING OF SERVICE LENDER FEE EXPENSE CLAIM STATEMENTS PURSUANT TO SECTION 9.1.1 OF THE CONFIRMED AND EFFECTIVE PLAN OF REORGANIZATION WITH EXHIBITS AND CIRCULATE SAME TO G. NOVOD | 0.8 | 240.00 |
| 01/23/13 | NOVOD | | 4.4 | 3,388.00 |
| 01/23/13 | SIEGEL | | 2.8 | 2,954.00 |
| 01/23/13 | NOVOD | | 1.0 | 770.00 |
| 01/24/13 | BEISWENGER | | 9.2 | 3,128.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/24/13 | SIEGEL | O/CS, MEMOS W/ G. NOVOD RE WTC FEE CLAIM AND RESPONSE TO K. LANTRY REQUEST FOR DOCUMENTS/INFORMATION (.5); ████████████ | 3.5 | 3,692.50 |
| 01/24/13 | NOVOD | ████████ ATTENTION TO FEE ISSUE (.3) | 9.8 | 7,546.00 |
| 01/24/13 | NOVOD | CALL W/ LON L. REGARDING UCC FEE REQUEST (.2), CALL W/ R. STARK RE SAME (.2). | 0.4 | 308.00 |
| 01/24/13 | STARK | ████████████ | 0.5 | 535.00 |
| 01/25/13 | BEISWENGER | ████████████ | 0.9 | 306.00 |
| 01/25/13 | SIEGEL | OFFICE CONFERENCE WITH G. NOVOD, L. LANTRY RE WTC FEE APPLICATION (.4); REVIEW WTC FEE MEMORANDUM TO CHADBOURNE AND MEMOS WITH G. NOVOD RE SAME (.7). ████████████ | 3.2 | 3,376.00 |
| 01/25/13 | LAUKAMG | RETRIEVE DOCKET FOR SUBMISSION OF SENIOR LENDERS FEE/EXPENSE CLAIM STATEMENT PURSUANT TO SECTION 9.1.1 OF THE FOURTH AMENDED JOINT PLAN OF REORGANIZATION AND CIRCULATE SAME TO ATTORNEYS | 0.2 | 60.00 |
| 01/25/13 | NOVOD | ████████████ | 9.1 | 7,007.00 |
| 01/25/13 | NOVOD | EMAIL TO ROITMAN REGARDING UCC FEES (.2). CALL RE QUESTION (.3). | 0.5 | 385.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013



| Date | Name | Hours | Amount |
|---|---|---|---|
| 01/26/13 | SIEGEL | 1.0 | 1,055.00 |
| 01/27/13 | SIEGEL | 1.2 | 1,266.00 |
| 01/28/13 | BEISWENGER | 3.2 | 1,088.00 |
| 01/28/13 | SIEGEL | 4.1 | 4,325.50 |
| 01/28/13 | STARK | 0.8 | 856.00 |
| 01/29/13 | BEISWENGER | 6.1 | 2,074.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 11



| Date | Name | Hours | Amount |
|---|---|---|---|
| 01/29/13 | SIEGEL | 4.2 | 4,431.00 |
| 01/29/13 | KLEBANOFF | 0.1 | 37.00 |
| 01/29/13 | VARELLA | 1.1 | 715.00 |
| 01/30/13 | BEISWENGER | 1.1 | 374.00 |
| 01/30/13 | SIEGEL | 5.1 | 5,380.50 |

REVIEW EMAILS FOR EXAMINER COMMUNICATIONS (2.2)

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 12



| | | | |
|---|---|---|---|
| 01/31/13 SIEGEL | | 4.3 | 4,536.50 |

REVISE CONFIDENTIALITY STIPULATION FOR WTC FEE CLAIM (.8); T/C, MEMO WITH K. LANTRY RE DISCOVERY ON FEE CLAIM (.2);

| 02/01/13 VARELLA | | 0.7 | 455.00 |
| 02/01/13 NOVOD | FOR 1/28/2013 - | 2.3 | 1,771.00 |

CONFI WITH SIDLEY REGARDING CLASS 1F CLAIM. (.6).

| 02/01/13 SIEGEL | | 5.1 | 5,380.50 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/01/13 | SCHULTZ | | 0.4 | 130.00 |
| 02/01/13 | SIEGEL | | 0.2 | 211.00 |
| 02/02/13 | SIEGEL | | 0.2 | 211.00 |
| 02/04/13 | SIEGEL | MEMOS, O/CS WITH G. NOVOD RE STATUS OF DISCOVERY, APPEALS, BRIEF, SUBSTANTIAL CONTRIBUTION APPLICATION (.3); CONTINUE TO REVIEW AND REVISE OBJECTION TO MOTION TO DISMISS APPEALS (1.0); REVIEW ADDITIONAL CASES (.5); FINALIZE RESERVATION OF RIGHTS AGREEMENT AND MEMOS WITH D. GOLDIN RE SAME (.6); T/CS, MEMOS WITH A. DASH, A. VARELLA RE EXAMINER EMAILS (.8); REVIEW A. DASH EMAILS FOR PRODUCTION (.5); REVIEW EMAILS FOR PRODUCTION (.5). | 4.2 | 4,431.00 |
| 02/04/13 | KLEBANOFF | CONFER WITH A. VARELLA REGARDING COLLECTION OF DOCUMENTS FOR REVIEW (.4), AND PREPARE LITERATURE FOR SAME (.4). | 0.8 | 296.00 |
| 02/04/13 | SCHULTZ | | 1.5 | 487.50 |
| 02/04/13 | VARELLA | | 0.2 | 130.00 |
| 02/04/13 | NOVOD | | 14.0 | 10,780.00 |
| 02/05/13 | SCHULTZ | | 1.2 | 390.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 14



| Date | Name | | Hours | Amount |
|------|------|------|------|------|
| 02/05/13 | SIEGEL | | 4.3 | 4,536.50 |
| 02/05/13 | NOVOD | | 11.1 | 8,547.00 |
| 02/05/13 | ZARRINI | | 4.0 | 1,900.00 |
| 02/05/13 | KLEBANOFF | | 0.6 | 222.00 |
| 02/05/13 | VARELLA | | 0.5 | 325.00 |
| 02/05/13 | SIEGEL | | 0.6 | 633.00 |
| 02/06/13 | ZARRINI | | 3.0 | 1,425.00 |
| 02/06/13 | SIEGEL | | 5.1 | 5,380.50 |
| 02/06/13 | NOVOD | | 9.1 | 7,007.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 15



| Date | Name | Hours | Amount |
|---|---|---|---|
| 02/06/13 | KLEBANOFF | 0.2 | 74.00 |
| 02/06/13 | VARELLA | 1.1 | 715.00 |
| 02/07/13 | KLEBANOFF | 1.7 | 629.00 |
| 02/07/13 | MERCIER | 0.8 | 248.00 |
| 02/07/13 | NOVOD | 0.9 | 693.00 |
| 02/07/13 | VARELLA | 0.5 | 325.00 |
| 02/07/13 | SIEGEL | 3.9 | 4,114.50 |
| 02/08/13 | NOVOD | 9.0 | 6,930.00 |
| 02/08/13 | KLEBANOFF | 0.5 | 185.00 |
| 02/08/13 | VARELLA | 7.7 | 5,005.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/08/13 | SIEGEL | | 5.5 | 5,802.50 |
| 02/09/13 | VARELLA | EMAILS TO/FROM G. NARDI AND TEAM RE: MESIRAT ENGAGEMENT LETTERS (.2); REVIEW EMAIL FILES FOR SAME (.2) | 0.4 | 260.00 |
| 02/10/13 | VARELLA | PRE-PRODUCTION REVIEW OF RESPONSIVE EMAILS (1.2); EMAILS TO/FROM NEW KLEBANOFF RE: PRODUCTION SPECS (.2) | 1.4 | 910.00 |
| 02/10/13 | KLEBANOFF | | 0.3 | 111.00 |
| 02/11/13 | ZARRINI | | 0.5 | 237.50 |
| 02/11/13 | VALERI | | 0.5 | 140.00 |
| 02/11/13 | OLDHAM | | 1.8 | 558.00 |
| 02/11/13 | VARELLA | ATTEND TO PRODUCTION OF DOCUMENTS (.2); EMAILS TO/FROM NEW KLEBENOFF (2.5); TELEPHONE CONFERENCE WITH M. SIEGEL RE: QUESTION ON RESPONSIVENESS (.2); REVIEW IMAGES TO BE PRODUCED (1.5); DRAFT LETTER TO SIDLEY (.4); EMAIL RE: FTP SITE (.2); EMAILS AND TELEPHONE CALL WITH GORDON NOVOD (.5) | 5.5 | 3,575.00 |
| 02/11/13 | MERCIER | | 3.6 | 1,116.00 |
| 02/11/13 | NOVOD | | 2.2 | 1,694.00 |
| 02/11/13 | JOHNSON | | 1.7 | 552.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013



| Date | Name | | Hours | Amount |
|---|---|---|---|---|
| 02/11/13 | KLEBANOFF | | 4.0 | 1,480.00 |
| 02/11/13 | SIEGEL | | 5.2 | 5,486.00 |
| 02/12/13 | JOHNSON | | 0.5 | 162.50 |
| 02/12/13 | SIEGEL | | 5.9 | 6,224.50 |
| 02/12/13 | LAUKAMG | | 0.2 | 60.00 |
| 02/12/13 | MEDEIROS | | 2.5 | 775.00 |
| 02/12/13 | NOVOD | | 2.2 | 1,694.00 |
| 02/12/13 | VARELLA | | 0.3 | 195.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/13 | VARELLA | EMAILS FROM G. NOVOD RE: PRODUCTION OF ADDITIONAL DOCUMENTS (.1); EMAILS FROM L. JOHNSON RE: SAME (.1); EMAILS FROM RON FLAGG RE: ADDITIONAL PRODUCTIONS (.1); EMAILS TO/FROM NEW KLEBANOFF RE: GETTING G. NOVOD ACCESS TO PRODUCTION (.1); EMAILS AND TELEPHONE CONFERENCE WITH G. NOVOD RE: PRIOR PRODUCTION AND NEW ASSIGNMENT RE: DATA ON ASSISTANT TO EXAMINER (.3); EMAILS RE: OBJECTION TO FEE APP (.1) | 0.8 | 520.00 |
| 02/13/13 | NOVOD | ■■■■■■■■■■■■■■■ | 8.5 | 6,545.00 |
| 02/13/13 | SIEGEL | ■■■■■■■■■■■■■■■ | 4.5 | 4,747.50 |
| 02/13/13 | JOHNSON | ■■■■■■■■■■■■■■■ | 0.5 | 162.50 |
| 02/14/13 | MEDEIROS | RESEARCH DOCUMENTS, COMMUNICATIONS, ETC. RELATING TO EXPERT ENGAGEMENT LETTERS | 2.0 | 620.00 |
| 02/14/13 | NOVOD | PREPARE DOCUMENTS FOR FEE PRODUCTION (.3), EMAIL RE SAME (.3), DISC. W/ MARTY S. RE SAME (.3). CALL W/ RON FLAGG (.3), EMAIL RE SAME (.3). DRAFT BRIEF REGARDING CONTRIBUTION APPLICATION (4.0), RESEARCH RE SAME. (2.1). | 7.6 | 5,852.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/14/13 | LAUKAMG | RETRIEVE AND REVIEW MASTER FILES FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS, LAW DEBENTURE TRUST, AND WILMINGTON TRUST INITIAL AND REPLY BRIEFS ALONG WITH ALL EXHIBITS AND APPENDICES (1.5); ARRANGE AND COORDINATE WITH COPY CENTER TO OBTAIN COPIES OF INITIAL AND REPLY BRIEFS (.2); REVIEW INITIAL AND REPLY BRIEFS ALONG WITH ALL EXHIBITS AND APPENDICES AND CIRCULATE SAME TO M. SIEGEL (.6) | 2.3 | 690.00 |
| 02/14/13 | VARELLA | EMAILS TO/FROM RON FLAGG (.1); EMAILS TO/FROM GORDON AND TEAM RE: MESIROW RETENTION LETTER (.1); EMAIL FROM SIRI METHLYMERCURY | 0.2 | 130.00 |
| 02/14/13 | JOHNSON | PREPARE RELEVANT DOCUMENTS FOR PRODUCTION PER G. NOVOD. | 0.7 | 227.50 |
| 02/14/13 | SIEGEL | ███████████████ MEMOS WITH G. NOVOD, W. DOLAN RE MESIROW ENGAGEMENT LETTER (.5); O/CS WITH G. NOVOD RE SUBSTANTIAL CONTRIBUTION APPLICATION (.5); REVIEW BRIEF TO EXAMINER FOR SUBSTANTIAL CONTRIBUTION (3.0). | 5.2 | 5,486.00 |
| 02/14/13 | VARELLA | EMAILS FROM R. FLAGG (.1); EMAILS FROM G. NOVO AND TEAM RE: PRODUCTION (.2) | 0.3 | 195.00 |
| 02/15/13 | OLDHAM | ████████████████ | 2.3 | 713.00 |
| 02/15/13 | KLEBANOFF | ████████████████ | 1.6 | 592.00 |
| 02/15/13 | SIEGEL | ████████████████ | 0.9 | 949.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 20

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/15/13 | NOVOD | █████████████████ | 10.7 | 8,239.00 |
| 02/15/13 | LAUKAMG | █████████████████ | 0.2 | 60.00 |
| 02/15/13 | SIEGEL | MEMOS WITH G. NOVOD, L. JOHNSON RE: MESIROW RETENTION AGREEMENTS FOR PRODUCTION (.3); REVIEW EXAMINER BRIEFS FOR SUBSTANTIAL CONTRIBUTION APPLICATION (.7); O/CS G. NOVOD RE: SUBSTANTIAL CONTRIBUTION APPLICATION (.3); REVIEW EMAIL PRODUCTION (.5); ████████████ ██████████ | 2.3 | 2,426.50 |
| 02/15/13 | JOHNSON | PREPARE ADDITIONAL DOCUMENTS FOR PRODUCTION PER G. NOVOD (.5); RETRIEVE RELEVANT HEARING TRANSCRIPTS PER G. NOVOD (.1) | 0.6 | 195.00 |
| 02/15/13 | VARELLA | █████████████████ | 2.3 | 1,495.00 |
| 02/16/13 | SIEGEL | ████████ REVIEW EXAMINER'S BRIEFS FOR SUBSTANTIAL CONTRIBUTION AGREEMENT (.6). | 1.2 | 1,266.00 |
| 02/17/13 | NOVOD | █████████████████ | 3.4 | 2,618.00 |
| 02/18/13 | NOVOD | █████████████████ | 7.9 | 6,083.00 |
| 02/18/13 | VARELLA | █████████████████ | 4.8 | 3,120.00 |





| Date | Name | | Hours | Amount |
|---|---|---|---|---|
| 02/18/13 | SIEGEL | | 3.2 | 3,376.00 |
| 02/19/13 | SIEGEL | | 5.5 | 5,802.50 |
| 02/19/13 | OLDHAM | | 8.8 | 2,728.00 |
| 02/19/13 | JOHNSON | | 0.6 | 195.00 |
| 02/19/13 | VARELLA | | 4.7 | 3,055.00 |
| 02/19/13 | NOVOD | REVIEW OF JONES DAY LETTER REGARDING CLASS 1F FEE CLAIM. (2.3) | | 4.9 | 3,773.00 |

WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 22



| Date | Name | | Hours | Amount |
|------|------|---|-------|--------|
| 02/20/13 | OLDHAM | | 4.3 | 1,333.00 |
| 02/20/13 | VARELLA | | 2.0 | 1,300.00 |
| 02/20/13 | NOVOD | | 11.6 | 8,932.00 |
| 02/20/13 | SIEGEL | | 4.2 | 4,431.00 |
| 02/20/13 | SIEGEL | | 0.5 | 527.50 |
| 02/21/13 | VARELLA | | 0.9 | 585.00 |
| 02/21/13 | NOVOD | | 3.2 | 2,464.00 |
| 02/21/13 | JOHNSON | | 0.8 | 260.00 |
| 02/21/13 | KLEBANOFF | | 1.0 | 370.00 |
| 02/21/13 | SIEGEL | | 3.5 | 3,692.50 |
| 02/21/13 | NOVOD | | 1.0 | 770.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 23

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/22/13 | VARELLA | | 0.3 | 195.00 |
| 02/22/13 | SIEGEL | REVIEW REVISED DRAFT OF MEMO IN SUPPORT OF SUBSTANTIAL CONTRIBUTION APPLICATION (1.0); MEMO WITH G. NOVOD RE SAME (.2). | 1.2 | 1,266.00 |
| 02/22/13 | SIEGEL | | 0.4 | 422.00 |
| 02/22/13 | KLEBANOFF | | 0.9 | 333.00 |
| 02/22/13 | NOVOD | | 7.3 | 5,621.00 |
| 02/22/13 | STARK | FOCUS ON JOHNSTON OBJECTION TO FEE CLAIM. | 0.8 | 856.00 |
| 02/22/13 | JOHNSON | | 0.5 | 162.50 |
| 02/25/13 | NOVOD | | 1.2 | 924.00 |
| 02/25/13 | GONZALEZ | | 0.2 | 56.00 |
| 02/25/13 | NOVOD | RESEARCH REGARDING FEE CLAIMS AND ALLOWANCE ISSUES. | 1.5 | 1,155.00 |
| 02/26/13 | NOVOD | | 1.9 | 1,463.00 |
| 02/26/13 | SIEGEL | | 2.2 | 2,321.00 |
| 02/27/13 | OLDHAM | | 3.2 | 992.00 |
| 02/27/13 | NOVOD | | 10.4 | 8,008.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Timekeeper | | Hours | Amount |
|---|---|---|---|---|
| 02/27/13 | SIEGEL | | 2.5 | 2,637.50 |
| 02/27/13 | SIEGEL | | 0.2 | 211.00 |
| 02/28/13 | MEDEIROS | | 7.8 | 2,418.00 |
| 02/28/13 | NOVOD | | 11.1 | 8,547.00 |
| 02/28/13 | SIEGEL | | 0.5 | 527.50 |
| 02/28/13 | KLEBANOFF | | 0.4 | 148.00 |
| 02/28/13 | SIEGEL | REVIEW LETTER FROM J. MESTER RE CREDITOR COMMITTEE FEE EXPENSE CLAIM (.7); MEMO FROM D. LEMAY RE SAME (.6). | 5.0 | 5,275.00 |
| 03/01/13 | SIEGEL | CONTINUE TO REVIEW AND REVISE SUBSTANTIAL CONTRIBUTION APPLICATION AND PAT HEALEY DECLARATION (2.0); O/CS WITH R. STARK, G. NOVOD RE SAME (.7); REVIEW LETTER FROM JONES DAY RE COMMITTEE FEES (1.4). | 4.1 | 4,325.50 |
| 03/01/13 | MEDEIROS | | 5.3 | 1,643.00 |
| 03/01/13 | NOVOD | | 7.1 | 5,467.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 25

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/13 | JOHNSON | | 1.0 | 325.00 |
| 03/03/13 | NOVOD | ATTENTION TO COMMITTEE MEMBER FEE REQUEST AND REVIEW OF OBJECTION THERETO. | 8.5 | 6,545.00 |
| 03/04/13 | MEDEIROS | | 0.3 | 93.00 |
| 03/04/13 | SIEGEL | O/CS, MEMOS WITH G. NOVOD RE RESPONSE TO DEBTORS OBJECTIONS TO CREDITORS COMMITTEE FEES (.3); REVIEW DEBTORS OBJECTION LETTER (.6); REVIEW E-MAIL FILES FOR PROOF (1.0); REVIEW STATEMENTS FOR CREDITORS COMMITTEE FEES (1.0. | 2.9 | 3,059.50 |
| 03/04/13 | NOVOD | DISC. COMMITTEE CLAIM WITH M. SIEGEL (.5), REVIEW OF TIME RE SAME. (2.4). | 2.9 | 2,233.00 |
| 03/04/13 | JOHNSON | RETRIEVE AND COMPILE RELEVANT DOCUMENTS RE DISCOVERY COMMITTEE CLAIM APPLICATION PER G. NOVOD (1.0); PREPARE RELEVANT DOCUMENTS FOR PRODUCTION (1.0). | 2.0 | 650.00 |
| 03/04/13 | KLEBANOFF | | 0.8 | 296.00 |
| 03/05/13 | JOHNSON | RETRIEVE RELEVANT FEE DETAIL DOCUMENTS PER G. NOVOD. | 0.1 | 32.50 |
| 03/05/13 | NOVOD | | 3.5 | 2,695.00 |
| 03/05/13 | SIEGEL | O/CS, MEMOS WITH G. NOVOD RE CREDITORS COMMITTEE FEES ISSUES AND DISCOVERY (.5). | 1.6 | 1,688.00 |
| 03/05/13 | SIEGEL | | 0.3 | 316.50 |
| 03/06/13 | SIEGEL | | 0.4 | 422.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 26

| | | | | |
|---|---|---|---|---|
| 03/06/13 NOVOD | ███████████ ████ ATTENTION TO COMMITTEE TIME LITIGATION. (2.1). | 2.7 | 2,079.00 |
| 03/06/13 ZARRINI | RESEARCH SCOPE OF ROLE OF CREDITOR COMMITTEE MEMBERS. | 2.0 | 950.00 |
| 03/06/13 ZARRINI | RESEARCH CONTRACT INTERPRETATION PRINCIPLES UNDER DELAWARE LAW (1.2); SCOPE OF ACTIVITIES OF A LITIGATION TRUST COMMITTEE MEMBER (1.3). | 2.5 | 1,187.50 |
| 03/06/13 SIEGEL | VARIOUS O/CS WITH G. NOVOD RE RESPONSES TO DEBTORS OBJECTIONS TO CREDITORS COMMITTEE FEE REQUEST AND SUBSTANTIAL CONTRIBUTION APPLICATION (.8); REVIEW TIME ENTRIES, PLEADINGS, E-MAILS RE SAME. | 1.6 | 1,688.00 |
| 03/06/13 JOHNSON | RETRIEVE RELEVANT TIME DETAIL PER G. NOVOD. | 0.5 | 162.50 |
| 03/07/13 NOVOD | ████████████████ | 1.9 | 1,463.00 |
| 03/07/13 SIEGEL | VARIOUS OFFICE CONFERENCES,MEMOS WITH G. NOVOD RE RESPONSE TO OBJECTIONS TO CREDITORS COMM TIME (.4); REVIEW E-MAILS AND TIME RE SAME (.8). | 1.2 | 1,266.00 |
| 03/07/13 ZARRINI | RESEARCH SCOPE OF ROLE OF CREDITOR COMMITTEE MEMBERS. | 7.2 | 3,420.00 |
| 03/07/13 SIEGEL | ████████████████ | 0.4 | 422.00 |
| 03/08/13 ZARRINI | RESEARCH SCOPE OF ROLE OF CREDITOR COMMITTEE MEMBERS. | 7.4 | 3,515.00 |
| 03/08/13 SIEGEL | MEMOS WITH G. NOVOD RE: ANALYSIS OF COMMITTEE MEMBER FEES AND EXPENSES (.7); REVIEW E. ZARRINI RESEARCH MEMO AND CASES CITED RE: COMMITTEE FEES AND EXPENSE ISSUES (1.9). | 2.6 | 2,743.00 |
| 03/08/13 STOLL | ████████████████ | 0.6 | 582.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 27

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/09/13 | NOVOD | DRAFT MEMO/EMAIL TO STARK RE COMMITTEE MEMBER FEES. | 3.8 | 2,926.00 |
| 03/09/13 | SIEGEL | ███████████████ | 1.2 | 1,266.00 |
| 03/11/13 | NOVOD | CALL W/ STOLL. (.6). EMAIL TO STOLL. (.3). REVIEW OF CLAIM APPLICATION, EDITS RE SAME. (2.1). DISC. W/ STARK. (.1). | 3.1 | 2,387.00 |
| 03/11/13 | SIEGEL | OFFICE CONFERENCES WITH G. NOVOD RE STATUS OF FEE APPLICATIONS. | 0.3 | 316.50 |
| 03/11/13 | STOLL | TELEPHONE CONFERENCE WITH GORDON NOVOD | 1.2 | 1,164.00 |
| 03/11/13 | MOORE | ███████████████ | 0.1 | 59.00 |
| 03/12/13 | NOVOD | CALL W/ J. STOLL. (1.7). CALL TO JIM S. (.1). CALL W/ JIM J. (.1). EMAIL TO STOLL. (.2). | 2.1 | 1,617.00 |
| 03/12/13 | OLDHAM | ███████████████ | 1.9 | 589.00 |
| 03/12/13 | MOORE | ███████████████ | 3.6 | 2,124.00 |
| 03/12/13 | STOLL | ███████████████ | 5.0 | 4,850.00 |
| 03/12/13 | STARK | OFFICE CONFERENCE WITH J. STOLL RE CLAIM LITIGATION. | 0.3 | 321.00 |
| 03/13/13 | STOLL | ███████████████ | 9.3 | 9,021.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 28

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/13/13 | OLDHAM | ██████████████████ | 5.9 | 1,829.00 |
| 03/13/13 | VARELLA | ██████████████████ | 0.1 | 65.00 |
| 03/13/13 | MOORE | RESEARCHED AND ANALYZED JUDICIAL ADMISSIONS OF POSITION IN 2/19 JONES DAY LETTER ON CLAIMS ALLOWANCE (1.1); ██████████████████ | 7.0 | 4,130.00 |
| 03/13/13 | ZARRINI | ANALYZE PLAN DOCUMENTS FOR COMMITTEE CONFIDENTIALITY PROVISIONS | 2.5 | 1,187.50 |
| 03/13/13 | NOVOD | DRAFT/EDIT TO UCC BRIEF. (9.1). VARIOUS CALLS W/ STOLL. (1.7). EMAILS TO STOLL. (.8). | 11.6 | 8,932.00 |
| 03/13/13 | SIEGEL | OFFICE CONFERENCES WITH G. NOVOD RE CREDITORS COMM. FEE ISSUES (.4); REVIEW EMAILS FILES RE SAME (.4). | 0.8 | 844.00 |
| 03/14/13 | NOVOD | CALL W/ STOLL. (.1). CALL T/ BILL S. (.1). CALL W/ STOLL, SULLIVAN. (.4). EDIT TO BRIEF. (4.2). EMAIL RE BRIEF. (2). CALL W/ BILL S. (.2). EDIT TO BRIEF ON FEES. (4.5). CALL W/ STOLL (.2), EDIT TO BRIEF AS FOLLOW-UP. (3.0), | 12.9 | 9,933.00 |
| 03/14/13 | KLEBANOFF | ██████████████████ | 3.5 | 1,295.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| | | | |
|---|---|---|---|
| 03/14/13 STOLL | CONTINUE WORK ON 3 FEE MOTIONS, RESEARCH APPLICABLE CASE LAW; REVIEW DRAFT OF 9.1.3 APPLICATION; MULTIPLE TELEPHONE CONFERENCES WITH G. NOVOD AND R. MOORE | 9.3 | 9,021.00 |
| 03/14/13 OLDHAM | ██████████████████ | 0.8 | 248.00 |
| 03/14/13 VARELLA | ██████████████████ | 5.4 | 3,510.00 |
| 03/14/13 MEDEIROS | ██████████████████ | 0.5 | 155.00 |
| 03/14/13 MOORE | RESEARCHED, ANALYZED, AND DRAFTED MEMORANDUM REGARDING JUDICIAL ADMISSIONS AND JUDICIAL ESTOPPEL ON POSTPETITION FEES ISSUE (3.1); REVIEWED DOCUMENT REQUESTS OF DEBTORS DIRECTED TO WTC (.9); REVIEWED, ANALYZED, AND REVISED FEE PETITION BASED ON SECTION 9.1.3 OF THE PLAN (3.0) | 7.0 | 4,130.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 30

| 03/14/13 LU | | 1.5 | 592.50 |
|---|---|---|---|
| 03/14/13 SIEGEL | O/CS G. NOVOD RE: REQUEST FOR FEE AS COMMITTEE MEMBER (.2); REVIEW EMAIL FILES FOR HELPFUL EMAILS (1.0); REVIEW AND REVISE DRAFT OF RESPONSE TO REORGANIZED DEBTORS' OBJECTIONS TO FEES (2.0); O/CS G. NOVOD RE: SAME (.2); T/C, MEMOS WITH E. ZARRINI RE: RESEARCH FOR RESPONSE (.2). | 3.6 | 3,798.00 |
| 03/15/13 LU | COMMITTEE RESPONSIVE BRIEF: TALLIED BILL TOTAL FOR HOURS WORKED ON BROWN RUDNICK SUBPOENA DOCUMENT PRODUCTION | 0.5 | 197.50 |
| 03/15/13 KLEBANOFF | PREPARE DOCUMENTS FOR BRIEF (.5). | 0.5 | 185.00 |
| 03/15/13 STOLL | WORK ON VARIOUS ASPECTS OF THE FEE REQUEST, INCLUDING REVIEW OF DEBTOR'S 9.1.3 OBJECTION (3.4); LEGAL ISSUES INVOLVED IN 502(B) APPLICATION (2.1); CONFERENCE WITH GORDON NOVOD RE DRAFT RESPONSE TO 9.1.3 OBJECTION (.8) | 6.3 | 6,111.00 |
| 03/15/13 MOORE | RESEARCHED AND ANALYZED WHETHER POSTPETITION FEES CAN BE TREATED AS PART OF PREPETITION CLAIM (.9); REVISED PLEADING ON SEEKING FEES PURSUANT TO SECTION 9.1.3 OF REORGANIZED DEBTORS' PLAN (3.9) | 4.8 | 2,832.00 |
| 03/15/13 NOVOD | CALL W/ STOLL (.2), EDITS TO BRIEF (6.5), CALL W/ BILL S, ATTENTION TO SAME. (.5). | 7.2 | 5,544.00 |
| 03/15/13 SIEGEL | O/CS WITH G. NOVOD RE REVISIONS TO BRIEF IN SUPPORT OF CREDITORS COMMITTEE FEES (.2); REVIEW REVISED DRAFT OF BRIEF (.7). | 0.9 | 949.50 |
| 03/15/13 HOSANG | PER L. JOHNSON'S REQUEST, ASSIST G. NOVOD TO GATHER EXHIBITS FOR TODAY'S FILING (.5); COORDINATE WITH NEW KLEBANOFF REGARDING SAM (.1); PREPARE SLIPSHEETS FOR SAME (.1). | 0.7 | 217.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 31

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/15/13 | VARELLA | EMAILS TO/FROM J. LU RE: COST OF REVIEW (.1); EMAILS TO G. NOVOD RE: SAME (.1) | 0.2 | 130.00 |
| 03/16/13 | NOVOD | | 2.1 | 1,617.00 |
| 03/16/13 | SIEGEL | | 0.3 | 316.50 |
| 03/16/13 | MOORE | | 0.1 | 59.00 |
| 03/17/13 | MOORE | REVIEWED EMAILS RE: ENGAGEMENT LETTER AND CONTINGENT FEE ARRANGEMENTS OF BROWN RUDNICK (.4); REVIEWED VARIOUS INTERNAL EMAILS REGARDING ASSESSMENT OF 502(B) ARGUMENT FOR ATTORNEYS' FEES (.4); | 1.3 | 767.00 |
| 03/17/13 | STOLL | | 4.8 | 4,656.00 |
| 03/17/13 | SIEGEL | MEMOS WITH R. STARK, G. NOVOD, W. DOLAN, J. RYAN, J. STOLL RE ENGAGEMENT AND DIRECTION LETTERS. | 0.6 | 633.00 |
| 03/18/13 | STOLL | | 6.2 | 6,014.00 |
| 03/18/13 | MOORE | | 4.5 | 2,655.00 |
| 03/18/13 | NOVOD | | 7.9 | 6,083.00 |
| 03/18/13 | ZARRINI | | 2.5 | 1,187.50 |
| 03/18/13 | SIEGEL | T/C WITH J. STOLL RE RESEARCH ISSUES (.2); REVIEW DEBTORS OBJECTIONS TO WTC 1F CLAIM (.4). | 1.6 | 1,688.00 |

Brown Rudnick LLP   an international law firm   Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 32

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/18/13 | VARELLA | | 0.9 | 585.00 |
| 03/18/13 | MARSHALL | | 1.8 | 900.00 |
| 03/19/13 | MARSHALL | | 8.4 | 4,200.00 |
| 03/19/13 | NOVOD | | 4.2 | 3,234.00 |
| 03/19/13 | SIEGEL | MEMOS, O/C WITH G. NOVOD RE RESPONSE TO DEBTORS OBJECTIONS TO WTC FEE CLAIM (.4). | 0.8 | 844.00 |
| 03/19/13 | STOLL | WORK ON OPPOSITION TO DEBTOR'S OBJECTION TO ALLOWANCE OF WTC'S 1F CLAIM, INCLUDING 502(B) RESEARCH (4.3); CONTINGENT FEE/INDENTURE LANGUAGE RESEARCH (2.1); CONFERENCE WITH R MOORE AND J MARSHALL RE DRAFTING RESPONSIVE BRIEF (.4); CONFERENCE WITH G. NOVOD RE DRAFTING FACTUAL RESPONSIVE DECLARATION (.4) | 7.2 | 6,984.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 33

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03/19/13 | VARELLA | ████████████████ | 6.2 | 4,030.00 |
| 03/19/13 | MEDEIROS | RESEARCH DECLARATIONS OF ATTORNEYS DOLAN AND SIEGEL (UNREDACTED) PER ATTORNEY NOVOD'S REQUEST | 0.6 | 186.00 |
| 03/19/13 | MOORE | ████████████████ | 8.9 | 5,251.00 |
| 03/19/13 | ZARRINI | ████████████████ | 0.8 | 380.00 |
| 03/20/13 | STOLL | WORK ON OPPOSITION TO 1F OBJECTION, INCLUDING ANALYSIS OF 502 AND 506 LEGAL ISSUES (8.0); CONTINGENCY FEE ISSUES; AND REASONABLENESS STANDARDS; CONFERENCE WITH RYAN MOORE AND JON MARSHALL RE ARGUMENTS IN OPPOSITION (.6) | 8.6 | 8,342.00 |
| 03/20/13 | MARSHALL | ████████████████ | 4.8 | 2,400.00 |
| 03/20/13 | ZARRINI | ████████████████ | 0.6 | 285.00 |
| 03/20/13 | SIEGEL | ████████████████ T/C, MEMO WITH E. ZARRINI RE RESULTS OF RESEARCH ON COMMITTEE PRIVILEGE (.3). | 0.9 | 949.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 34

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/20/13 | MOORE | | 3.1 | 1,829.00 |
| 03/20/13 | NOVOD | ATTENTION TO FINAL FEE ISSUES, DRAFT DECLARATION, CALLS W/ STOLL, LON L. AT WTC | 10.0 | 7,700.00 |
| 03/21/13 | STOLL | CONTINUE WORK ON OPPOSITION TO 1F BRIEF, INCLUDING ANALYSIS OF MYRIAD LEGAL CLAIMS RAISED IN DEBTORS BRIEF (2.6); REVIEW CASE LAW REBUTTING DEBTORS' ARGUMENTS (1.3); EDIT DRAFT OF BRIEF (3.5); EDIT DRAFT OF HEALY AFFIDAVIT (1.8); CONFERENCE WITH GORDON NOVOD REGARDING DECLARATIONS FOR NOVOD AND STARK (.4) | 9.6 | 9,312.00 |
| 03/21/13 | VARELLA | | 8.7 | 5,655.00 |
| 03/21/13 | MOORE | DRAFTED 502(B) INSERT FOR WTC 1.F. BRIEF (4.2); RESEARCHED AND ANALYZED INSERT ON REASONABLENESS OF FEES (2.1) | 6.3 | 3,717.00 |
| 03/21/13 | NOVOD | DRAFT DECLARATIONS (8.0), VARIOUS CALLS WITH STOLL RE SAME (.6), DISC. W/ SIEGEL. (.5). | 9.1 | 7,007.00 |
| 03/21/13 | GARFINKLE | | 4.9 | 1,935.50 |
| 03/21/13 | RICE | | 1.8 | 711.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 35

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/21/13 | MARSHALL | | 7.9 | 3,950.00 |
| 03/21/13 | SIEGEL | MEMO, O/CS WITH G. NOVOD RE RESPONSE TO FEE APPLICATION (.2); REVIEW DOCUMENTS AND EMAILS FOR INFORMATION FOR RESPONSE (.7); REVIEW OBJECTION TO WTC FEE APPLICATION (.5). | 1.4 | 1,477.00 |
| 03/22/13 | NOVOD | CALL W/ RYAN MOORE (.3), CALLS W/ JIM S (.3). EDIT TO DECLARATIONS. (3.3). DRAFT NOVOD AND STARTK DECLARATION. (3.1). | 7.0 | 5,390.00 |
| 03/22/13 | MEDEIROS | RESEARCH DISCOVERY EVENTS IN THE 2009-2010 TIME FRAME INCLUDING DEPOSITIONS TAKEN AND BROWN RUDNICK'S PREPARATION OF SAME (5.5); PREPARE SUMMARY (1.5) | 7.0 | 2,170.00 |
| 03/22/13 | MOORE | DRAFTED REPLY BRIEF IN SUPPORT OF ALLOWANCE OF WTC 1F OTHER PARENT CLAIM (3.0); REVISED 502(B) INSERT RE: SAME (.3); DRAFTED AND RESEARCHED INSERT ON WHY LUMPING IS NOT FATAL TO 502(B) APPLICATION RE: SAME (2.2) | 5.5 | 3,245.00 |
| 03/22/13 | MARSHALL | | 7.7 | 3,850.00 |
| 03/22/13 | ZARRINI | RESEARCH AND ANALYZE PROFESSIONALS' RETENTION APPLICATION AND ORDERS FOR RULE 2016 WAIVERS AND TIME DETAILS. | 5.1 | 2,422.50 |
| 03/22/13 | SIEGEL | O/CS , MEMOS WITH G. NOVOD RE RESPONSE TO DEBTORS OBJECTION TO WTC 1F FEE CLAIM (.3); REVIEW EMAILS AND DOCUMENTS FOR RESPONSE (.4); T/C, MEMO WITH J. STOLL RE SAME (.4) | 1.5 | 1,582.50 |



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/22/13 | STOLL | CONTINUE WORK ON OPPOSITION TO DEBTORS' OBJECTION TO 502(B) CLAIM (6.3); TELEPHONE CONFERENCE WITH PAT HEALY AT WTC REGARDING SUPPORTING DECLARATION (.5); REVIEW AND EDIT STARK AND NOVOD DECLARATIONS (2.5) | 9.3 | 9,021.00 |
| 03/22/13 | VARELLA | | 6.1 | 3,965.00 |
| 03/22/13 | GARFINKLE | | 0.8 | 316.00 |
| 03/23/13 | GARFINKLE | | 4.9 | 1,935.50 |
| 03/23/13 | MARSHALL | DRAFTED REPLY BRIEF (3.8) | 7.2 | 3,600.00 |
| 03/23/13 | MOORE | REVISED 502(B) INSERT INTO REPLY BRIEF IN SUPPORT OF ALLOWANCE OF WTC 1F OTHER PARENT CLAIM (3.9); DRAFTED INSERT REGARDING VARIOUS LEGAL POINTS FOR INTRODUCTION TO REASONABLENESS OF WTC'S LEGAL FEES (2.0) | 5.9 | 3,481.00 |
| 03/23/13 | STOLL | EDIT DECLARATIONS OF NOVOD, STARK AND HEALY | 1.1 | 1,067.00 |
| 03/23/13 | NOVOD | EMAIL TO STOLL. (.1). EMAIL TO STOLL (.1), EDIT TO DECLARATIONS. (1.1). | 1.3 | 1,001.00 |
| 03/24/13 | STOLL | CONTINUE WORK ON OPPOSITION MEMORANDUM | 6.5 | 6,305.00 |
| 03/24/13 | MOORE | DRAFTED REPLY BRIEF IN SUPPORT OF ALLOWANCE OF WTC 1F OTHER PARENT CLAIM (10.1) | 10.1 | 5,959.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 37

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/24/13 | MARSHALL | ████████████████ DRAFTED REPLY BRIEF (5.1) | 13.7 | 6,850.00 |
| 03/24/13 | NOVOD | PREP OF DECLARATION (1.2), EMAILS RE SAME (.2), RIDERS TO BRIEF (.7). | 2.1 | 1,617.00 |
| 03/24/13 | GARFINKLE | CITE CHECKED, REVIEWED AND EDITED BRIEF IN SUPPORT OF REASONABLE ATTORNEYS' FEES | 7.6 | 3,002.00 |
| 03/25/13 | STOLL | CONTINUE WORK ON OPPOSITION BRIEF REGARDING 1F CLAIM, INCLUDING REVISE AND EDIT BRIEF (7.2), REVISE AND EDIT AFFIDAVITS (4.3), ANALYZE LEGAL AUTHORITY (3.5), AND TELEPHONE CONFERENCE WITH PAT HEALY FROM WTC REGARDING AFFIDAVIT (.6). | 15.6 | 15,132.00 |
| 03/25/13 | MEDEIROS | ████████████████ | 0.3 | 93.00 |
| 03/25/13 | MOORE | DRAFTED AND REVISED REPLY BRIEF, INCLUDING VARIOUS INSERTS ON 502(B), CONTINGENCY FEE POINTS, AND REASONABLENESS ARGUMENTS IN SUPPORT OF WTC'S OPPOSITION TO DEBTORS' OBJECTION TO WTC'S 1F CLAIM (13.4) | 13.4 | 7,906.00 |
| 03/25/13 | SIEGEL | ████████████████ | 0.6 | 633.00 |
| 03/25/13 | MARSHALL | ████████ STANDARDS OF REASONABLENESS APPLIED IN ILLINOIS ATTORNEY FEE AWARDS (2.2), AND HOW REIMBURSEMENT FROM THIRD-PARTIES AFFECTS CREDITOR'S CLAIM AGAINST ESTATE (2.5); ████████████ PHONE CALL WITH CLIENTS TO DISCUSS PROGRESS OF BRIEF (.5) DRAFTED REPLY BRIEF (4.1) | 12.9 | 6,450.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 38

| | | | | |
|---|---|---|---|---|
| 03/25/13 | NOVOD | DRAFT OF RIDER TO BRIEF. (.8). CALL W/ JIM S. (.1). CALL W/ PAT (.1), JIM (.1), LON (.2), STEVE RE DECLARATION. (.2). CALL W/ VARIOUS PARTIES. (.3). EDIT TO DECLARATION. (.2). | 2.0 | 1,540.00 |
| 03/25/13 | GARFINKLE | CITE CHECKED AND PROOFREAD WTC'S' BRIEF IN SUPPORT OF AN AWARD OF REASONABLE ATTORNEYS' FEES (1.9); ANALYZED LOCAL RULES AND CHAMBER PROCEDURES AND REVIEWED THE DOCKET RE: PAGE LIMITS FOR WTC'S' BRIEF (.9); REVIEWED PROFESSIONAL FEES INCURRED BY DEBTORS, THE COMMITTEE, LBO LENDERS AND TC THROUGHOUT THE CASE (1.2); CREATED CHART OF SAME (.3) | 4.5 | 1,777.50 |
| 03/25/13 | SIEGEL | ███████████████████████ | 0.8 | 844.00 |
| 03/25/13 | HOSANG | REVIEW POTENTIAL EXHIBITS FORWARDED BY G. NOVOD REGARDING REPLY TO OBJECTION TO BE FILED THIS WEEK. | 0.5 | 155.00 |
| 03/26/13 | STOLL | CONTINUE WORK ON OPPOSITION BRIEF REGARDING 1F CLAIM, INCLUDING REVISE AND EDIT BRIEF (8.0), REVISE AND EDIT AFFIDAVITS (3.0), ANALYZE LEGAL AUTHORITY (3.0), AND TELEPHONE CONFERENCE WITH PAT HEALY FROM WTC REGARDING AFFIDAVIT (1.0). | 15.0 | 14,550.00 |
| 03/26/13 | OLDHAM | CITE CHECK LEXIS CASE CITATIONS | 0.9 | 279.00 |
| 03/26/13 | NOVOD | CALL W/ R. MOORE (.1), EMAIL TO BILL SULLIVAN. (.1). CALLS RE BRIEF (.4), REVIEW DRAFT RE SAME. (1.6). CALL W/ R. MOORE. (1.4). REVIEW OF EMAILS. (.2). | 3.8 | 2,926.00 |
| 03/26/13 | MOORE | DRAFTED AND REVISED, AND INCORPORATED EDITS OF M. SIEGEL, G. NOVOD, AND J. STOLL ON OPPOSITION TO DEBTORS' OBJECTION TO WTC'S FEE CLAIM (6.3); ADDED FACTUAL CITES REGARDING SAME (3.2); PREPARED EXHIBITS RE: SAME (.5); TELEPHONIC CONFERENCE WITH G. NOVOD REGARDING STORY OF FEES FOR REASONABLE PRUDENT PERSON SECTION OF SAME BRIEF (1.5) | 11.5 | 6,785.00 |



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/26/13 | MARSHALL | ANALYZED CASELAW RE WHETHER FINANCIAL ADVISORS ARE AGENTS (1.5), WHETHER FINANCIAL ADVISORS' FEES ARE INCLUDED IN COLLECTION COSTS FOR DEFAULT (1.8), AND WHETHER PARTIES' STATUS AS ADVERSE AFFECTS ANALYSIS OF DUPLICATION (2.4); DRAFTED DECLARATIONS TO OPPOSITION (2.6); FURTHER DRAFTED OPPOSITION (2.5) | 10.8 | 5,400.00 |
| 03/26/13 | GARFINKLE | CITE CHECKED AND PROOFREAD WTC'S BRIEF IN SUPPORT OF AN AWARD OF ATTORNEYS' FEES | 2.4 | 948.00 |
| 03/26/13 | RICE | ███████████████████████ | 1.3 | 513.50 |
| 03/26/13 | SIEGEL | REVIEW AND REVISE DRAFT OF WTC RESPONSE TO DEBTORS OPPOSITION TO WTC FEE REQUEST (3.1); REVIEW G. NOVOD REVISIONS TO SAME AND O/CS G. NOVOD (1.0); MEMOS WITH J. STOLL, G. NOVOD RE SAME (.2); DRAFT INSERT FOR RESPONSE (1.0); REVIEW DEBTORS OBJECTIONS AND WTC DRAFT BRIEF PLUS EXHIBITS (.3). | 5.6 | 5,908.00 |
| 03/26/13 | HOSANG | PER G. NOVOD'S REQUEST, REVIEW AND COMPILE POTENTIAL EXHIBITS TO BE USED FOR THURSDAY'S FILING. | 0.5 | 155.00 |
| 03/27/13 | STOLL | CONTINUE WORK ON OPPOSITION BRIEF AND RELATED AFFIDAVITS. | 15.0 | 14,550.00 |
| 03/27/13 | MEDEIROS | RESEARCH HEARING TRANSCRIPTS PER G. NOVOD'S REQUEST | 0.3 | 93.00 |
| 03/27/13 | MOORE | REVISED AND INSERTED VARIOUS LEGAL AND FACTUAL INSERTS ON 50+ PAGE BRIEF IN DEFENSE OF BROWN RUDNICK FEES OVER THE COURSE OF THE ENTIRE CASE (12.2) | 12.2 | 7,198.00 |
| 03/27/13 | MARSHALL | ANALYZED CASELAW AND TREATISES RE STATE LAW TESTS FOR REASONABLENESS OF FEES (2.1), JUDICIAL AND EQUITABLE ESTOPPEL (1.7), WHETHER FINANCIAL ADVISORS ARE DEEMED AGENTS OF CLIENT (1.9), AND EFFECT OF LITIGATION OUTCOME ON FEE AWARD (2.2); REVIEWED AND REVISED OPPOSITION (4.8) | 12.7 | 6,350.00 |
| 03/27/13 | NOVOD | EDIT TO BRIEF.(6.2). EDIT TO NOVOD DECLARATION. (1.5). VARIOUS CALLS (.3), EMAILS (.3), EDITS TO BRIEF. (5.0). | 13.3 | 10,241.00 |



| Date | Name | Description | | |
|------|------|-------------|---|---|
| 03/27/13 | GARFINKLE | CITE CHECKED AND PROOFREAD BRIEF (4.1); ANALYZED CASE LAW RE: MEANING OF "INCURRED" FOR ATTORNEYS' FEE AWARDS (1.8); REVIEWED FEE SUMMARIES AND FEE AGREEMENTS FOR FACTUAL INSERTS INTO BRIEF (1.0); STRATEGIZED RE: REMAINING TASKS FOR BRIEF (.3); | 7.2 | 2,844.00 |
| 03/27/13 | SIEGEL | CONTINUE TO REVIEW AND REVISE RESPONSE TO OBJECTIONS TO WTC FEE REQUEST (2.4); T/C, MEMOS WITH J. STOLL RE SAME (.3); O/CS, MEMOS WITH G. NOVOD RE SAME (.3); REVIEW G. NOVOD REVISIONS AND DRAFTS OF R. STARK AND P. HEALY DECLARATIONS (.5). | 3.5 | 3,692.50 |
| 03/28/13 | SIEGEL | REVIEW REVISED AND FINAL DRAFTS OF WTC RESPONSE TO DEBTOR'S OBJECTIONS TO WTC FEE APPLICATION (1.0); VARIOUS MEMOS, O/CS WITH G. NOVOD RE SAME (.1); MEMOS WITH J. STOLL RE SAME (.1); MEMOS WITH A. DASH RE EXPERTS TIME CHARGES; REVIEW DEBTORS' OBJECTION TO 503(B) APPLICATIONS BY WTC AND LD AND O/CS WITH G. NOVOD RE SAME (.5); ███████████ | 2.6 | 2,743.00 |
| 03/28/13 | DASH | EMAILS AND TELEPHONE CALL NOVOD (.3); EMAILS TO EXPERTS RE: FEES (.3). | 0.6 | 609.00 |
| 03/28/13 | NOVOD | FINALIZE FILING OF FEE BRIEF. (8.3). | 8.3 | 6,391.00 |
| 03/28/13 | STARK | FINALIZING CLAIM BRIEFING AND DECLARATIONS IN SUPPORT. | 2.5 | 2,675.00 |
| 03/28/13 | STOLL | COMPLETE BRIEF (9.5); TELEPHONE CONFERENCE WITH CLIENTS REGARDING EDITS (.5) | 10.0 | 9,700.00 |
| 03/28/13 | OLDHAM | REVIEW TABLE OF AUTHORITIES (2.1); REVIEW AND REVISE TABLE OF AUTHORITIES AFTER REVISIONS AND ADDITIONS OF CASE LAW (1.5) | 3.6 | 1,116.00 |
| 03/28/13 | VARELLA | REVIEW EMAILS (4.2); REVIEW SUBSTANTIAL CONTRIBUTION APPLICATION (.8) | 5.1 | 3,315.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 648868
Page 41

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/28/13 | MOORE | FINALIZED BRIEF, DECLARATION, FACTS, EXHIBITS, AND CASE LAW FOR FILING RESPONSE TO DEBTORS' OBJECTION TO WTC'S CLASS 1F CLAIM (9.8) | 9.8 | 5,762.00 |
| 03/28/13 | MARSHALL | ██████████████ BUILT DECLARATIONS IN SUPPORT OF OPPOSITION (3.5); REVISED AND PREPARED OPPOSITION FOR FILING (7.5) | 12.2 | 6,100.00 |
| 03/28/13 | NOVOD | ADDITIONAL EMAILS REGARDING FILING OF BRIEF. (1.2). | 1.2 | 924.00 |
| 03/28/13 | GARFINKLE | PROOFREAD, CITE CHECKED AND PREPARED FOR FILING OF WTC'S OPPOSITION TO DEBTORS' OBJECTION TO WTC'S 1F CLAIM (4.4); ANALYZED CASE LAW RE: EQUITABLE ESTOPPEL (1.0); REVIEWED FEE AGREEMENTS BETWEEN WTC AND MESIROW (.5) | 5.9 | 2,330.50 |
| 03/28/13 | HOSANG | PER G. NOVOD'S REQUEST, REVIEW AND ORGANIZE EXHIBITS TO DRAFT BRIEF, EXHIBITS TO STARK DECLARATION AND EXHIBITS TO NOVOD DECLARATION (2.0); UPLOAD FILES TO FTP SITE FOR DE COUNSEL (.5). | 2.5 | 775.00 |
| 03/29/13 | NOVOD | REVIEW OF 503(B) OBJECTION. (2.4). CALL W/ MATT STEIN RE SAME. (.4). CALL TO BILL S. RE OBJECTION DEADLINE. (.1). CHECK LOCAL RULES RE SAME. (.1). EMAIL TO STOLL, BILL SULLIVAN RE SAME. (.3). REVIEW OF EMAIL FROM BILL S. (.2). | 3.5 | 2,695.00 |
| 03/29/13 | VARELLA | REVIEW OBJECTION TO WTC'S 503(B) APPLICATION (.7); EMAILS TO/FROM J. STOLL RE: NEXT WEEK'S TASKS (.1); CONTINUED REVIEW OF EMAILS (1.9) | 2.6 | 1,690.00 |
| 03/29/13 | SIEGEL | REVIEW TRIBUNE'S OPPOSITION TO WTC 503(B) FEE APPLICATION; MEMOS WITH G. NOVOD RE SAME AND RESPONSE TO CLASS IF CLAIM. | 1.1 | 1,160.50 |
| 03/29/13 | NOVOD | REVIEW OF EMAILS CONCERNING TIMING OF FILING OF RESPONSE. | 0.4 | 308.00 |

Brown Rudnick LLP    *an international law firm*    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 42

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/13 | STOLL | REVIEW DEBTORS 503(B) OBJECTION (2.3); CONFERENCE WITH MOORE, FARRELL, MARSHALL AND FINKLESTEIN RE TASKS TO RESPOND, INCLUDING DRAFTING AFFIDAVIT EXPLAINING SERVICES RENDERED, RESEARCH LEGAL ISSUES RAISED BY DEBTOR STRUCTURING REPLY BRIEF (1.6); TELEPHONE CONFERENCE WITH GORDON NOVOD RE 9.1.3 REPLY AND DECLARATION (.8) ███████████ | 7.3 | 7,081.00 |
| 04/01/13 | OLDHAM | GATHER CASES AND PREPARE BINDERS OF CASE LAW CITED IN SUBSTANTIAL CONTRIBUTION APPLICATION AND OPPOSITION; | 3.2 | 992.00 |
| 04/01/13 | NOVOD | EMAIL TO J. STOLL, CALL W/ LON L, EMAIL TO STOLL. (1.2). CALL W/ STOLL. (.3). DRAFT DECLARATION. (3.6). | 5.1 | 3,927.00 |
| 04/01/13 | GARFINKLE | ███████████ REVIEWED DEBTORS' OBJECTION TO WTC'S SUBSTANTIAL CONTRIBUTION MOTION (1.0); STRATEGIZED RE: REPLY TO DEBTORS' OBJECTION (4.2) ███████████ REVIEWED OBJECTIONS TO WTC'S MOTION (.5) | 3.8 | 1,501.00 |
| 04/01/13 | VARELLA | CONFERENCE WITH J. STOLL REGARDING AFFIDAVIT AND OTHER TASKS (1.0); REVIEW E-MAILS FROM EXAMINER PERIOD (2.9) | 3.9 | 2,535.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 43

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/01/13 | MOORE | ███████████████<br>REVIEWED DEBTORS' OPPOSITION TO WTC'S SUBSTANTIAL CONTRIBUTION APPLICATION AND CORRESPONDING CASE LAW IN ANTICIPATION OF REPLY ON SUBSTANTIAL CONTRIBUTION (2.3); REVIEWED DEBTORS' AFFIDAVIT IN SUPPORT OF OPPOSITION RE: SAME (.5); MET AND CONFERED INTERNALLY WITH TEAM RE: REPLY ON SUBSTANTIAL CONTRIBUTION MEMO AND LINES OF ATTACK (1.6); RESEARCHED AND ANALYZED LUMPING IN 503 CASES (.7); RESEARCHED AND ANALYZED WHETHER FEES MUST BE ACTUALLY INCURRED IN SECTION 503 ANALYSIS (.6) | 8.3 | 4,897.00 |
| 04/01/13 | MARSHALL | ███████████████; EVALUATED STRATEGIES FOR RESPONDING TO DEBTORS' OBJECTION (1.1) | 7.4 | 3,700.00 |
| 04/02/13 | STOLL | WORK ON 9.1.3 PETITION (1.7); CONFERENCE WITH A. VARELLA RE 503(B) DECLARATION (.7); CONFERENCE WITH R. MOORE RE RESEARCH REGARDING DEBTORS 503(B) OBJECTIONS AND CASES CITED (1.3) | 3.7 | 3,589.00 |
| 04/02/13 | MOORE | ███████████████ | 7.5 | 4,425.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 44



| Date | Name | Hours | Amount |
|------|------|-------|--------|
| 04/02/13 | GARFINKLE | 4.8 | 1,896.00 |
| 04/02/13 | VARELLA | 4.8 | 3,120.00 |
| 04/02/13 | NOVOD | 0.2 | 154.00 |
| 04/02/13 | OLDHAM | 2.1 | 651.00 |
| 04/02/13 | MARSHALL | 7.4 | 3,700.00 |
| 04/02/13 | NOVOD | 3.2 | 2,464.00 |
| 04/02/13 | SIEGEL | 0.4 | 422.00 |
| 04/03/13 | MOORE | 7.4 | 4,366.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.

| 04/03/13 | SIEGEL | O/CS WITH G. NOVOD RE EVIDENTIARY SUPPORT FOR CREDITOR COMMITTEE FEE CLAIM AND REVIEW EMAILS AND FILES TO FIND SUPPORT (.8); | 1.5 | 1,582.50 |
| 04/03/13 | STOLL | | 7.4 | 7,178.00 |
| 04/03/13 | OLDHAM | | 0.6 | 186.00 |
| 04/03/13 | MARSHALL | | 12.1 | 6,050.00 |
| 04/03/13 | NOVOD | 9.1.3 APPLICATION (.4), CALL W/ STOLL (.2), REVIEW REVISED DECLARATION. (.3). REVIEW TIME DETAIL AND DECLARATION FOR 9.1.3 APPLICATION. (2.9). | 3.8 | 2,926.00 |
| 04/03/13 | GARFINKLE | | 6.3 | 2,488.50 |

Brown Rudnick LLP   an International law firm   Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 46



| 04/03/13 VARELLA | | 5.8 | 3,770.00 |
|---|---|---|---|
| 04/04/13 MOORE | | 7.6 | 4,484.00 |
| 04/04/13 MARSHALL | REVIEWED AND REVISED 9.1.3 DECLARATION AND BRIEF (1.2) | 9.9 | 4,950.00 |
| 04/04/13 NOVOD | REVIEW OF FEE DRAFT. (.6). EDIT TO SAME. (3.4). | 4.0 | 3,080.00 |
| 04/04/13 KLEBANOFF | | 0.2 | 74.00 |
| 04/04/13 VARELLA | REVIEW EMAILS AND TIME DETAILS FOR AFFIDAVIT (4.6) | 4.8 | 3,120.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 47



| Date | Name | | |
|------|------|------|------|
| 04/04/13 | STOLL | 10.1 | 9,797.00 |
| 04/04/13 | OLDHAM | 11.2 | 3,472.00 |
| 04/04/13 | SIEGEL | 1.3 | 1,371.50 |
| 04/04/13 | GARFINKLE | 9.3 | 3,673.50 |
| 04/05/13 | OLDHAM | 8.7 | 2,697.00 |

ELEPHONE CONFERENCE WITH NOVOD RE DECLARATION FOR 9.1.3 APPLICATION(.8); BEGIN DRAFT OF 9.1.3 OPPOSITION(1.7)

**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 48



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/05/13 | VARELLA | | 8.1 | 5,265.00 |
| 04/05/13 | MEDEIROS | | 0.4 | 124.00 |
| 04/05/13 | MOORE | | 7.1 | 4,189.00 |
| 04/05/13 | MARSHALL | | 6.7 | 3,350.00 |
| 04/05/13 | NOVOD | EDIT TO DECLARATION ON 9.1.3 CLAIM (4.0), EMAILS AND CALLS RE SAME (.5). | 4.5 | 3,465.00 |
| 04/05/13 | SIEGEL | | 0.9 | 949.50 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013



| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/05/13 | STOLL | EDIT DRAFT OF 9.1.3 OPPOSITION (1.7); EDIT NOVOD DECLARATION (1.1); | 6.8 | 6,596.00 |
| 04/05/13 | VLACHOS | | 0.9 | 265.50 |
| 04/07/13 | MOORE | | 3.2 | 1,888.00 |
| 04/07/13 | MARSHALL | | 8.8 | 4,400.00 |
| 04/08/13 | VARELLA | | 8.1 | 5,265.00 |
| 04/08/13 | MOORE | | 8.2 | 4,838.00 |
| 04/08/13 | ZARRINI | | 5.1 | 2,422.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/08/13 | SIEGEL | | 1.2 | 1,266.00 |
| 04/08/13 | STOLL | CONTINUE WORK ON 9.1.3 OPPOSITION AND 503 REPLY (1.0); ... EDIT NOVOD DECLARATION (1.0) | 6.6 | 6,402.00 |
| 04/08/13 | MARSHALL | | 6.9 | 3,450.00 |
| 04/08/13 | NOVOD | EDIT TO DECLARATION ON 9.1.3 CLAIM (4.0), REVIEW SUPPORTING DOCUMENTS RE SAME. (2.5). CALL W/ STOLL (.1), EMAIL TO JIM (.1), EMAIL TO STOLL. (.1). | 6.8 | 5,236.00 |
| 04/08/13 | GARFINKLE | | 7.8 | 3,081.00 |
| 04/09/13 | MOORE | SUBSTANTIALLY REVISED AND ADDED FACTS TO 9.1.3 BRIEF (8.2); | 8.9 | 5,251.00 |
| 04/09/13 | MARSHALL | | 9.6 | 4,800.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/13 | GARFINKLE | | 5.0 | 1,975.00 |
| 04/09/13 | NOVOD | DRAFT AND EDIT NOVOD 9.1.3 DECLARATION. (3.7). CALL W/ R. MOORE RE DECLARATION AND BRIEF. (.5). CALL W/ R. MOORE (.1), EDIT TO BRIEF (1.0), CHECK DECLARATION (.3), CALL W/ R. MOORE. (.1). CALL W/ STOLL RE 9.1.3 BRIEF AND DECLARATION. (.2). CALL W/ DEBTORS AND STOLL RE TIMING OF LITIGATION. (.3). CALL W/ STOLL RE SAME. (.1). CALL W/ MATT STEIN RE SAME. (.3). CALL W/ R. MOORE. (.1). CALL W/ R. MOORE. (.2). EDIT TO 9.1.3 DECLARATION AND BRIEF. (3.2). | 10.1 | 7,777.00 |
| 04/09/13 | NOVOD | ATTEND TO 9.1.3 APPLICATION AND DECLARATION RE SAME. | 6.0 | 4,620.00 |
| 04/09/13 | ZARRINI | | 5.2 | 2,470.00 |
| 04/09/13 | LU | | 0.8 | 316.00 |
| 04/09/13 | SIEGEL | | 2.2 | 2,321.00 |
| 04/09/13 | VARELLA | | 3.6 | 2,340.00 |
| 04/09/13 | KLEBANOFF | CONFERENCE WITH S. OLDHAM REGARDING DOCUMENT SEARCH FOR FILING (.2). | 0.2 | 74.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/13 | STOLL | WORK ON 9.1.3 OPPOSITION AND SUPPORTING NOVOD DECLARATION (7.2); ███████████████ | 9.6 | 9,312.00 |
| 04/09/13 | OLDHAM | GATHER DOCUMENTS CITED IN DRAFT BRIEF IN SUPPORT OF THE PAYMENT OF FEES AND EXPENSES DUE TO OUTSIDE COUNSEL PURSUANT TO SECTION 9.1.3 OF THE PLAN OF REORGANIZATION (3.9); REVISE LOG OF ATTORNEYS, HOURS WORKED AND VALUE (.9) | 4.8 | 1,488.00 |
| 04/10/13 | SIEGEL | ███████████████ | 2.8 | 2,954.00 |
| 04/10/13 | STOLL | FINAL REVIEW OF 9.1.3 BRIEF AND NOVOD DECLARATION (1.6); CONFERENCE WITH RYAN MOORE RE FINAL CHANGES AND FILING RELATED ISSUES (.6) | 2.2 | 2,134.00 |
| 04/10/13 | MOORE | REVISED AND FINALIZED AND TOOK COMMENTS FROM PARTNERS AND CLIENT ON 9.1.3 BRIEF AND NOVOD DECLARATION (5.2); FINALIZED EXHIBITS RE: SAME BRIEF (1.9); ███████████████ | 8.2 | 4,838.00 |
| 04/10/13 | MARSHALL | ███████████████ | 6.5 | 3,250.00 |

WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013



| Date | Name | | Hours | Amount |
|------|------|--|-------|--------|
| 04/10/13 | ZARRINI | | 3.5 | 1,662.50 |
| 04/10/13 | GARFINKLE | | 4.9 | 1,935.50 |
| 04/10/13 | LU | | 6.1 | 2,409.50 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 54

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/10/13 | NOVOD | EMAIL TO AMANDA VARELLA. (.1). EMAIL TO R. MOORE RE DECLARATION. (.1). ████████████ ████████ EMAIL TO R. MOORE RE DECLARATION. (.1). EMAIL W/ S. OLDHAM RE EXHIBIT 4. (.1). EMAIL TO STOLL. (.1). EMAIL TO MOORE RE DECLARATION, PLEADING. (.1). EMAIL W/ S. OLDHAM RE EXHIBIT 4. (.1). EMAIL W/ S. OLDHAM RE EXHIBIT 4. (.1). EMAIL W/ S. OLDHAM RE EXHIBIT 4. (.1). EMAIL TO MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). EMAIL TO ADLER RE BRIEF. (.1). EMAIL TO SUE O, B. SULLIVAN, MOORE, STOLL RE EXHIBIT 4. (.2). EMAIL TO STOLL RE SAME. (.1). REVIEW EXHIBIT 4. (1.2). EMAIL RE 503(B) OBJECTION. (.1). REVIEW OF SAME. (.8). CALL W/ MATT S. RE SAME. (.3). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.2). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ R. MOORE RE DECLARATION, 9.1.3 PLEADING. (.2). CALL W/ BILL SULLIVAN RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ BILL SULLIVAN RE DECLARATION, 9.1.3 PLEADING. (.1). CALL W/ D. ADLER RE 9.1.3 PLEADING. (.1). CALL W/ L./ LECLAIR RE 9.1.3 PLEADING. (.1). CALL W/ JIM STOLL RE 9.1.3 PLEADING. (.1). | 5.8 | 4,466.00 |
| 04/10/13 | DINNERSTEIN | ██████████████████████ | 4.1 | 1,763.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/10/13 | OLDHAM | 7.4 HOURS - 27213/8 -LOCATE DOCUMENTS IN CASELOGISTIX EMAIL THE TO GORDON NOVOD FOR HIS REVIEW AS POTENTIAL EXHIBITS TO HIS DECLARATION (.3); LOCATE, ASSEMBLE AND CONFIRM EXHIBITS TO DECLARATION OF GORDON NOVOD (3.6); MULTIPLE EMAILS TO LOCAL COUNSEL SENDING EXHIBITS TO LOCAL COUNSEL (1.9).; AT THE REQUEST OF GORDON NOVOD REVIEW EXHIBIT 4, THE BROWN RUDNICK INVOICES, FOR COMPLETENESS (1.2); REVISE EXHIBIT 4 AND EMAIL TO LOCAL COUNSEL (.4) | 7.4 | 2,294.00 |
| 04/10/13 | VARELLA | | 6.1 | 3,965.00 |
| 04/11/13 | VARELLA | | 8.0 | 5,200.00 |
| 04/11/13 | MARSHALL | | 7.6 | 3,800.00 |



Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



| Date | Name | | Hours | Amount |
|------|------|---|-------|--------|
| 04/11/13 | NOVOD | | 4.1 | 3,157.00 |
| 04/11/13 | GARFINKLE | | 6.3 | 2,488.50 |
| 04/11/13 | STOLL | | 5.6 | 5,432.00 |
| 04/11/13 | OLDHAM | START TO GATHER PLEADINGS, EXHIBITS AND CASES REGARDING 1F OTHER PARENT CLAIM (2.9) | 4.1 | 1,271.00 |
| 04/11/13 | MOORE | | 4.2 | 2,478.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 57



| Date | Name | | Hours | Amount |
|------|------|---|-------|--------|
| 04/11/13 | ZARRINI | | 0.8 | 380.00 |
| 04/11/13 | SIEGEL | REVIEW BRIEF IN SUPPORT OF CREDITORS COMMITTEE FEES AND G. NOVOD DECLARATION (.6); REVIEW E-MAILS AND EXHIBITS IN SUPPORT OF APPLICATION (.8); REVISE | 2.8 | 2,954.00 |
| 04/12/13 | SIEGEL | | 3.2 | 3,376.00 |
| 04/12/13 | STOLL | | 3.9 | 3,783.00 |
| 04/12/13 | VARELLA | | 1.9 | 1,235.00 |
| 04/12/13 | OLDHAM | GATHER AND ASSEMBLE PLEADINGS FOR 1F OTHER PARENT CLAIMS (3.2); GATHER CASES CITED (.9). | 4.1 | 1,271.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013



| Date | Name | | Hours | Amount |
|------|------|------|-------|--------|
| 04/12/13 | MOORE | | 7.7 | 4,543.00 |
| 04/12/13 | MARSHALL | | 5.2 | 2,600.00 |
| 04/12/13 | NOVOD | | 5.9 | 4,543.00 |
| 04/12/13 | GARFINKLE | | 2.7 | 1,066.50 |
| 04/13/13 | MARSHALL | | 2.6 | 1,300.00 |
| 04/13/13 | SIEGEL | | 1.0 | 1,055.00 |
| 04/14/13 | MARSHALL | | 3.7 | 1,850.00 |
| 04/14/13 | MOORE | | 5.2 | 3,068.00 |
| 04/14/13 | GARFINKLE | | 6.5 | 2,567.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 59



| Date | Name | Hours | Amount |
|------|------|-------|--------|
| 04/15/13 | STOLL | 10.9 | 10,573.00 |
| 04/15/13 | MARSHALL | 8.8 | 4,400.00 |
| 04/15/13 | NOVOD | 6.2 | 4,774.00 |
| 04/15/13 | GARFINKLE | 5.5 | 2,172.50 |
| 04/15/13 | SIEGEL | 3.3 | 3,481.50 |

Brown Rudnick LLP   an international law firm   Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 60



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/15/13 | MOORE | | 8.8 | 5,192.00 |
| 04/15/13 | VARELLA | | 0.8 | 520.00 |
| 04/16/13 | OLDHAM | CONTINUE TO ASSEMBLE PLEADINGS AND EXHIBITS FOR 1F OTHER PARENT CLAIMS | 3.4 | 1,054.00 |
| 04/16/13 | LU | | 5.1 | 2,014.50 |
| 04/16/13 | VARELLA | | 0.9 | 585.00 |
| 04/16/13 | MOORE | | 9.9 | 5,841.00 |
| 04/16/13 | MARSHALL | | 11.1 | 5,550.00 |
| 04/16/13 | NOVOD | | 4.6 | 3,542.00 |
| 04/16/13 | ZARRINI | | 4.2 | 1,995.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 61



| Date | Name | Hours | Amount |
|---|---|---|---|
| 04/16/13 | GARFINKLE | 9.1 | 3,594.50 |
| 04/16/13 | SIEGEL | 2.8 | 2,954.00 |
| 04/16/13 | STOLL | 14.3 | 13,871.00 |
| 04/17/13 | STOLL | 12.5 | 12,125.00 |
| 04/17/13 | OLDHAM | GATHER AND ORGANIZE CASES CITED IN 1F OTHER PARENT CLAIMS PLEADINGS (1.1); FINALIZE 1F PLEADING (1.5), EXHIBIT AND CASE LAW PREPARATION BINDERS (.5); FINALIZE SECTION 9.1.3 PREPARATION BINDER (1.6) | 4.7 | 1,457.00 |
| 04/17/13 | MOORE | 10.3 | 6,077.00 |
| 04/17/13 | MARSHALL | 10.9 | 5,450.00 |
| 04/17/13 | GARFINKLE | 3.8 | 1,501.00 |
| 04/17/13 | ENNIS | 0.2 | 62.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 62



| Date | Name | Hours | Amount |
|---|---|---|---|
| 04/17/13 | NOVOD | 3.7 | 2,849.00 |
| 04/17/13 | SIEGEL | 3.2 | 3,376.00 |
| 04/18/13 | STARK | 1.0 | 1,070.00 |
| 04/18/13 | MARSHALL | 13.1 | 6,550.00 |
| 04/18/13 | GARFINKLE | 9.0 | 3,555.00 |
| 04/18/13 | OLDHAM | 7.2 | 2,232.00 |
| 04/18/13 | VARELLA | 0.8 | 520.00 |
| 04/18/13 | MOORE | 11.4 | 6,726.00 |
| 04/18/13 | NOVOD | 8.6 | 6,622.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 63

| Date | Name | Hours | Amount |
|------|------|-------|--------|
| 04/18/13 | SIEGEL | 6.5 | 6,857.50 |
| 04/18/13 | STOLL | 6.0 | 5,820.00 |
| 04/19/13 | MOORE | 8.7 | 5,133.00 |
| 04/19/13 | GARFINKLE | 8.4 | 3,318.00 |
| 04/19/13 | SIEGEL | 5.6 | 5,908.00 |
| 04/19/13 | HOSANG | 1.5 | 465.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 64



| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/19/13 | OLDHAM | | 3.9 | 1,209.00 |
| 04/19/13 | MARSHALL | | 6.6 | 3,300.00 |
| 04/19/13 | NOVOD | | 8.5 | 6,545.00 |
| 04/22/13 | STOLL | REVIEW REPLY BRIEFS FROM DEBTOR FOR BOTH 9.1.3 AND 502(B) APPLICATIONS (2.6HRS); TELEPHONE CONFERENCE WITH RMOORE RE REVIEW AND RESPONSE TO NEW ARGUMENTS AND SUPPORTING CASES (.6HRS); TELEPHONE CONFERENCE WITH RSTARK RE STATUS CONF. (.3HRS) | 3.5 | 3,395.00 |
| 04/22/13 | MOORE | | 5.3 | 3,127.00 |
| 04/22/13 | GARFINKLE | | 2.0 | 790.00 |
| 04/22/13 | SIEGEL | | 2.5 | 2,637.50 |
| 04/22/13 | OLDHAM | | 0.8 | 248.00 |
| 04/22/13 | VARELLA | | 0.2 | 130.00 |
| 04/22/13 | NOVOD | | 3.5 | 2,695.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 65

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/23/13 | STOLL | TRAVEL TO DELAWARE (3.5); PREPARE FOR HEARING (1.7); REVIEW REPLY BRIEFS FROM DEBTOR (.7) | 5.9 | 5,723.00 |
| 04/23/13 | MOORE | PREPARED BINDERS FOR STATUS CONFERENCE HEARING (.3); CONFERRED AND STRATEGIZED INTERNALLY REGARDING NEXT STEPS AFTER STATUS CONFERENCE (.2) | 0.5 | 295.00 |
| 04/23/13 | NOVOD | CALL W/ D. GOLDEN, REVIEW OF DIRECTION LETTER, EMAIL TO D. GOLDEN RE SAME AND FEES DUE BR, DISC. W/ M. SIEGEL RE SAME. (1.4). | 1.4 | 1,078.00 |
| 04/23/13 | NOVOD | EMAILS AND CALL RE PREP FOR STATUS CONFERENCE. | 1.1 | 847.00 |
| 04/23/13 | SIEGEL | MEMOS WITH D. GOLDIN, S. ROCHESTER RE RESERVATION OF RIGHTS AGREEMENT (.4); O/CS WITH G. NOVOD RE SAME (.3); O/CS WITH G. NOVOD RE STATUS CONFERENCE ON FEE APPLICATION (.3); SETTLEMENT AGREEMENT (.2). | 1.2 | 1,266.00 |
| 04/24/13 | MARSHALL | ███████████████ | 2.4 | 1,200.00 |
| 04/24/13 | GARFINKLE | ███████████████ | 0.3 | 118.50 |
| 04/24/13 | SIEGEL | ███████████████ | 1.5 | 1,582.50 |
| 04/24/13 | STOLL | ATTEND STATUS HEARING RE FEE APPS (1.0); NEGOTIATION WITH ALL PARTIES RE 706 EXPERT PROCESS (.5); TRAVEL TO BOSTON (3.5) | 5.0 | 4,850.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 66



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/24/13 | MOORE | | 1.4 | 826.00 |
| 04/24/13 | NOVOD | | 3.0 | 2,310.00 |
| 04/24/13 | STARK | TRIBUNE (4.0): PREPARE FOR AND ATTEND STATUS CONFERENCE BEFORE JUDGE CAREY | 4.0 | 4,280.00 |
| 04/25/13 | MARSHALL | | 3.0 | 1,500.00 |
| 04/25/13 | GARFINKLE | STRATEGIZED RE: RESULTS OF STATUS CONFERENCE RE: FEE APPLICATIONS AND RETENTION OF EXPERT/DEPOSITIONS (1.3); CIRCULATED REQUEST FOR EXPERT RECOMMENDATIONS (.2); | 1.5 | 592.50 |
| 04/25/13 | STOLL | | 2.8 | 2,716.00 |
| 04/25/13 | MOORE | | 1.7 | 1,003.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 67



| Date | Name | | Hours | Amount |
|------|------|---|-------|--------|
| 04/25/13 | SIEGEL | | 2.3 | 2,426.50 |
| 04/25/13 | NOVOD | | 2.2 | 1,694.00 |
| 04/26/13 | SIEGEL | | 1.7 | 1,793.50 |
| 04/26/13 | STOLL | | 3.3 | 3,201.00 |
| 04/26/13 | MOORE | | 2.3 | 1,357.00 |
| 04/26/13 | MARSHALL | | 0.8 | 400.00 |
| 04/26/13 | NOVOD | | 0.8 | 616.00 |
| 04/26/13 | NOVOD | | 0.8 | 616.00 |
| 04/26/13 | GARFINKLE | | 3.4 | 1,343.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 68

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/26/13 | GARFINKLE | | 3.4 | 1,343.00 |
| 04/29/13 | STOLL | REVIEW DRAFT PROTOCOL FOR R 706 EXPERT (.5); TELEPHONE CONFERENCE WITH G NOVOD RE WTC (.3); WORK ON POTENTIAL R 706 CANDIDATES (.5) | 1.3 | 1,261.00 |
| 04/29/13 | MOORE | REVIEWED DEBTORS' PROPOSED PROTOCOL FOR EXPERT TO OVERSEE FEE MATTERS (.3) | 1.2 | 708.00 |
| 04/29/13 | SIEGEL | | 0.9 | 949.50 |
| 04/29/13 | NOVOD | CALL WITH MATT STEIN (.1), REVIEW OF DRAFT PROTOCOL (.9), EMAIL TO STOLL (.1). CALL W/ PAT H. (.1). REVIEW OF RESERVATION OF RIGHTS AGREEMENT. (.5). EMAIL TO M. SIEGEL. (.1). CALL W/ STOLL. (.2). CALL TO PAT H. (.1). | 2.1 | 1,617.00 |
| 04/29/13 | GARFINKLE | | 0.4 | 158.00 |
| 04/30/13 | MOORE | | 3.9 | 2,301.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 69

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/30/13 | MARSHALL | | 2.6 | 1,300.00 |
| 04/30/13 | NOVOD | | 0.3 | 231.00 |
| 04/30/13 | GARFINKLE | | 3.6 | 1,422.00 |
| 04/30/13 | SIEGEL | | 1.1 | 1,160.50 |
| 04/30/13 | NOVOD | | 1.3 | 1,001.00 |
| 04/30/13 | STOLL | REVIEW DRAFT PROTOCOL (1.3); TELEPHONE CONFERENCE WITH ALL COUNSEL RE 706 EXPERT, PROCEDURE AND COST (1.0); REVIEW ANALYSIS RE FARNAN (.8) | 3.1 | 3,007.00 |
| 04/30/13 | NOVOD | | 1.9 | 1,463.00 |
| 05/01/13 | GARFINKLE | | 0.3 | 118.50 |
| 05/01/13 | SIEGEL | | 0.4 | 422.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 70

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/13 | STOLL | EDIT PROTOCOL (1.9); CONFERENCE WITH RYAN MOORE RE SUGGESTIONS (.4); CONFERENCE WITH GORDON NOVOD RE SUGGESTIONS (.3); REVIEW DECISIONS AUTHORED BY J. FARMAN (1.5) | 4.1 | 3,977.00 |
| 05/01/13 | MOORE | ███████████████ | 0.7 | 413.00 |
| 05/01/13 | NOVOD | ███████████████ | 2.0 | 1,540.00 |
| 05/01/13 | OLDHAM | PREPARE INDICES FOR POTENTIAL FEE EXAMINER OF EXHIBITS AND DOCKET ENTRIES CITED IN SECTION 9.1.3 CLAIM BRIEFS (5.4) AND DECLARATIONS AND EXHIBITS AND DOCKET ENTRIES CITED IN THE 1F OTHER PARENT CLAIM BRIEFS AND DECLARATIONS (2.7) | 8.1 | 2,511.00 |
| 05/02/13 | OLDHAM | CONTINUE TO PREPARE INDICES FOR POTENTIAL FEE EXAMINER OF EXHIBITS AND DOCKET ENTRIES CITED IN BRIEFS AND DECLARATIONS CITED IN THE 1F OTHER PARENT CLAIM BRIEFS AND DECLARATIONS | 7.3 | 2,263.00 |
| 05/02/13 | GARFINKLE | ███████████████ ATTENDED CONFERENCE CALL RE: PROTOCOL FOR UPCOMING FEE DISPUTE AND EXPERT RETENTION (.9) | 3.8 | 1,501.00 |
| 05/02/13 | SIEGEL | ███████████████ | 1.2 | 1,266.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/02/13 | MARSHALL | ██████████████████████ | 4.1 | 2,050.00 |
| 05/02/13 | STARK | ██████████████████████ | 0.1 | 107.00 |
| 05/02/13 | STARK | ██████████████████████ | 1.4 | 1,498.00 |
| 05/02/13 | NOVOD | ██████████████████████ | 1.7 | 1,309.00 |
| 05/02/13 | STARK | ██████████████████████ | 0.1 | 107.00 |
| 05/02/13 | STARK | ██████████████████████ | 0.1 | 107.00 |
| 05/02/13 | STOLL | TELEPHONE CONFERENCE WITH ROBERT STARK RE PROTOCOL (1.3); CONFERENCE CALL WITH ALL COUNSEL (1.1) | 2.4 | 2,328.00 |
| 05/03/13 | MOORE | ██████████████████████ | 0.6 | 354.00 |
| 05/03/13 | MARSHALL | ██████████████████████ | 2.2 | 1,100.00 |
| 05/03/13 | NOVOD | ██████████████████████ | 6.7 | 5,159.00 |
| 05/03/13 | STARK | WORK ON LETTER TO JUDGE CAREY RE FEE PROTOCOL. | 0.4 | 428.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/03/13 | OLDHAM | CONTINUE TO PREPARE INDICES FOR POTENTIAL FEE EXAMINER OF EXHIBITS AND DOCKET ENTRIES CITED IN BRIEFS AND DECLARATIONS CITED IN THE 1F OTHER PARENT CLAIM AND SUBSTANTIAL CONTRIBUTION BRIEFS AND DECLARATIONS | 7.6 | 2,356.00 |
| 05/03/13 | SIEGEL | ███████████████████ | 0.2 | 211.00 |
| 05/03/13 | HOSANG | PER G. NOVOD'S REQUEST, REVIEW AND GATHER PDF COPIES OF COURT DOCUMENTS REGARDING WTC'S SUBSTANTIAL CONTRIBUTION APPLICATION, DEBTORS' OBJECTION TO WTC'S CLASS 1F CLAIM AND DEBTORS' OBJECTION TO UCC FEES AND EXPENSES OF WTC AND DBTC. | 1.5 | 465.00 |
| 05/04/13 | NOVOD | ███████████████████ | 2.0 | 1,540.00 |
| 05/05/13 | NOVOD | EMAIL RE FEE EXPERT. (.4). ███████████████████ | 3.4 | 2,618.00 |
| 05/06/13 | MOORE | SUPERVISED AND REVISED EXHIBIT LIST FOR FEE EXPERT (.5) | 0.5 | 295.00 |
| 05/06/13 | GARFINKLE | ███████████████████ | 0.2 | 79.00 |
| 05/06/13 | SIEGEL | ███████████████████ | 0.4 | 422.00 |
| 05/06/13 | STOLL | REVIEW LETTER TO COURT RE EXPERT APPOINTMENTS | 1.3 | 1,261.00 |
| 05/06/13 | STARK | REVISE DRAFT LETTER TO JUDGE CAREY RE FEE EXPERT ISSUES. | 1.0 | 1,070.00 |
| 05/06/13 | STARK | REVIEW OTHER LETTERS TO COURT. | 1.4 | 1,498.00 |
| 05/06/13 | MARSHALL | ███████████████████ | 1.5 | 750.00 |
| 05/06/13 | NOVOD | ███████████████████ | 3.4 | 2,618.00 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 73

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/06/13 | OLDHAM | REVIEW AND REVISE AND UPDATE INDICES OF PLEADINGS, EXHIBITS AND DOCKET ENTRIES FOR 1F OTHER PARENT CLAIM, 503 CLAIM AND 9.1.3 CLAIM PREPARED FOR FEE EXAMINER | 8.7 | 2,697.00 |
| 05/07/13 | STOLL | PARTICIPATE IN COURT CONFERENCE RE FEE APPS (.8); CONFERENCE WITH GORDON NOVOD RE MEMO TO CLIENT (.1) | 0.9 | 873.00 |
| 05/07/13 | MARSHALL | ███████████████████ | 3.5 | 1,750.00 |
| 05/07/13 | NOVOD | ███████████████████ | 2.7 | 2,079.00 |
| 05/07/13 | MOORE | ███████████████████ | 2.6 | 1,534.00 |
| 05/07/13 | GARFINKLE | ███████████████████ | 5.2 | 2,054.00 |
| 05/07/13 | SIEGEL | ███████████████████ | 0.4 | 422.00 |
| 05/07/13 | KLEBANOFF | CONFERENCE WITH J. MARSHALL AND J. GARFINKLE TO DISCUSS PRODUCTION OF DOCUMENTS TO FEE EXAMINER (.2). | 0.2 | 74.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 74

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/13 | STARK | OFFICE CONFERENCE WITH G. NOVOD (.3), TELEPHONE CONFERENCE WITH J. STORZ RE STRATEGY (.2). | 0.5 | 535.00 |
| 05/08/13 | MOORE | INTERNAL STRATEGY SESSION REGARDING EXHIBIT LIST (.7); REVISED EXHIBIT LIST (.2) | 0.9 | 531.00 |
| 05/08/13 | NOVOD | CALL W/ R. STARK. (.1). DISC. W/ M. SIEEL, REVIEW OF RESERVATIONS OF RIGHTS, EDITS TO RESERVATION OF RIGHTS. (1.4). DISC. W/ M. SIEGEL REGARDING RESERVATION OF RIGHTS. (.2). EMAIL TO SIEGEL RE SAME. (.1). | 1.8 | 1,386.00 |
| 05/08/13 | STOLL | CONFERENCE WITH BOB STARK RE HEARING (.4); CONFERENCE WITH RYAN MOORE, MARSHALL, GARFINKLE RE HEARING AND NEXT STEPS (.8); TELEPHONE TO J. JOHNSTON (.6) | 1.8 | 1,746.00 |
| 05/08/13 | GARFINKLE | ███████████████████ | 1.0 | 395.00 |
| 05/08/13 | SIEGEL | ███████████████████ | 0.4 | 422.00 |
| 05/08/13 | MARSHALL | ███████████████████ | 1.9 | 950.00 |
| 05/09/13 | MARSHALL | ███████████████████ | 1.8 | 900.00 |
| 05/09/13 | NOVOD | ███████████████████ | 0.9 | 693.00 |
| 05/09/13 | SIEGEL | ███████████████████ | 0.5 | 527.50 |
| 05/09/13 | STARK | ███████████████████ | 0.7 | 749.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/09/13 | STOLL | TELEPHONE CONFERENCE WITH JOHNSTON REGARDING PROCESS AND SETTLEMENT (.8); DRAFT SETTLEMENT ANALYSIS FOR JOE RYAN (1.1) | 1.9 | 1,843.00 |
| 05/10/13 | NOVOD | ███████████████████████ | 1.8 | 1,386.00 |
| 05/10/13 | SIEGEL | ███████████████████████ | 1.9 | 2,004.50 |
| 05/10/13 | STOLL | TELEPHONE CONFERENCE WITH JOE RYAN RE SETTLEMENT AUTHORITY (.5); E-MAIL WITH ROBERT STARK RE SETTLEMENT (.5); REVIEW AND ASSESSMENT CLAIM FOR SETTLEMENT PRESENTATION (1.3) | 2.3 | 2,231.00 |
| 05/10/13 | STARK | T/C D. GOLDEN RE SETTLEMENT OF OPEN ISSUES. | 1.0 | 1,070.00 |
| 05/13/13 | STOLL | TELEPHONE CONFERENCE WITH J. JOHNSTON RE SETTLEMENT COUNTER-OFFER (.6); ANALYZE ECONOMICS IN PREPARATION FOR CONVEYING OFFER (.5) | 1.1 | 1,067.00 |
| 05/13/13 | MARSHALL | ███████████████████████ | 1.1 | 550.00 |
| 05/13/13 | MOORE | REVIEWED BRIEFS FOR SETTLEMENT DISCUSSION (1.1); CALCULATED SETTLEMENT NUMBERS FROM BRIEFS TO OFFER TO DEBTORS (.4) | 1.5 | 885.00 |
| 05/13/13 | GARFINKLE | ███████████████████████ | 1.3 | 513.50 |
| 05/13/13 | SIEGEL | REVIEW REVISED RESERVATION OF RIGHTS AGREEMENT (.4); ██████████ ███████████████ REVIEW ADDITIONAL CHANGES AND SEND BR SIGN OFF (.6). | 1.2 | 1,266.00 |
| 05/14/13 | MOORE | ███████████████████████ | 0.7 | 413.00 |
| 05/14/13 | NOVOD | EMAIL TO JULIE B. RE RRA EXECUTION. (.2). | 0.2 | 154.00 |

**BR**

WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/13 | GARFINKLE | | 3.7 | 1,461.50 |
| 05/14/13 | SIEGEL | | 1.2 | 1,266.00 |
| 05/15/13 | MOORE | SPOKE TO J. STOLL REGARDING NEXT STEPS ON SETTLEMENT (.1) | 0.1 | 59.00 |
| 05/15/13 | NOVOD | | 0.6 | 462.00 |
| 05/15/13 | SIEGEL | | 1.0 | 1,055.00 |
| 05/15/13 | GARFINKLE | PREPARED EXHIBITS FOR FEE DISPUTE, INCLUDING CATEGORIZING TIME ENTRIES | 1.6 | 632.00 |
| 05/16/13 | MOORE | DISCUSSED NEXT STEPS REGARDING SETTLEMENT AND DEPOSITIONS (.2) | 0.2 | 118.00 |
| 05/16/13 | NOVOD | | 0.9 | 693.00 |
| 05/17/13 | NOVOD | | 1.5 | 1,155.00 |
| 05/19/13 | MARSHALL | | 1.2 | 600.00 |
| 05/20/13 | MARSHALL | | 1.4 | 700.00 |
| 05/20/13 | MOORE | | 0.2 | 118.00 |
| 05/20/13 | STOLL | CONFERENCE WITH J. JOHNSTON RE SETTLEMENT (1.2); CONFERENCE WITH BOB STARK (1.2); CONFERENCE WITH D. ROSNER (.8) | 3.2 | 3,104.00 |



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/20/13 | NOVOD | █████████████████ | 12.3 | 9,471.00 |
| 05/20/13 | STARK | █████████████████ | 0.5 | 535.00 |
| 05/21/13 | STARK | TELEPHONE CONFERENCE WITH J. STOLL RE PREP FOR TOMORROW'S STATUS CONFERENCE. | 0.4 | 428.00 |
| 05/21/13 | MOORE | REVISED EXHIBIT LIST TO FEE EXAMINER (.3); CONFERRED WITH J. STOLL RE: TOMORROW'S HEARING (.1) | 0.4 | 236.00 |
| 05/21/13 | SIEGEL | █████████████████ | 1.6 | 1,688.00 |
| 05/21/13 | STOLL | PREPARE FOR HEARING | 4.3 | 4,171.00 |
| 05/21/13 | OLDHAM | UPDATE SUBSTANTIAL CONTRIBUTION HEARING BINDER | 2.3 | 713.00 |
| 05/21/13 | NOVOD | ADD NOTES TO TIME DETAIL PER R. STARK'S REQUEST (2.8), SUM SAME (.3), EMAIL RE SAME. (.2). | 3.3 | 2,541.00 |
| 05/21/13 | GARFINKLE | REVIEWED DRAFT EXHIBIT LIST (.3); STRATEGIZED RE: UPDATES TO SAME (.2) | 0.5 | 197.50 |
| 05/22/13 | NOVOD | █████████████████ | 1.2 | 924.00 |
| 05/22/13 | GARFINKLE | PREPARED EXHIBITS FOR MEDIATION, INCLUDING CATEGORIZING BROWN RUDNICK TIME ENTRIES | 1.0 | 395.00 |
| 05/22/13 | SIEGEL | █████████████████ | 0.5 | 527.50 |
| 05/22/13 | STARK | NEGOTIATIONS OVER INVOICING. | 1.0 | 1,070.00 |
| 05/22/13 | STOLL | TRAVEL TO AND FROM DELAWARE (3.5); ATTEND COURT HEARING RE APPOINTMENT OF MEDIATOR TO RESOLVE DISPUTED FEE APPS (4.5); DEBRIEF (2.0) | 10.0 | 9,700.00 |
| 05/22/13 | MOORE | CONFERRED WITH TEAM MEMBERS RE: NEXT STEP AFTER TODAY'S HEARING (.8) | 0.8 | 472.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 78

| | | | | |
|---|---|---|---|---|
| 05/23/13 STOLL | CONFERENCE WITH RYAN MOORE RE PREPARATION FOR MEDIATOR SUBMISSION (1.6); EMAIL TO J. RYAN (.3); REVIEW REVISED PROTOCOL (2.0); CONFERENCE WITH RYAN MOORE RE PROTOCOL (.7) | 4.6 | 4,462.00 |
| 05/23/13 SIEGEL | ███████████████████ | 0.8 | 844.00 |
| 05/23/13 MOORE | REVISED PROPOSED MEDIATION PROTOCOL (1.4); ANALYZED LOCAL RULES ON MEDIATION PROCESS (.9); DEVISED KEY AND PROTOCOL FOR INTERNAL DOCUMENT REVIEW ON SETTING FORTH TASKS FOR WTC'S PROFESSIONALS' FEES (1.4) | 3.7 | 2,183.00 |
| 05/23/13 GARFINKLE | PREPARED MEDIATION EXHIBITS, INCLUDING CATEGORIZED TIME ENTRIES (1.8); REVIEWED DEBTORS' COUNSEL'S FEE APPLICATIONS RE: CERTIFICATION OF REASONABLENESS (.2); STRATEGIZED RE: UPCOMING DOCUMENT REVIEW RE: TIME ENTRIES REGARDING 1F CLAIM (.6); STRATEGIZED RE: PROTOCOL FOR MEDIATION (.3) | 2.9 | 1,145.50 |
| 05/24/13 MOORE | REVISED PROTOCOL FOR PROPOSED MEDIATOR (2.5); SUPERVISED TEAM ON EXHIBIT LIST AND ON COLOR CODED KEY OF BRIEF'S TIME (1.4) | 3.9 | 2,301.00 |
| 05/24/13 GARFINKLE | PREPARED EXHIBITS FOR MEDIATION, INCLUDING CATEGORIZING AND COLOR CODING BROWN RUDNICK TIME ENTRIES | 2.0 | 790.00 |
| 05/24/13 SIEGEL | ███████████████████ | 0.3 | 316.50 |
| 05/24/13 STARK | ███████████████████ | 1.0 | 1,070.00 |
| 05/24/13 STARK | REVIEW DRAFT STIPULATION RE FEE MEDIATION (.5); TELEPHONE CONFERENCE WITH J. STOLL RE SAME (.5). | 1.0 | 1,070.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 79

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/24/13 | NOVOD | ████████████████████ | 1.0 | 770.00 |
| 05/28/13 | MOORE | - READ 1F BRIEF AND OUTLINED COLOR CODE KEY FOR UPCOMING DOCUMENT REVIEW IN CONNECTION WITH MEDIATOR DISCOVERY (1.9); INTERNALLY MET AND CONFERRED RE: SAME (1.4) | 3.3 | 1,947.00 |
| 05/28/13 | STOLL | CONFERENCE WITH /RYAN MOORE, JON MARSHALL, JESSE GARFINKLE RE EXHIBITS LIST PREPARATION; TIME SHEET ANALYSIS - BOTH OURS AND THEIRS (1.4); ████████ | 4.1 | 3,977.00 |
| 05/28/13 | MARSHALL | REVISED PROTOCOL (.4); BUILT EXHIBIT LIST (1.6); STRATEGIZED WITH J. STOLL RE DISCOVERY REQUESTS AND DOCUMENT REVIEW (.4) | 2.4 | 1,200.00 |
| 05/28/13 | GARFINKLE | UPDATED EXHIBIT LIST FOR MEDIATION (5.0); STRATEGIZED RE: PREPARATION OF EXHIBIT LIST, EXHIBITS AND DISCOVERY FOR MEDIATION (1.0); REVIEWED ESTATE PROFESSIONALS' FEE APPLICATIONS (.5) | 6.5 | 2,567.50 |
| 05/29/13 | STOLL | CONFERENCE WITH GORDON NOVOD RE ADDITIONAL TIME DETAIL ANALYSIS (.3); CONFERENCE WITH RYAN MOORE RE EXHIBIT LIST AND ADDITIONAL MATERIALS FOR MEDIATOR (.7); REVIEW 503(B) BRIEF (.6) | 1.6 | 1,552.00 |
| 05/29/13 | MOORE | SUPERVISED PROTOCOL FOR DOCUMENT REVIEW ON BUILDING OUT REASONABLENESS OF FEES (2.6); REVISED EXHIBIT LIST (1.2) | 3.8 | 2,242.00 |
| 05/29/13 | MARSHALL | COMPILED PLEADINGS FOR DISCOVERY PROTOCOL (2.8); STRATEGIZED WITH R. MOORE RE SAME (.6) | 3.4 | 1,700.00 |
| 05/29/13 | GARFINKLE | PREPARED EXHIBIT LIST FOR WTC'S 1F CLAIM (2.9); STRATEGIZED RE: UPCOMING DOCUMENT REVIEW OF TIME ENTRIES FOR 1F CLAIM (1.1); PREPARED TIME ENTRIES FOR UPLOAD IN REVIEW DATABASE (.8) | 4.8 | 1,896.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| | | | | |
|---|---|---|---|---|
| 05/29/13 | KLEBANOFF | CONFERENCE WITH R. MOORE, J. GARFINKLE AND S. OLDHAM REGARDING STRATEGY FOR ANTICIPATED INVOICE REVIEW (.5). | 0.5 | 185.00 |
| 05/29/13 | OLDHAM | STRATEGIZE RE REVIEW OF INVOICES AND GATHERING EXHIBITS AND DOCKET ENTRIES FOR FEE EXAMINER | 0.6 | 186.00 |
| 05/29/13 | NOVOD | ███████████████████ | 1.0 | 770.00 |
| 05/29/13 | AMENDOLA | ███████████████████ | 2.1 | 829.50 |
| 05/30/13 | STOLL | WORK ON EXHIBITS | 1.1 | 1,067.00 |
| 05/30/13 | MOORE | REVISED PROTOCOL FOR MEDIATION PER COMMENTS OF LAW DEBENTURE AND DBTCA (.6); REVISED EXHIBIT LISTS FOR MEDIATOR (.6); REVIEWED AND REVISED COLOR CODED KEY FOR DOCUMENT REVIEW IN SUPPORT OF 1F BRIEF (.9); SUPERVISED AND CONFERRED INTERNALLY RE: FORMAT AND PROCEDURE FOR UPCOMING DOCUMENT REVIEW (.8) | 2.9 | 1,711.00 |
| 05/30/13 | GARFINKLE | REVIEWED AND PREPARED BROWN RUDNICK INVOICES RE: 1F CLAIM (1.4); REVIEWED WTC'S 9.1.3 BRIEFS AND SUPPORTING EXHIBITS (.5); PREPARED EXHIBIT LIST FOR 9.1.3 BRIEF (1.0); REVIEWED WTC'S SUBSTANTIAL CONTRIBUTION APPLICATION (.8); PREPARED EXHIBIT LIST FOR SAME (3.2); STRATEGIZED RE: UPCOMING DOCUMENT REVIEW AND EXHIBIT PREPARATION (.8) | 7.7 | 3,041.50 |
| 05/30/13 | KLEBANOFF | PREPARE INVOICES FOR ANTICIPATED ATTORNEY REVIEW (1.5). | 1.5 | 555.00 |
| 05/30/13 | BEISWENGER | ███████████████████ | 1.0 | 430.00 |
| 05/30/13 | MARSHALL | ORGANIZED DOCUMENT REVIEW (.8); REVIEWED PLEADINGS FILED BY WTC TO ASSEMBLE CATEGORIES FOR DOCUMENT REVIEW (1.7); BEGAN COMPILING INFORMATION FOR DISCOVERY PROTOCOL MEMO (.6) | 3.1 | 1,550.00 |
| 05/30/13 | AMENDOLA | ███████████████████ | 5.4 | 2,133.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| | | | |
|---|---|---|---|
| 05/30/13 NOVOD | | 1.0 | 770.00 |
| 05/31/13 MARSHALL | DRAFTED DISCOVERY PROTOCOL AND MEMO RE SAME | 5.0 | 2,500.00 |
| 05/31/13 KLEBANOFF | PREPARE DOCUMENTS FOR INVOICE REVIEW (1.5); CONFERENCE WITH J. MARSHALL, J. GARFINKLE, R. MOORE AND S. OLDHAM REGARDING PROTOCOLS FOR SAME (.2). | 1.7 | 629.00 |
| 05/31/13 MOORE | REVISED MEDIATION PROTOCOL (.9); REVISED AND PROVIDED COMMENTS TO TASK LIST FOR DOCUMENT REVIEW (1.4); OVERSAW PROTOCOL FOR DOCUMENT REVIEW (1.2) | 3.5 | 2,065.00 |
| 05/31/13 NOVOD | REVIEW OF TRIB EMAIL FROM R. STARK RE MDL (.2), REVIEW OF ORDER (.2), EMAIL RE SAME (.2), REVIEW OF TRANSCRIPT (.2). | 0.8 | 616.00 |
| 05/31/13 AMENDOLA | | 5.1 | 2,014.50 |
| 05/31/13 GARFINKLE | PREPARED EXHIBIT LISTS FOR WTC'S SUBSTANTIAL CONTRIBUTION MEMO IN PREPARATION FOR MEDIATION (3.4); PREPARED TASK LIST FOR UPCOMING DOCUMENT REVIEW OF TIME ENTRIES (3.8) | 7.2 | 2,844.00 |
| 06/01/13 GARFINKLE | DRAFTED TASK LIST FOR DOCUMENT REVIEW PROTOCOL | 2.1 | 829.50 |
| 06/02/13 MARSHALL | FURTHER REVISED TASK LIST FOR DISCOVERY PROTOCOL (2.1); DRAFTED MEMO PROVIDING OVERVIEW OF BROWN RUDNICK INVOLVEMENT IN CASE AND LISTING CODING INSTRUCTIONS (1.3) | 3.4 | 1,700.00 |
| 06/03/13 STARK | | 0.8 | 856.00 |
| 06/03/13 STOLL | REVIEW 502(B) TIME (1.2); REVIEW PROTOCOL MEMO AND RELATED TASK SHEET (.8); CONFERENCE WITH RYAN MOORE AND JON MARSHALL RE TRAINING OF SUMMERS TO REVIEW (.4); TELEPHONE CONFERENCE WITH GORDON NOVOD RE PROTOCOL AND P. HEALY (.6); CONFERENCE WITH J. JOHNSTON RE APPROVAL OF MEDIATOR PROTOCOL (.8) | 3.8 | 3,686.00 |



| 06/03/13 OLDHAM | LOAD BROWN RUDNICK INVOICES INTO CASE NOTEBOOK FOR REVIEW BY SUMMER ASSOCIATES | 1.9 | 589.00 |
|---|---|---|---|
| 06/03/13 MOORE | REVISED PROTOCOL FOR MEDIATION PROCESS (.7); REVISED AND FINALIZED MEMO RE: WTC'S DOCUMENT REVIEW IN CONNECTION WITH MEDIATION PROCESS (2.3); REVISED AND FINALIZED TASKS IN CONNECTION WITH WTC'S DOCUMENT REVIEW IN CONNECTION WITH MEDIATION PROCESS (2.6) | 5.6 | 3,304.00 |
| 06/03/13 MARSHALL | REVIEWED NOVOD DECLARATION, 1F EXHIBIT LIST, AND 1F BRIEF TO ENUMERATE TASKS PERFORMED BY BROWN RUDNICK FOR PURPOSES OF REVISING DISCOVERY PROTOCOL (3.8); REVISED PROTOCOL (2.1); DRAFTED MEMO PROVIDING OVERVIEW OF BROWN RUDNICK INVOLVEMENT IN CASE AND LISTING CODING INSTRUCTIONS (3.7) | 9.6 | 4,800.00 |
| 06/03/13 NOVOD | CALL W/ R. MOORE (.1), REVIEW OF MEMO FROM R. MOORE. (.1). DRAFT EDITS TO MEMO. (1.2). DRAFT EDITS TO CHART FOR TIME REVIEW. (3.2). DRAFT LIST OF PLAYERS. (.7). | 5.3 | 4,081.00 |
| 06/03/13 GARFINKLE | UPDATED TASK LIST FOR DOCUMENT REVIEW PROTOCOL (2.9); STRATEGIZED RE: DOCUMENT REVIEW PROTOCOL AND TASK LIST (1.5); REVIEWED UPDATED DOCUMENT REVIEW PROTOCOL (.3); REVIEWED DEBTORS' COUNSEL'S FEE APPLICATIONS AND PULLED SAME FROM PACER (1.8); SET UP DOCUMENT REVIEW CREDENTIALS (.3); PREPARED LEGEND FOR SUBSTANTIAL CONTRIBUTION TIME INVOICES (1.0); PREPARED DEMONSTRATIVES FOR DOCUMENT REVIEW TRAINING (.3); | 8.1 | 3,199.50 |
| 06/03/13 STARK | ███████████████████ | 0.5 | 535.00 |



| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/13 | KLEBANOFF | PREPARE DATABASE AND USER ACCOUNTS FOR INVOICE REVIEW (.2); CONFERENCE WITH S. OLDHAM REGARDING DATA IMPORT FOR SAME (.2); CONFERENCE WITH J. MARSHALL, J. GARFINKLE AND S. OLDHAM REGARDING REVIEW SCHEDULE AND ASSIGNMENTS (.5); REVIEW MEMORANDUM REGARDING PROTOCOLS FOR FEE DISPUTE REVIEW (.2). | 1.1 | 407.00 |
| 06/04/13 | KLEBANOFF | HOST TRAINING WITH BROWN RUDNICK TEAM ON INVOICE REVIEW FOR FEE DISPUTE (1.0); PREPARE DATABASE FOR SAME (.3). | 1.0 | 370.00 |
| 06/04/13 | ANDREW | PREPARING AND TRAINING ON HOW TO REVIEW AND CATEGORIZE DOCUMENTS IN CONNECTION WITH WTC FEE DISPUTE | 0.7 | 206.50 |
| 06/04/13 | MOORE | REVIEWED LIST OF PARTIES IN SUPPORT OF DOCUMENT REVIEW IN CONNECTION WITH WTC'S DISCOVERY FOR MEDIATION (.2); REVIEWED AND REVISED TASKS FOR DOCUMENT REVIEW SUPPORTING WTC'S 1F CLAIM (7); CONDUCTED TRAINING ON DOCUMENT REVIEW IN SUPPORT OF WTC'S 1F CLAIM (1.0); RESPONDED TO QUESTIONS ON DOCUMENT REVIEW IN SUPPORT OF WTC'S 1F CLAIM (1.0); REVISED WTC'S EXHIBIT LISTS IN CONNECTION WITH MEDIATION PROCESS (.3) | 3.2 | 1,888.00 |
| 06/04/13 | NOVOD | CALL W/ LON L. (.1). EMAIL TO PAT H. RE FEE ISSUES. (.1). CALL W/ STOLL. (.2). MEETING WITH PAT RE WTC FEE CLAIM, INCLUDING CALL W/ STOLL. (.5). CALL TO LON L. (.1). | 1.0 | 770.00 |
| 06/04/13 | GARFINKLE | COORDINATED AND CONDUCTED DOCUMENT REVIEW RE: FEE DISPUTE MEDIATION (5.1); UPDATED TASK LIST RE: DOCUMENT REVIEW (1.2); REVIEWED DEBTORS' COUNSEL'S TIME RECORDS (2.1) | 8.4 | 3,318.00 |
| 06/04/13 | JEDRYCHOWSKI | READ DOCUMENT ON THE BACKGROUND OF TRIBUNE CASE | 0.3 | 88.50 |
| 06/04/13 | SIEGEL | CONFERENCE CALL WITH J. STOLL, G. NOVOD, P. HEALEY RE DISCOVERY STATUS. | 0.3 | 316.50 |
| 06/04/13 | ANDREW | REVIEWED AND CATEGORIZED TIME ENTRIES IN CONNECTION WITH WTC FEE DISPUTE | 1.7 | 501.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/04/13 | DWOSKIN | █████████████████ | 2.5 | 737.50 |
| 06/04/13 | AXELROD | CATEGORIZING FEE CLAIMS FOR 1F BRIEF IN WTC FEE DISPUTE | 3.1 | 914.50 |
| 06/04/13 | ILLARDO | REVIEWED AND CATEGORIZED DOCUMENTS IN SUPPORT OF WTC'S FEE DISPUTE | 1.5 | 442.50 |
| 06/04/13 | STOLL | INTERNAL CONFERENCE WITH RYAN MOORE RE TIME REVIEW (.6); TELEPHONE CONFERENCE WITH PAT HEALY (FORMERLY OF WTC), MARTY SEGAL AND GORDON NOVOD RE LIKELY DEPOSITION SCHEDULE (.7) | 1.3 | 1,261.00 |
| 06/04/13 | OLDHAM | ORGANIZE AND PROCESS INVOICES FOR SUMMER ASSOCIATE REVIEW | 2.3 | 713.00 |
| 06/04/13 | MARSHALL | FINALIZED DISCOVERY PROTOCOL (2.8); DELIVERED DISCOVERY TRAINING FOR SUMMER ASSOCIATES (1.0); ADMINISTERED DOCUMENT REVIEW (1.5) | 5.3 | 2,650.00 |
| 06/04/13 | JEDRYCHOWSKI | REVIEWED TASK CODE DESCRIPTIONS (.1); REVIEWED AND LABELED TIME ENTRIES RE: TRIBUNE INVOICE REVIEW (2) | 2.6 | 767.00 |
| 06/04/13 | DWOSKIN | ████████████████ | 1.0 | 295.00 |
| 06/04/13 | AXELROD | REVIEWING AND LABELING TIME ENTRIES IN SUPPORT OF WTC FEE DISPUTE | 1.0 | 295.00 |
| 06/04/13 | ILLARDO | REVIEWED OVERVIEW OF TRIBUNE CASE, DISCOVERY PROTOCOL INSTRUCTIONS, AND SIEGEL DECLARATION | 0.7 | 206.50 |
| 06/04/13 | PRIOR | REVIEWING BACKGROUND MATERIALS RE: DOC REVIEW | 1.0 | 295.00 |
| 06/05/13 | ILLARDO | REVIEWED AND CATEGORIZED DOCUMENTS IN SUPPORT OF WTC'S FEE DISPUTE | 6.8 | 2,006.00 |
| 06/05/13 | OLDHAM | CONTINUE TO ORGANIZE AND PROCESS INVOICES FOR SUMMER ASSOCIATE REVIEW | 3.7 | 1,147.00 |



| 06/05/13 | MOORE | SUPERVISED, ANSWERED QUESTIONS REGARDING, PARTICIPATED IN, AND COORDINATED DOCUMENT REVIEW (2.2); REVISED EXHIBIT LIST (.3); DRAFTED LETTER TO COURT IN RESPONSE TO U.S. TRUSTEE'S OBJECTION TO MEDIATION (1.7); REVIEWED DEBTORS' LETTER TO COURT RE: SAME (.4) | 4.6 | 2,714.00 |
|---|---|---|---|---|
| 06/05/13 | MARSHALL | REVIEWED LETTER FROM UST OBJECTING TO MEDIATION (.3); RESEARCHED ISSUES RE REPLY THERETO (.8); ADMINISTERED DOCUMENT REVIEW BEING CONDUCTED BY SUMMER ASSOCIATES (2.0) | 3.1 | 1,550.00 |
| 06/05/13 | NOVOD | CALL W/ R. MOORE. (.1). CALL W/ STOLL, EMAIL TO LON, FIEDLER, CALL W/ STOLL. (.4). EMAIL TO LON, REVIEW OF DRAFT LETTER. (.3). | 0.8 | 616.00 |
| 06/05/13 | PRIOR | REVIEWED BACKGROUND INFO AND EMAILS RE: DOC REVIEW PROJECT (.3); TRAINING FOR DOC REVIEW PROCEDURE (.5); DOCUMENT REVIEW (RE: TIME ENTRY OF TRIBUNE CASE) (6.4) | 7.2 | 2,124.00 |
| 06/05/13 | JEDRYCHOWSKI | ██████████████████ | 1.1 | 324.50 |
| 06/05/13 | ANDREW | REVIEWED AND CATEGORIZED TIME SHEETS IN CONNECTION WITH WTC FEE DISPUTE | 5.5 | 1,622.50 |
| 06/05/13 | STARK | INDENTURE WITH HOLDERS RE NDL ISSUES. | 1.0 | 1,070.00 |
| 06/05/13 | STOLL | REVIEW US TRUSTEE LETTER TO COURT OBJECTING TO 9019 PROCESS AND PROPOSING TIERED RESOLUTION PROCESS (.3); CONFERENCE WITH RYAN MOORE RE DRAFT RESPONSE TO TRUSTEE LETTER (.1); CORRESPOND WITH J. JOHNSTON RE RESPONSE TO TRUSTEE LETTER (.2); REVIEW AND EDIT RESPONSE TO TRUSTEE LETTER (.3) | 0.9 | 873.00 |
| 06/05/13 | GARFINKLE | COORDINATED AND CONDUCTED DOCUMENT REVIEW RE: FEE DISPUTE (3.7); REVIEWED DEBTORS' COUNSEL'S FEES (1.5); | 5.2 | 2,054.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 86

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/05/13 | JEDRYCHOWSKI | | 0.5 | 147.50 |
| 06/05/13 | JEDRYCHOWSKI | | 4.5 | 1,327.50 |
| 06/05/13 | AXELROD | | 5.1 | 1,504.50 |
| 06/05/13 | AXELROD | | 0.5 | 147.50 |
| 06/05/13 | DWOSKIN | | 3.5 | 1,032.50 |
| 06/05/13 | KLEBANOFF | CONFERENCE WITH BROWN RUDNICK TEAM TO FIELD INQUIRIES ON INVOICE REVIEW REGARDING FEE DISPUTE (.3); PREPARE PRELIMINARY ANNOTATIONS REPORTS IN PREPARATION FOR SECOND-LEVEL REVIEW (.2). | 0.5 | 185.00 |
| 06/06/13 | KLEBANOFF | CONFERENCE WITH BROWN RUDNICK TEAM TO FIELD INQUIRIES ON INVOICE REVIEW REGARDING FEE DISPUTE (.2); CONFERENCE WITH J. MARSHALL, J. GARFINKLE AND S. OLDHAM REGARDING SECOND-LEVEL REVIEW (.5). | 0.7 | 259.00 |
| 06/06/13 | ANDREW | REVIEWED AND CATEGORIZED TIME SHEETS IN CONNECTION WITH WTC FEE DISPUTE | 3.8 | 1,121.00 |
| 06/06/13 | ILLARDO | | 2.5 | 737.50 |
| 06/06/13 | STOLL | CONFERENCE WITH RYAN MOORE RE STATUS OF TIME REVIEW FOR 502(B) APPLICATION (.6); REVIEW JOHNSTON LETTER TO COURT (.2) | 0.8 | 776.00 |
| 06/06/13 | MOORE | SUPERVISED AND COORDINATED DOCUMENT REVIEW IN SUPPORT OF FEES FOR 1F BRIEF (1.9); REVISED EXHIBIT LISTS FOR MEDIATOR (1.1); REVIEWED LETTERS IN RESPONSE TO U.S. TRUSTEE'S LETTER ON MEDIATION (.4); SECOND LINE REVIEWED FEES FOR 1F BRIEF (1.1) | 4.5 | 2,655.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/13 | MARSHALL | MODIFIED EXHIBIT LISTS FOR 1F BRIEF, SUBSTANTIAL CONTRIBUTION BRIEF, AND 9.1.3 BRIEF (1.2); PREPARED FOR AND CONDUCTED MEETING TO MONITOR PROGRESS OF DOCUMENT REVIEW (.5); | 7.7 | 3,850.00 |
| 06/06/13 | DWOSKIN | | 2.7 | 796.50 |
| 06/06/13 | JEDRYCHOWSKI | | 2.4 | 708.00 |
| 06/06/13 | OLDHAM | CONTINUE TO UPDATE, ORGANIZE AND PROCESS INVOICES FOR SUMMER ASSOCIATE REVIEW (1.3); ASSIST WITH COORDINATING REVIEW OF DOCUMENTS (1.3) | 3.6 | 1,116.00 |
| 06/06/13 | GARFINKLE | | 6.5 | 2,567.50 |
| 06/06/13 | JEDRYCHOWSKI | | 0.3 | 88.50 |
| 06/06/13 | AXELROD | | 3.5 | 1,032.50 |
| 06/06/13 | AXELROD | | 0.5 | 147.50 |
| 06/06/13 | AXELROD | | 0.7 | 206.50 |
| 06/06/13 | PRIOR | | 2.7 | 796.50 |
| 06/07/13 | PRIOR | | 5.4 | 1,593.00 |
| 06/07/13 | ILLARDO | | 5.8 | 1,711.00 |
| 06/07/13 | AXELROD | | 3.6 | 1,062.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 88

| Date | Name | | Hours | Amount |
|------|------|---|-------|--------|
| 06/07/13 | KLEBANOFF | | 0.3 | 111.00 |
| 06/07/13 | DWOSKIN | | 8.8 | 2,596.00 |
| 06/07/13 | MARSHALL | | 1.9 | 950.00 |
| 06/07/13 | JEDRYCHOWSKI | | 8.4 | 2,478.00 |
| 06/07/13 | ANDREW | | 3.6 | 1,062.00 |
| 06/07/13 | STOLL | | 1.1 | 1,067.00 |
| 06/07/13 | MOORE | | 2.0 | 1,180.00 |
| 06/07/13 | GARFINKLE | | 5.5 | 2,172.50 |
| 06/07/13 | ANDREW | | 4.1 | 1,209.50 |
| 06/08/13 | PRIOR | | 4.2 | 1,239.00 |
| 06/08/13 | GARFINKLE | | 3.8 | 1,501.00 |
| 06/08/13 | AXELROD | | 0.8 | 236.00 |
| 06/08/13 | JEDRYCHOWSKI | | 1.6 | 472.00 |
| 06/09/13 | GARFINKLE | | 0.6 | 237.00 |
| 06/09/13 | JEDRYCHOWSKI | | 2.0 | 590.00 |
| 06/09/13 | PRIOR | | 1.4 | 413.00 |
| 06/10/13 | MARSHALL | | 2.9 | 1,450.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 89

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/10/13 | GARFINKLE | | 4.6 | 1,817.00 |
| 06/10/13 | JEDRYCHOWSKI | | 10.2 | 3,009.00 |
| 06/10/13 | ILLARDO | | 12.4 | 3,658.00 |
| 06/10/13 | ANDREW | REVIEW AND CATEGORIZE DOCUMENTS IN CONNECTION WITH WTC FEE DISPUTE | 8.1 | 2,389.50 |
| 06/10/13 | ANDREW | REVIEWED AND CATEGORIZED TIME ENTRIES IN CONNECTION WITH THE WTC FEE DISPUTE. | 0.9 | 265.50 |
| 06/10/13 | DWOSKIN | | 10.4 | 3,068.00 |
| 06/10/13 | KLEBANOFF | CONFERENCE WITH J. GARFINKLE AND S. OLDHAM REGARDING INVOICE REVIEW (.3); ALLOCATE DOCUMENTS TO REVIEW TEAM (.1). | 0.4 | 148.00 |
| 06/10/13 | PRIOR | | 11.8 | 3,481.00 |
| 06/10/13 | AXELROD | | 6.9 | 2,035.50 |
| 06/10/13 | MEZZANOTTE | | 7.1 | 2,094.50 |
| 06/10/13 | STOLL | CONFERENCE WITH RYAN MOORE, MARSHALL AND GARFINKLE RE TIME REVIEW FOR 502 (B) APP | 0.7 | 679.00 |
| 06/10/13 | STARK | TELEPHONE CONFERENCE WITH J. BECKER RE STATUS AND STRATEGY. | 0.1 | 107.00 |
| 06/10/13 | MOORE | REVISED 9.1.3 DECLARATION EXHIBIT LIST (.8); DRAFTED AFFIDAVIT OF JIM STOLL (.9); REVIEWED AND ANALYZED TIME ENTRIES IN SUPPORT OF 1F BRIEF (4.1); SUPERVISED DOCUMENT REVIEW IN SUPPORT OF WTC'S 1F BRIEF (.9) | 6.7 | 3,953.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 90

| Date/Timekeeper | Description | Hours | Amount |
|---|---|---|---|
| 06/10/13 NOVOD | CALL W/ R. STARK (.2), REVIEW OF KCC AGREEMENT (.8), DIRECTION LETTER (.3), DRAFT AND EDIT TO EMAIL RE SAME. (.9). MEET WITH SUMMER ASSOCIATE RE COMMON FUND QUESTION AND CASE BACKGROUND. (1.2). | 3.4 | 2,618.00 |
| 06/11/13 AXELROD | FEE CATEGORIZATION FOR 1F BRIEF IN WTC FEE DISPUTE | 3.5 | 1,032.50 |
| 06/11/13 STOLL | CONFERENCE WITH RYAN MOORE RE EXHIBIT LIST AND TIME REVIEW | 0.8 | 776.00 |
| 06/11/13 OLDHAM | PREPARE SECTION 9.1.3 CLAIM EXHIBITS FOR FEE MEDIATION (1.0); PREPARE CLASS 1F OTHER PARENT CLAIM EXHIBITS FOR FEE MEDIATION (2.6) | 3.6 | 1,116.00 |
| 06/11/13 MARSHALL | ███████████████████████ | 2.1 | 1,050.00 |
| 06/11/13 NOVOD | ███████████████████████ | 0.2 | 154.00 |
| 06/11/13 DWOSKIN | ███████████████████████ | 5.0 | 1,475.00 |
| 06/11/13 JEDRYCHOWSKI | REVIEWED AND CATEGORIZED TIME ENTRIES RE: TRIBUNE CASE | 4.5 | 1,327.50 |
| 06/11/13 ILLARDO | REVIEWED AND CATEGORIZED DOCUMENTS IN SUPPORT OF WTC'S FEE DISPUTE | 5.5 | 1,622.50 |
| 06/11/13 MOORE | ███████████████████████ | 3.5 | 2,065.00 |
| 06/11/13 ANDREW | ███████████████████████ | 4.1 | 1,209.50 |
| 06/11/13 KLEBANOFF | ███████████████████████ | 0.2 | 74.00 |
| 06/11/13 GARFINKLE | ███████████████████████ | 5.6 | 2,212.00 |
| 06/11/13 PRIOR | ███████████████████████ | 5.1 | 1,504.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/12/13 | OLDHAM | ███████████████ | 3.2 | 992.00 |
| 06/12/13 | MOORE | - REVISED COVER LETTER FOR M. SIEGEL'S DEPOSITION PREPARATION AND REVIEWED PREPARATION MATERIALS (.9); REVISED EXHIBIT LISTS AND SUPERVISED GATHERING AND UPLOADING OF DOCUMENTS TO FTP SITE (.9); SUPERVISED SECOND LINE OF DOCUMENT REVIEW OF TIME ENTRIES IN SUPPORT OF WTC'S 1F CLAIM (.9); REVIEWED AND CATEGORIZED TIME ENTRIES IN SUPPORT OF WTC'S 1F BRIEF (3.3) | 6.0 | 3,540.00 |
| 06/12/13 | MARSHALL | ███████████████ | 6.5 | 3,250.00 |
| 06/12/13 | GARFINKLE | ███████████████ | 7.6 | 3,002.00 |
| 06/12/13 | MEZZANOTTE | ███████████████ | 1.2 | 354.00 |
| 06/12/13 | KLEBANOFF | PREPARE METRICS REPORT ON TASK CODES FROM INVOICE REVIEW (1.0); CONFER WITH BROWN RUDNICK TEAM REGARDING SECOND-LEVEL REVIEW FOR SAME (.3). | 1.3 | 481.00 |
| 06/13/13 | KLEBANOFF | CONFERENCE WITH J. ETESSE REGARDING INVOICE REVIEW FOR FEE DISPUTE (.3). | 0.3 | 111.00 |
| 06/13/13 | GARFINKLE | ███████████████ | 4.5 | 1,777.50 |
| 06/13/13 | OLDHAM | CONTINUE TO PREPARE CLASS 1F OTHER PARENT CLAIM EXHIBITS FOR FEE MEDIATION (1.7); REVIEW BROWN RUDNICK INVOICES FOR THOSE WITH MORE THAN ONE CODE (1.7) | 3.4 | 1,054.00 |
| 06/13/13 | MARSHALL | CONDUCTED SECOND-LINE REVIEW OF CATEGORIZED TIME ENTRIES | 4.1 | 2,050.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/13 | MOORE | SUPERVISED AND CONDUCTED SECOND LINE DOCUMENT REVIEW OF CATEGORIZING WTC'S PROFESSIONALS' TIME ENTRIES IN SUPPORT OF 1F UNSECURED CLAIM (3.1); DRAFTED AFFIDAVIT FOR SUPPLEMENTAL PROFESSIONAL FEES SINCE FILING OF 1F BRIEF AND REVIEW OF TIME ENTRIES RE: SAME (3.4) | 6.5 | 3,835.00 |
| 06/14/13 | NOVOD | ███████████████ | 0.3 | 231.00 |
| 06/14/13 | MOORE | REVISED AFFIDAVIT OF J. STOLL IN SUPPORT OF SUPPLEMENTAL TIME ENTRIES IN SUPPORT OF WTC'S 1F CLAIM (1.4); REVIEWED TIME ENTRIES IN SUPPORT OF J. STOLL AFFIDAVIT (1.6); ████████████████ | 3.9 | 2,301.00 |
| 06/14/13 | MARSHALL | ████████████████ | 4.2 | 2,100.00 |
| 06/14/13 | GARFINKLE | ████████████████ | 2.6 | 1,027.00 |
| 06/16/13 | MARSHALL | ████████████████ | 2.2 | 1,100.00 |
| 06/17/13 | MARSHALL | CONDUCTED SECOND-LINE REVIEW OF CATEGORIZED TIME ENTRIES (7.4); FURTHER MODIFIED PROTOCOL (.2) | 7.6 | 3,800.00 |
| 06/17/13 | MOORE | REVISED AFFIDAVIT OF J. STOLL IN SUPPORT OF WTC'S 1F CLAIM (.1); SUPERVISED TABULATION OF TIME ENTRIES IN SUPPORT OF FIGURES UNDERLYING J. STOLL AFFIDAVIT (.2); ████████████ REVISED EXHIBIT LISTS IN SUPPORT OF WTC'S FEE DISPUTES (.6) | 1.3 | 767.00 |
| 06/17/13 | OLDHAM | ████████████████ | 4.6 | 1,426.00 |
| 06/17/13 | GARFINKLE | ████████████████ | 7.1 | 2,804.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/18/13 | MOORE | EMAILED WITH LOCAL COUNSEL RE: TIMING OF MEDIATION PROCESS (.4); ███████ | 0.5 | 295.00 |
| 06/18/13 | GARFINKLE | COORDINATED AND CONDUCTED DOCUMENT REVIEW RE: FEE DISPUTE MEDIATION (5.3); REVIEWED PROPOSED EXHIBIT LISTS FOR MEDIATION (.6) | 5.9 | 2,330.50 |
| 06/18/13 | OLDHAM | CONTINUE TO PREPARE CLASS 1F OTHER PARENT CLAIM EXHIBITS FOR FEE MEDIATION | 5.6 | 1,736.00 |
| 06/18/13 | MARSHALL | ███████ | 5.9 | 2,950.00 |
| 06/19/13 | OLDHAM | CONTINUE TO PREPARE CLASS 1F OTHER PARENT CLAIM EXHIBITS FOR FEE MEDIATION | 2.8 | 868.00 |
| 06/19/13 | MOORE | ███████ | 0.3 | 177.00 |
| 06/19/13 | MARSHALL | ███████ | 3.8 | 1,900.00 |
| 06/19/13 | NOVOD | ███████ | 2.4 | 1,848.00 |
| 06/19/13 | GARFINKLE | ███████ | 6.3 | 2,488.50 |
| 06/19/13 | KLEBANOFF | ███████ | 0.1 | 37.00 |
| 06/20/13 | KLEBANOFF | ███████ | 0.7 | 259.00 |
| 06/20/13 | OLDHAM | CONTINUE TO PREPARE CLASS 1F OTHER PARENT CLAIM EXHIBITS FOR FEE MEDIATION | 8.6 | 2,666.00 |
| 06/20/13 | MARSHALL | ███████ | 3.9 | 1,950.00 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 94

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/20/13 | NOVOD | | 1.9 | 1,463.00 |
| 06/20/13 | STOLL | REVIEW ORDER AS ENTERED BY COURT RE APPOINTMENT OF FARNAN (1.0); CONFERENCE WITH RYAN MOORE (1.3) | 2.3 | 2,231.00 |
| 06/20/13 | MOORE | REVIEWED AND STRATEGIZED RE: NEXT STEPS ON MEDIATION ORDER (.7) | 0.7 | 413.00 |
| 06/20/13 | GARFINKLE | | 5.6 | 2,212.00 |
| 06/21/13 | OLDHAM | MEET WITH TEAM TO DISCUSS EXHIBITS FOR MEDIATOR AND DISCOVERY NEXT STEPS; CONTINUE TO PREPARE CLASS 1F OTHER PARENT CLAIM EXHIBITS FOR FEE MEDIATION | 4.4 | 1,364.00 |
| 06/21/13 | MOORE | MET WITH OTHER TEAM MEMBERS AND DISCUSSED EXHIBIT LIST, SUPPLEMENTAL AFFIDAVIT, AND DOCUMENT REVIEW IN SUPPORT OF FEE DISPUTES (1.1); COORDINATED AND ORGANIZED SCHEDULE FOR DISCOVERY (.3); SUPERVISED AND COORDINATED DOCUMENT REVIEW AND CATEGORIZATION OF FEES IN SUPPORT OF FEE DISPUTES (.4); REVISED DECLARATION OF JAMES W. STOLL IN SUPPORT OF WTC'S FEE DISPUTES (.2) | 2.0 | 1,180.00 |
| 06/21/13 | MARSHALL | STRATEGIZED WITH TEAM RE ORDER APPOINTING MEDIATOR AND DISCOVERY SCHEDULE (.8); REVIEWED CITATIONS FROM WTC'S BRIEFING RE FEE CLAIM AND COMPILED SAME FOR EXHIBIT LISTS (1.6); CONDUCTED SECOND-LINE REVIEW OF CATEGORIZED TIME ENTRIES (2.3) | 4.7 | 2,350.00 |
| 06/21/13 | STOLL | INTERNAL CONFERENCE WITH RYAN MOORE, JON MARSHALL, JESSE GARFINKLE, GORDON NOVOD AND SUE OLDHAM RE NEXT STEPS IN PUTTING TOGETHER MATERIALS FOR J. FARNAN | 2.3 | 2,231.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/21/13 | NOVOD | CALL W/ STOLL, TEAM. (.4). PREP FOR SAME. (.2). EMAIL TO PAT H. (.1). CALL W/ STOLL (.1), EMAIL TO PAT H. RE DEPO. (.1). EMAIL TO RYAN MOORE. (0.2). | 1.1 | 847.00 |
| 06/21/13 | GARFINKLE | COORDINATED AND CONDUCTED DOCUMENT REVIEW RE: FEE DISPUTE MEDIATION (4.8); REVIEWED AND CATEGORIZED DEBTORS' COUNSEL'S FEE APPLICATIONS (2.5) | 7.3 | 2,883.50 |
| 06/22/13 | GARFINKLE | COORDINATED AND CONDUCTED DOCUMENT REVIEW RE: FEE DISPUTE MEDIATION | 2.1 | 829.50 |
| 06/22/13 | MEZZANOTTE | ███████████████████████ | 2.3 | 678.50 |
| 06/22/13 | MARSHALL | CONDUCTED SECOND-LINE REVIEW OF CATEGORIZED TIME ENTRIES | 1.2 | 600.00 |
| 06/23/13 | MEZZANOTTE | ███████████████████████ | 0.3 | 88.50 |
| 06/23/13 | MARSHALL | CONDUCTED SECOND-LINE REVIEW OF CATEGORIZED TIME ENTRIES | 1.7 | 850.00 |
| 06/24/13 | MEZZANOTTE | ███████████████████████ | 3.8 | 1,121.00 |
| 06/24/13 | STOLL | CONFERENCE WITH RYAN MOORE RE PREPARATION OF EXHIBIT LIST (.3); REVIEW CORRESPONDENCE FROM DEBTOR (.4) | 0.4 | 388.00 |
| 06/24/13 | MARSHALL | STRATEGIZE RE EXHIBIT LIST (.2); MODIFY EXHIBIT LIST (1.4) ███████████████████████ | 6.5 | 3,250.00 |
| 06/24/13 | GARFINKLE | ███████████████████████ REVIEWED AND CATEGORIZED DEBTORS' COUNSEL'S FEES (.7) | 4.5 | 1,777.50 |
| 06/24/13 | OLDHAM | CONTINUE TO PREPARE CLASS 1F OTHER PARENT CLAIM EXHIBITS FOR FEE MEDIATION (3.0); PREPARE 503(B) EXHIBITS FOR FEE MEDIATION (2.1) | 5.1 | 1,581.00 |
| 06/24/13 | MOORE | REVISED DECLARATION OF JAMES W. STOLL IN SUPPORT OF WTC'S FEE CLAIMS IN 2013 (.9); REVIEWED 2013 TIME ENTRIES IN SUPPORT OF WTC'S 1F CLAIM (.8) | 1.7 | 1,003.00 |
| 06/24/13 | NOVOD | ███████████████████████ | 7.0 | 5,390.00 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/25/13 | OLDHAM | CONTINUE TO PREPARE 503(B) EXHIBITS FOR FEE MEDIATION (4.4); REVIEW AND REVISE 1F OTHER CLAIMS EXHIBIT LIST (4.3); REVIEW AND REVISE 503(B) EXHIBIT LIST (1.7) | 10.4 | 3,224.00 |
| 06/25/13 | MARSHALL | REVIEW UST'S LETTER INFORMING COURT THAT IT IS JOINING MEDIATION PROCEEDINGS (.1); REVIEW MEDIATION ORDER RE SAME (.2); ASSEMBLE DOCUMENTS FOR EXHIBIT LIST FOR PRODUCTION (3.2); REVIEW EXHIBITS TO SUBSTANTIAL CONTRIBUTION APPLICATION AND PROVIDE STOLL WITH OVERVIEW OF SAME (.4); ██████████████ ███████████████████ ) | 7.2 | 3,600.00 |
| 06/25/13 | NOVOD | REVIEW OF LETTER (.1), EMAIL TO STOLL (.1), STARK (.1), EMAIL TO PAT H RE DEPO (.1), CALL W/ JESSE G (.1), CALL W/ R MOORE (.1), REVIEW OF DOCKET. (.1). | 0.6 | 462.00 |
| 06/25/13 | GARFINKLE | ████████████████████████ ████████████████████████ █████████████REVISED EXHIBIT LISTS FOR 1F, 9.1.3 AND SUBSTANTIAL CONTRIBUTION CLAIMS (1.2); | 9.5 | 3,752.50 |
| 06/25/13 | MEZZANOTTE | ████████████████████████ | 8.3 | 2,448.50 |
| 06/25/13 | VARELLA | CW AND EMAILS TO R. MOORE RE: DOCUMENT SEARCH (.3); REVIEW EMAILS (.9); EMAIL R. MOORE RE: TIMELINE QUESTIONS ANSWERED (.1) | 1.3 | 845.00 |
| 06/25/13 | STOLL | CONFERENCE WITH RYAN MOORE, JON MARSHALL, AND JESSE GARFINKLE EXHIBIT LIST, SUPPLEMENTAL AFFIDAVIT AND ADDITIONAL TIME ANALYSIS | 2.3 | 2,231.00 |
| 06/25/13 | KLETTER | ████████████████████████ | 0.8 | 472.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 98

| 06/27/13 KLEBANOFF | | 0.5 | 185.00 |
|---|---|---|---|
| 06/27/13 OLDHAM | REVIEW AND REVISE EXHIBIT LISTS (3.1); CONTINUE TO REVIEW EXHIBITS (1.2) | 4.3 | 1,333.00 |
| 06/27/13 MEDEIROS | RESEARCH SEALED AND UNREDACTED PLEADINGS RE: FEES | 0.8 | 248.00 |
| 06/27/13 MOORE | REVISED AND FINALIZED STOLL DECLARATION (1.4); REVISED EXHIBIT LISTS FOR MEDIATOR (1.7); REVIEWED AMENDED MEDIATION ORDER (.3) | 3.4 | 2,006.00 |
| 06/27/13 MARSHALL | FINALIZE EXHIBIT LISTS FOR PRODUCTION (3.2); REVIEW EXHIBITS TO SUBSTANTIAL CONTRIBUTION MOTION AND SUMMARIZE SAME FOR J. STOLL (1.0) | 6.1 | 3,050.00 |
| 06/27/13 GARFINKLE | REVIEWED EXHIBIT LISTS FOR 9.1.3 AND SUBCON CLAIMS (.6); | 4.0 | 1,580.00 |
| 06/27/13 STOLL | ADDRESS SCHEDULING CHANGE WITH J. JOHNSTON (.3); E-MAIL TO ALL PARTIES RE SCHEDULING CHANGE (.3); CONFERENCE WITH RYAN MOORE RE EXHIBIT LIST, SUPPLEMENTAL DECLARATION AND TIME ANALYSIS (1.3) | 1.9 | 1,843.00 |
| 06/27/13 MEZZANOTTE | | 4.7 | 1,386.50 |
| 06/27/13 LANCASTER | | 6.0 | 1,800.00 |
| 06/28/13 LANCASTER | | 0.9 | 270.00 |
| 06/28/13 MARSHALL | FINALIZE EXHIBIT LISTS (1.6); REVIEW STOLL SUPPLEMENTAL AFFIDAVIT RE SAME (.2); | 4.2 | 2,100.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 99

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 06/28/13 | STOLL | REVIEW AND EDIT EXHIBIT LIST FOR THE 502, 503 AND 9.13 FEE APPLICATIONS (1.6); CONFERENCE WITH RYAN MOORE RE EDITS (.3) | 1.9 | 1,843.00 |
| 06/28/13 | MEZZANOTTE | ███████████████ | 1.6 | 472.00 |
| 06/28/13 | MOORE | REVISED EXHIBIT LISTS FOR MEDIATION PROCESS (.8); REVISED STOLL DECLARATION IN SUPPORT OF FEE ENTRIES (.9) | 0.9 | 531.00 |
| 06/28/13 | GARFINKLE | ███████████████ | 5.9 | 2,330.50 |
| 06/28/13 | NOVOD | EDIT TO VARIOUS INDEX, DECLARATION. | 6.2 | 4,774.00 |
| | **Total Hours and Fees** | | **3,118.9** | **1,911,939.50** |



## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ANDREW S. DASH | 0.6 | hours at | 1,015.00 | 609.00 |
| GORDON Z. NOVOD | 565.1 | hours at | 770.00 | 435,127.00 |
| MARTIN S. SIEGEL | 242.4 | hours at | 1,055.00 | 255,732.00 |
| ROBERT J. STARK | 25.6 | hours at | 1,070.00 | 27,392.00 |
| JAMES STOLL | 338.2 | hours at | 970.00 | 328,054.00 |
| AMANDA B. VARELLA | 130.1 | hours at | 650.00 | 84,565.00 |
| NEW KLEBANOFF | 28.6 | hours at | 370.00 | 10,582.00 |
| HELEN VLACHOS | 0.9 | hours at | 295.00 | 265.50 |
| NATHANIEL H. AMENDOLA | 12.6 | hours at | 395.00 | 4,977.00 |
| JACOB T. BEISWENGER | 87.4 | hours at | 340.00 | 29,716.00 |
| JACOB T. BEISWENGER | 1.0 | hours at | 430.00 | 430.00 |
| JED E. DINNERSTEIN | 4.1 | hours at | 430.00 | 1,763.00 |
| JESSE N. GARFINKLE | 326.3 | hours at | 395.00 | 128,888.50 |
| DYLAN P. KLETTER | 0.8 | hours at | 590.00 | 472.00 |
| JESSICA T. LU | 14.0 | hours at | 395.00 | 5,530.00 |
| JONATHAN D MARSHALL | 400.5 | hours at | 500.00 | 200,250.00 |
| RYAN S. MOORE | 356.9 | hours at | 590.00 | 210,571.00 |
| BRIAN T. RICE | 3.1 | hours at | 395.00 | 1,224.50 |
| ELNAZ R. ZARRINI | 56.9 | hours at | 475.00 | 27,027.50 |
| KATHERINE E. ANDREW | 32.5 | hours at | 295.00 | 9,587.50 |
| TRISTAN G. AXELROD | 29.2 | hours at | 295.00 | 8,614.00 |
| SHARI I. DWOSKIN | 33.9 | hours at | 295.00 | 10,000.50 |
| JOHN M. ILARDO | 35.2 | hours at | 295.00 | 10,384.00 |
| ERIC J. JEDRYCHOWSKI | 38.4 | hours at | 295.00 | 11,328.00 |
| JOHN F. MEZZANOTTE | 34.6 | hours at | 295.00 | 10,207.00 |
| KIMBERLY A. PRIOR | 38.8 | hours at | 295.00 | 11,446.00 |
| CAROL S. ENNIS | 0.2 | hours at | 310.00 | 62.00 |
| ELIZABETH G. HOSANG | 7.2 | hours at | 310.00 | 2,232.00 |
| LAURA JOHNSON | 11.0 | hours at | 325.00 | 3,575.00 |
| WILFRED S. LANCASTER | 6.9 | hours at | 300.00 | 2,070.00 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 101

| | | | | |
|---|---|---|---|---|
| CHRISTOPHER M. LAUKAMG | 9.7 | hours at | 300.00 | 2,910.00 |
| DEBORAH MEDEIROS | 30.3 | hours at | 310.00 | 9,393.00 |
| CARLENE M. MERCIER | 4.4 | hours at | 310.00 | 1,364.00 |
| SUSAN G. OLDHAM | 207.7 | hours at | 310.00 | 64,387.00 |
| EVELYN GONZALEZ | 0.2 | hours at | 280.00 | 56.00 |
| KEITH C. SCHULTZ | 3.1 | hours at | 325.00 | 1,007.50 |
| KATHIE VALERI | 0.5 | hours at | 280.00 | 140.00 |
| **Total Fees** | | | | **1,911,939.50** |

## COST DETAIL

| Date | Description | Value |
|---|---|---|
| 01/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-NOVEMBER 2012 | 32.50 |
| 01/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-NOVEMBER 2012 | 468.10 |
| 01/02/13 | COPIES | 3.60 |
| 01/02/13 | COPIES | 1.20 |
| 01/02/13 | COPIES | 1.20 |
| 01/02/13 | COPIES | 1.80 |
| 01/02/13 | COPIES | 2.10 |
| 01/02/13 | COPIES | 0.90 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 1.20 |
| 01/02/13 | ACCUROUTE SCAN | 0.60 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 1.80 |
| 01/02/13 | COPIES | 0.90 |
| 01/02/13 | COPIES | 0.30 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 0.30 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 17.70 |



| 01/02/13 | COPIES | 0.90 |
|----------|--------|------|
| 01/02/13 | COPIES | 0.30 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | COPIES | 0.30 |
| 01/02/13 | COPIES | 0.30 |
| 01/02/13 | COPIES | 0.30 |
| 01/02/13 | COPIES | 1.80 |
| 01/02/13 | COPIES | 0.90 |
| 01/02/13 | COPIES | 0.60 |
| 01/02/13 | OVERNIGHT DELIVERY : FEDERAL EXPRESS 794423990122 TO: Kenneth P. Kansa, Esq. Sidley Austin LLP | 30.00 |
| 01/02/13 | OVERNIGHT DELIVERY : FEDERAL EXPRESS 794423632740 TO: Kevin T. Lantry, Esq. Sidley Austin LLP | 30.00 |
| 01/02/13 | TELEPHONE | 4.42 |
| 01/03/13 | COPIES | 0.30 |
| 01/03/13 | DOCUMENT PRODUCTION | 22.50 |
| 01/03/13 | COPIES | 0.30 |
| 01/03/13 | COPIES | 5.10 |
| 01/03/13 | COPIES | 5.70 |
| 01/03/13 | COPIES | 13.20 |
| 01/03/13 | COPIES | 34.80 |
| 01/03/13 | COPIES | 44.70 |
| 01/03/13 | COPIES | 12.30 |
| 01/03/13 | COPIES | 0.30 |
| 01/03/13 | COPIES | 0.30 |
| 01/03/13 | TELEPHONE | 0.34 |
| 01/04/13 | COPIES | 0.30 |
| 01/04/13 | COPIES | 5.40 |
| 01/04/13 | COPIES | 13.20 |
| 01/04/13 | COPIES | 3.60 |
| 01/04/13 | COPIES | 5.40 |
| 01/04/13 | TELEPHONE | 1.02 |
| 01/04/13 | COPIES | 0.60 |
| 01/04/13 | TELEPHONE | 9.52 |
| 01/04/13 | COPIES | 11.10 |



| 01/04/13 | COPIES | 4.20 |
|---|---|---|
| 01/04/13 | COPIES | 42.60 |
| 01/04/13 | COPIES | 2.10 |
| 01/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 195.99 |
| 01/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 543.30 |
| 01/05/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 107.79 |
| 01/06/13 | COPIES | 19.80 |
| 01/06/13 | COPIES | 2.70 |
| 01/06/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 107.79 |
| 01/07/13 | COPIES | 2.10 |
| 01/07/13 | COPIES | 109.50 |
| 01/07/13 | COPIES | 36.60 |
| 01/07/13 | COPIES | 110.10 |
| 01/07/13 | COPIES | 109.50 |
| 01/07/13 | COPIES | 10.50 |
| 01/07/13 | COPIES | 2.40 |
| 01/07/13 | COPIES | 0.60 |
| 01/07/13 | COPIES | 3.00 |
| 01/07/13 | COPIES | 7.80 |
| 01/07/13 | COPIES | 0.30 |
| 01/07/13 | COPIES | 0.30 |
| 01/07/13 | COPIES | 0.30 |
| 01/07/13 | COPIES | 0.30 |
| 01/07/13 | COPIES | 0.30 |
| 01/07/13 | COPIES | 0.30 |
| 01/07/13 | COPIES | 0.30 |
| 01/07/13 | COPIES | 2.70 |
| 01/07/13 | COPIES | 1.20 |
| 01/07/13 | COPIES | 0.60 |
| 01/07/13 | COPIES | 2.40 |
| 01/07/13 | COPIES | 4.50 |
| 01/07/13 | COPIES | 1.50 |
| 01/07/13 | COPIES | 0.60 |
| 01/07/13 | COPIES | 6.00 |
| 01/07/13 | COPIES | 0.90 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 104

| 01/07/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 19.60 |
|----------|----------------------------------------------|-------|
| 01/07/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 323.36 |
| 01/07/13 | TELEPHONE | 1.02 |
| 01/08/13 | COPIES | 3.30 |
| 01/08/13 | COPIES | 1.80 |
| 01/08/13 | COPIES | 2.40 |
| 01/08/13 | COPIES | 2.10 |
| 01/08/13 | COPIES | 2.10 |
| 01/08/13 | COPIES | 2.10 |
| 01/08/13 | COPIES | 1.50 |
| 01/08/13 | COPIES | 0.90 |
| 01/08/13 | COPIES | 1.50 |
| 01/08/13 | COPIES | 5.40 |
| 01/08/13 | COPIES | 2.10 |
| 01/08/13 | COPIES | 19.20 |
| 01/08/13 | COPIES | 1.50 |
| 01/08/13 | COPIES | 2.70 |
| 01/08/13 | COPIES | 10.50 |
| 01/08/13 | COPIES | 10.50 |
| 01/08/13 | COPIES | 10.50 |
| 01/08/13 | COPIES | 6.30 |
| 01/08/13 | COPIES | 15.30 |
| 01/08/13 | COPIES | 1.50 |
| 01/08/13 | COPIES | 2.70 |
| 01/08/13 | COPIES | 2.70 |
| 01/08/13 | COPIES | 1.50 |
| 01/08/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 215.58 |
| 01/09/13 | COPIES | 3.00 |
| 01/09/13 | COPIES | 0.30 |
| 01/09/13 | COPIES | 0.30 |
| 01/09/13 | COPIES | 0.30 |
| 01/09/13 | COPIES | 0.30 |
| 01/09/13 | COPIES | 3.00 |
| 01/09/13 | COPIES | 0.30 |
| 01/09/13 | COPIES | 0.60 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 01/09/13 | COPIES | 10.20 |
|---|---|---|
| 01/09/13 | COPIES | 3.00 |
| 01/09/13 | COPIES | 3.00 |
| 01/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 107.79 |
| 01/10/13 | TRAIN TRAVEL - VENDOR: DINERS CLUB 08/16/12 | 132.30 |
| 01/10/13 | COPIES | 0.30 |
| 01/10/13 | COPIES | 29.10 |
| 01/10/13 | COPIES | 4.50 |
| 01/10/13 | COPIES | 3.60 |
| 01/10/13 | COPIES | 3.60 |
| 01/10/13 | COPIES | 0.60 |
| 01/10/13 | COPIES | 1.50 |
| 01/10/13 | COPIES | 4.20 |
| 01/10/13 | COPIES | 3.90 |
| 01/10/13 | COPIES | 0.30 |
| 01/10/13 | COPIES | 0.30 |
| 01/10/13 | COPIES | 0.30 |
| 01/10/13 | COPIES | 5.10 |
| 01/10/13 | COPIES | 0.60 |
| 01/10/13 | COPIES | 1.20 |
| 01/10/13 | COPIES | 0.90 |
| 01/10/13 | COPIES | 0.90 |
| 01/10/13 | COPIES | 4.50 |
| 01/10/13 | COPIES | 3.30 |
| 01/10/13 | COPIES | 3.90 |
| 01/10/13 | COPIES | 7.80 |
| 01/10/13 | COPIES | 0.60 |
| 01/10/13 | COPIES | 1.50 |
| 01/10/13 | COPIES | 8.40 |
| 01/10/13 | COPIES | 9.90 |
| 01/10/13 | COPIES | 0.60 |
| 01/10/13 | COPIES | 1.20 |
| 01/10/13 | COPIES | 0.60 |
| 01/10/13 | COPIES | 0.60 |
| 01/10/13 | COPIES | 0.60 |



| 01/10/13 | COPIES | 0.60 |
|---|---|---|
| 01/10/13 | COPIES | 0.60 |
| 01/10/13 | COPIES | 1.20 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 775.19 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 81.66 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 107.79 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 39.20 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.24 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 246.06 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 141.54 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 21.78 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7.62 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 193.80 |
| 01/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 53.35 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 11/28/12 | 13.00 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 12/19/12 | 7.00 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 12/24/12 | 14.50 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 12/31/12 | 12.00 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 1/4/13 | 13.00 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 01/06/13 | 6.00 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 11/27/12 | 7.00 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 7/15/12 | 10.00 |
| 01/11/13 | TAXI - VENDOR: GORDON NOVOD 09/13/12 | 16.00 |
| 01/11/13 | COPIES | 0.60 |
| 01/11/13 | COPIES | 3.90 |
| 01/11/13 | COPIES | 0.30 |
| 01/11/13 | COPIES | 3.90 |
| 01/11/13 | COPIES | 3.90 |
| 01/11/13 | COPIES | 5.70 |
| 01/14/13 | COPIES | 0.30 |
| 01/14/13 | COPIES | 3.60 |
| 01/14/13 | COPIES | 9.00 |
| 01/14/13 | COPIES | 1.20 |
| 01/14/13 | COLOR COPIES | 9.00 |
| 01/14/13 | COPIES | 3.00 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 01/14/13 | COLOR COPIES | 12.60 |
| 01/14/13 | COLOR COPIES | 3.60 |
| 01/14/13 | COLOR COPIES | 10.80 |
| 01/14/13 | COPIES | 4.80 |
| 01/14/13 | COPIES | 1.20 |
| 01/14/13 | COPIES | 1.20 |
| 01/14/13 | COPIES | 0.60 |
| 01/14/13 | COPIES | 10.50 |
| 01/14/13 | COPIES | 40.80 |
| 01/14/13 | COPIES | 0.60 |
| 01/14/13 | COPIES | 0.60 |
| 01/14/13 | COPIES | 10.20 |
| 01/14/13 | COPIES | 7.20 |
| 01/14/13 | COPIES | 1.80 |
| 01/14/13 | COPIES | 27.00 |
| 01/14/13 | COPIES | 1.50 |
| 01/14/13 | COPIES | 9.00 |
| 01/14/13 | COPIES | 12.60 |
| 01/14/13 | COPIES | 11.70 |
| 01/14/13 | COPIES | 7.80 |
| 01/14/13 | COPIES | 8.70 |
| 01/14/13 | COPIES | 9.00 |
| 01/14/13 | COPIES | 19.80 |
| 01/14/13 | COPIES | 0.60 |
| 01/14/13 | COPIES | 24.60 |
| 01/14/13 | COPIES | 4.50 |
| 01/14/13 | COPIES | 1.80 |
| 01/14/13 | COPIES | 12.60 |
| 01/14/13 | COPIES | 10.50 |
| 01/14/13 | COPIES | 0.30 |
| 01/14/13 | COPIES | 0.90 |
| 01/14/13 | COPIES | 0.30 |
| 01/14/13 | COPIES | 0.30 |
| 01/14/13 | COPIES | 0.30 |
| 01/14/13 | COPIES | 17.70 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 01/14/13 | COPIES | 5.10 |
|---|---|---|
| 01/14/13 | TELEPHONE | 0.34 |
| 01/14/13 | TELEPHONE | 4.08 |
| 01/15/13 | OUTSIDE COPIES - VENDOR: SOCIAL LAW LIBRARY | 31.40 |
| 01/15/13 | OUTSIDE COPIES - VENDOR: SOCIAL LAW LIBRARY | 32.50 |
| 01/15/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC G NOVOD NY MEALS 10/23/12 | 17.87 |
| 01/15/13 | COPIES | 4.50 |
| 01/15/13 | COPIES | 4.50 |
| 01/15/13 | COPIES | 2.10 |
| 01/15/13 | COPIES | 4.50 |
| 01/15/13 | COPIES | 2.70 |
| 01/15/13 | COPIES | 2.40 |
| 01/15/13 | COPIES | 1.20 |
| 01/15/13 | COPIES | 3.30 |
| 01/15/13 | DOCUMENT PRODUCTION | 13.50 |
| 01/16/13 | COPIES | 0.90 |
| 01/16/13 | COPIES | 0.90 |
| 01/16/13 | COPIES | 0.90 |
| 01/16/13 | COPIES | 1.20 |
| 01/16/13 | COPIES | 1.80 |
| 01/16/13 | COPIES | 0.60 |
| 01/16/13 | COPIES | 1.80 |
| 01/16/13 | COPIES | 0.60 |
| 01/16/13 | COPIES | 4.20 |
| 01/16/13 | COPIES | 7.80 |
| 01/16/13 | COPIES | 0.90 |
| 01/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 19.60 |
| 01/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7.62 |
| 01/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 124.12 |
| 01/17/13 | COPIES | 4.50 |
| 01/17/13 | COPIES | 2.10 |
| 01/17/13 | TELEPHONE | 1.02 |
| 01/18/13 | COPIES | 8.10 |
| 01/18/13 | COPIES | 3.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 01/18/13 | COPIES | 16.50 |
| 01/21/13 | COPIES | 2.70 |
| 01/21/13 | COPIES | 2.10 |
| 01/21/13 | COPIES | 3.00 |
| 01/21/13 | COPIES | 2.40 |
| 01/22/13 | COPIES | 1.50 |
| 01/22/13 | COPIES | 14.70 |
| 01/22/13 | COPIES | 2.10 |
| 01/22/13 | COPIES | 2.40 |
| 01/22/13 | COPIES | 2.10 |
| 01/22/13 | COPIES | 2.40 |
| 01/22/13 | COPIES | 16.50 |
| 01/22/13 | COPIES | 10.80 |
| 01/22/13 | COPIES | 0.30 |
| 01/22/13 | COPIES | 31.50 |
| 01/22/13 | COPIES | 4.80 |
| 01/22/13 | COPIES | 6.60 |
| 01/22/13 | COPIES | 11.40 |
| 01/22/13 | COPIES | 0.30 |
| 01/22/13 | COPIES | 3.00 |
| 01/22/13 | COPIES | 16.50 |
| 01/22/13 | COPIES | 1.80 |
| 01/22/13 | COPIES | 1.20 |
| 01/22/13 | COPIES | 65.40 |
| 01/22/13 | COPIES | 48.60 |
| 01/22/13 | COPIES | 21.90 |
| 01/22/13 | COPIES | 4.80 |
| 01/22/13 | COPIES | 0.30 |
| 01/22/13 | COPIES | 50.70 |
| 01/22/13 | COPIES | 0.90 |
| 01/22/13 | COPIES | 0.90 |
| 01/22/13 | COPIES | 4.80 |
| 01/22/13 | COPIES | 3.00 |
| 01/22/13 | COPIES | 16.50 |
| 01/22/13 | COPIES | 11.10 |



| 01/22/13 | COPIES | 7.80 |
| 01/22/13 | COPIES | 8.10 |
| 01/22/13 | COPIES | 31.20 |
| 01/22/13 | COPIES | 11.70 |
| 01/22/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 323.36 |
| 01/22/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 215.57 |
| 01/22/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 151.34 |
| 01/22/13 | TELEPHONE | 0.68 |
| 01/22/13 | TELEPHONE | 6.12 |
| 01/23/13 | COPIES | 4.80 |
| 01/23/13 | COPIES | 13.80 |
| 01/23/13 | COPIES | 4.50 |
| 01/23/13 | COPIES | 13.50 |
| 01/23/13 | COPIES | 4.50 |
| 01/23/13 | COPIES | 8.40 |
| 01/23/13 | COPIES | 5.10 |
| 01/23/13 | COPIES | 6.30 |
| 01/23/13 | COPIES | 1.80 |
| 01/23/13 | COPIES | 5.10 |
| 01/23/13 | COPIES | 6.30 |
| 01/23/13 | COPIES | 1.80 |
| 01/23/13 | COPIES | 8.40 |
| 01/23/13 | COPIES | 4.50 |
| 01/23/13 | COPIES | 13.50 |
| 01/23/13 | COPIES | 5.10 |
| 01/23/13 | COPIES | 4.80 |
| 01/23/13 | COPIES | 1.80 |
| 01/23/13 | COPIES | 0.30 |
| 01/23/13 | COPIES | 0.30 |
| 01/23/13 | COPIES | 0.30 |
| 01/23/13 | COPIES | 7.50 |
| 01/23/13 | COPIES | 2.10 |
| 01/23/13 | COPIES | 4.20 |
| 01/23/13 | COPIES | 81.30 |
| 01/23/13 | COPIES | 14.10 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 01/23/13 | COPIES | 41.70 |
|----------|--------|-------|
| 01/23/13 | COPIES | 33.60 |
| 01/23/13 | COPIES | 23.70 |
| 01/23/13 | COPIES | 18.00 |
| 01/23/13 | COPIES | 0.60 |
| 01/23/13 | COPIES | 1.50 |
| 01/23/13 | COPIES | 30.30 |
| 01/23/13 | COPIES | 16.80 |
| 01/23/13 | COPIES | 0.60 |
| 01/23/13 | COPIES | 10.20 |
| 01/23/13 | COPIES | 3.90 |
| 01/23/13 | COPIES | 0.60 |
| 01/23/13 | COPIES | 1.80 |
| 01/23/13 | COPIES | 0.60 |
| 01/23/13 | COPIES | 1.50 |
| 01/23/13 | COPIES | 5.40 |
| 01/23/13 | COPIES | 3.60 |
| 01/23/13 | COPIES | 4.80 |
| 01/23/13 | COPIES | 3.90 |
| 01/23/13 | COPIES | 1.50 |
| 01/23/13 | COPIES | 4.50 |
| 01/23/13 | COPIES | 6.90 |
| 01/23/13 | COPIES | 6.00 |
| 01/23/13 | COPIES | 2.40 |
| 01/23/13 | COPIES | 3.00 |
| 01/23/13 | COPIES | 34.80 |
| 01/23/13 | TELEPHONE | 1.70 |
| 01/24/13 | COPIES | 2.40 |
| 01/24/13 | COPIES | 0.30 |
| 01/24/13 | COPIES | 34.80 |
| 01/24/13 | COPIES | 34.80 |
| 01/24/13 | COPIES | 1.20 |
| 01/24/13 | COPIES | 0.90 |
| 01/24/13 | COPIES | 2.10 |
| 01/24/13 | COPIES | 4.20 |



| 01/24/13 | COPIES | 0.30 |
| 01/24/13 | COPIES | 2.40 |
| 01/24/13 | COPIES | 7.50 |
| 01/24/13 | COPIES | 0.30 |
| 01/24/13 | COPIES | 3.60 |
| 01/24/13 | COPIES | 0.60 |
| 01/24/13 | COPIES | 0.90 |
| 01/24/13 | COPIES | 4.20 |
| 01/24/13 | COPIES | 3.30 |
| 01/24/13 | COPIES | 4.50 |
| 01/24/13 | COPIES | 6.60 |
| 01/24/13 | COPIES | 3.00 |
| 01/24/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 215.57 |
| 01/24/13 | LEXIS | 31.14 |
| 01/25/13 | TELEPHONE | 0.68 |
| 01/25/13 | COPIES | 3.60 |
| 01/25/13 | COPIES | 6.90 |
| 01/25/13 | COPIES | 3.30 |
| 01/25/13 | COPIES | 1.80 |
| 01/25/13 | COPIES | 0.90 |
| 01/25/13 | COPIES | 3.90 |
| 01/25/13 | COPIES | 4.20 |
| 01/25/13 | COPIES | 16.20 |
| 01/25/13 | COPIES | 3.30 |
| 01/25/13 | COPIES | 4.50 |
| 01/25/13 | COPIES | 16.20 |
| 01/25/13 | COPIES | 3.00 |
| 01/25/13 | COPIES | 16.20 |
| 01/25/13 | COPIES | 2.70 |
| 01/25/13 | COPIES | 4.20 |
| 01/25/13 | COPIES | 1.80 |
| 01/25/13 | COPIES | 4.50 |
| 01/25/13 | COPIES | 6.30 |
| 01/25/13 | COPIES | 5.10 |
| 01/25/13 | COPIES | 4.20 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 113

| | | |
|---|---|---:|
| 01/25/13 | COPIES | 7.80 |
| 01/25/13 | COPIES | 1.20 |
| 01/25/13 | COPIES | 5.10 |
| 01/25/13 | COPIES | 4.80 |
| 01/25/13 | COPIES | 1.50 |
| 01/25/13 | COPIES | 6.00 |
| 01/25/13 | COPIES | 1.80 |
| 01/25/13 | COPIES | 3.00 |
| 01/25/13 | COPIES | 1.80 |
| 01/25/13 | COPIES | 8.10 |
| 01/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 107.79 |
| 01/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 53.35 |
| 01/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.36 |
| 01/25/13 | TELECONFERENCING | 5.05 |
| 01/28/13 | COPIES | 3.00 |
| 01/28/13 | COPIES | 0.90 |
| 01/28/13 | COPIES | 5.70 |
| 01/28/13 | COPIES | 2.10 |
| 01/28/13 | COPIES | 2.10 |
| 01/28/13 | COPIES | 2.40 |
| 01/28/13 | COPIES | 2.40 |
| 01/28/13 | COPIES | 1.20 |
| 01/28/13 | COPIES | 8.10 |
| 01/28/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 107.79 |
| 01/28/13 | DOCUMENT PRODUCTION | 18.00 |
| 01/28/13 | DOCUMENT PRODUCTION | 223.50 |
| 01/29/13 | COPIES | 3.30 |
| 01/29/13 | COPIES | 4.20 |
| 01/29/13 | TELEPHONE | 1.36 |
| 01/29/13 | COPIES | 3.30 |
| 01/29/13 | COPIES | 4.80 |
| 01/29/13 | COPIES | 0.30 |
| 01/29/13 | COPIES | 2.70 |
| 01/29/13 | COPIES | 2.40 |
| 01/29/13 | COPIES | 2.70 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 01/29/13 | COPIES | 2.70 |
|---|---|---|
| 01/29/13 | COPIES | 3.30 |
| 01/29/13 | COPIES | 3.60 |
| 01/29/13 | COPIES | 0.30 |
| 01/29/13 | COPIES | 3.30 |
| 01/29/13 | COPIES | 0.60 |
| 01/29/13 | COPIES | 3.30 |
| 01/29/13 | COPIES | 3.30 |
| 01/29/13 | COPIES | 3.30 |
| 01/29/13 | COPIES | 1.80 |
| 01/29/13 | COPIES | 8.70 |
| 01/29/13 | DOCUMENT PRODUCTION | 189.00 |
| 01/29/13 | DOCUMENT PRODUCTION | 121.50 |
| 01/29/13 | DOCUMENT PRODUCTION | 36.00 |
| 01/29/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 215.57 |
| 01/30/13 | COPIES | 9.00 |
| 01/30/13 | COPIES | 3.30 |
| 01/30/13 | COPIES | 1.20 |
| 01/30/13 | COPIES | 3.60 |
| 01/30/13 | COPIES | 2.10 |
| 01/30/13 | DOCUMENT PRODUCTION | 219.00 |
| 01/30/13 | COPIES | 0.60 |
| 01/30/13 | COPIES | 5.10 |
| 01/30/13 | COPIES | 0.30 |
| 01/30/13 | COPIES | 3.90 |
| 01/30/13 | COPIES | 3.90 |
| 01/30/13 | COPIES | 12.00 |
| 01/30/13 | COPIES | 1.20 |
| 01/30/13 | COPIES | 1.20 |
| 01/30/13 | COPIES | 15.90 |
| 01/30/13 | COPIES | 14.70 |
| 01/30/13 | COPIES | 0.90 |
| 01/30/13 | COPIES | 0.60 |
| 01/30/13 | COPIES | 0.90 |
| 01/30/13 | COPIES | 6.60 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 115

| 01/30/13 | TELEPHONE | 10.54 |
|---|---|---|
| 01/30/13 | TELEPHONE | 3.40 |
| 01/30/13 | DOCUMENT PRODUCTION | 214.50 |
| 01/30/13 | DOCUMENT PRODUCTION | 120.00 |
| 01/31/13 | DOCUMENT PRODUCTION | 3.00 |
| 01/31/13 | COPIES | 30.00 |
| 01/31/13 | COPIES | 30.00 |
| 01/31/13 | DOCUMENT PRODUCTION | 289.50 |
| 01/31/13 | COPIES | 0.60 |
| 01/31/13 | COPIES | 2.40 |
| 01/31/13 | DOCUMENT PRODUCTION | 45.00 |
| 01/31/13 | COPIES | 3.00 |
| 01/31/13 | COPIES | 24.90 |
| 01/31/13 | COPIES | 3.60 |
| 01/31/13 | COPIES | 2.40 |
| 01/31/13 | COPIES | 1.20 |
| 01/31/13 | TELEPHONE | 1.36 |
| 01/31/13 | TELEPHONE | 0.34 |
| 01/31/13 | COPIES | 1.50 |
| 01/31/13 | COPIES | 1.50 |
| 01/31/13 | COPIES | 0.60 |
| 01/31/13 | COPIES | 1.50 |
| 01/31/13 | COPIES | 0.90 |
| 01/31/13 | COPIES | 3.00 |
| 01/31/13 | COPIES | 1.20 |
| 01/31/13 | COPIES | 1.50 |
| 01/31/13 | COPIES | 3.00 |
| 01/31/13 | COPIES | 3.00 |
| 01/31/13 | TELEPHONE | 0.34 |
| 01/31/13 | TELEPHONE | 0.34 |
| 02/01/13 | COPIES | 19.50 |
| 02/01/13 | DOCUMENT PRODUCTION | 414.00 |
| 02/01/13 | COPIES | 1.20 |
| 02/01/13 | COPIES | 1.20 |
| 02/01/13 | COPIES | 20.40 |



| 02/01/13 | COPIES | 8.40 |
|---|---|---|
| 02/01/13 | COPIES | 0.60 |
| 02/01/13 | COPIES | 8.40 |
| 02/01/13 | COPIES | 0.60 |
| 02/01/13 | COPIES | 0.60 |
| 02/01/13 | COPIES | 0.30 |
| 02/01/13 | COPIES | 33.00 |
| 02/01/13 | COPIES | 34.20 |
| 02/01/13 | COPIES | 1.20 |
| 02/01/13 | COPIES | 55.50 |
| 02/01/13 | COPIES | 2.40 |
| 02/01/13 | COPIES | 2.40 |
| 02/01/13 | COPIES | 2.70 |
| 02/01/13 | COPIES | 1.20 |
| 02/01/13 | COPIES | 1.20 |
| 02/01/13 | COPIES | 3.90 |
| 02/01/13 | COPIES | 2.40 |
| 02/01/13 | COPIES | 2.40 |
| 02/01/13 | COPIES | 2.40 |
| 02/01/13 | DOCUMENT PRODUCTION | 45.00 |
| 02/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-12/1/12-12/31/12 | 28.20 |
| 02/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-12/1/12-12/31/12 | 3.00 |
| 02/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-12/1/12-12/31/12 | 227.10 |
| 02/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-12/1/12-12/31/12 | 61.30 |
| 02/04/13 | COPIES | 33.00 |
| 02/04/13 | COPIES | 2.40 |
| 02/04/13 | COPIES | 12.90 |
| 02/04/13 | COPIES | 12.90 |
| 02/04/13 | COPIES | 12.60 |
| 02/04/13 | COPIES | 4.20 |
| 02/04/13 | COPIES | 2.40 |
| 02/04/13 | COPIES | 18.00 |
| 02/04/13 | COPIES | 0.60 |
| 02/04/13 | COPIES | 6.30 |
| 02/04/13 | COPIES | 12.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 02/04/13 | COPIES | 0.60 |
|---|---|---|
| 02/04/13 | COPIES | 1.20 |
| 02/04/13 | COPIES | 1.20 |
| 02/04/13 | DOCUMENT PRODUCTION | 12.00 |
| 02/04/13 | COPIES | 58.80 |
| 02/04/13 | COPIES | 12.90 |
| 02/04/13 | COPIES | 11.10 |
| 02/04/13 | COPIES | 2.40 |
| 02/04/13 | COPIES | 1.50 |
| 02/04/13 | COPIES | 10.80 |
| 02/04/13 | DOCUMENT PRODUCTION | 304.50 |
| 02/04/13 | COPIES | 17.70 |
| 02/04/13 | COPIES | 7.20 |
| 02/04/13 | COPIES | 33.90 |
| 02/04/13 | TELEPHONE | 2.38 |
| 02/05/13 | COPIES | 6.30 |
| 02/05/13 | COPIES | 23.70 |
| 02/05/13 | COPIES | 25.50 |
| 02/05/13 | COPIES | 3.60 |
| 02/05/13 | COPIES | 6.00 |
| 02/05/13 | COPIES | 3.90 |
| 02/05/13 | COPIES | 4.50 |
| 02/05/13 | COPIES | 8.70 |
| 02/05/13 | COPIES | 10.20 |
| 02/05/13 | COPIES | 8.40 |
| 02/05/13 | COPIES | 10.20 |
| 02/05/13 | COPIES | 8.40 |
| 02/05/13 | COPIES | 0.30 |
| 02/05/13 | COPIES | 1.20 |
| 02/05/13 | COPIES | 4.80 |
| 02/05/13 | COPIES | 9.90 |
| 02/05/13 | TELEPHONE | 0.68 |
| 02/05/13 | DOCUMENT PRODUCTION | 160.50 |
| 02/05/13 | DOCUMENT PRODUCTION | 270.00 |
| 02/05/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 97.99 |



| 02/05/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 97.99 |
| 02/05/13 | DOCUMENT PRODUCTION | 90.00 |
| 02/06/13 | COPIES | 3.30 |
| 02/06/13 | COPIES | 3.90 |
| 02/06/13 | COPIES | 2.40 |
| 02/06/13 | COPIES | 7.50 |
| 02/06/13 | COPIES | 7.50 |
| 02/06/13 | COPIES | 7.50 |
| 02/06/13 | COPIES | 0.90 |
| 02/06/13 | COPIES | 8.40 |
| 02/06/13 | COPIES | 0.30 |
| 02/06/13 | COPIES | 0.30 |
| 02/06/13 | COPIES | 9.00 |
| 02/06/13 | COPIES | 1.50 |
| 02/06/13 | COPIES | 1.50 |
| 02/06/13 | COPIES | 9.30 |
| 02/06/13 | COPIES | 3.30 |
| 02/06/13 | COPIES | 2.10 |
| 02/06/13 | COPIES | 4.80 |
| 02/06/13 | COPIES | 4.20 |
| 02/06/13 | COPIES | 8.40 |
| 02/06/13 | TELEPHONE | 1.36 |
| 02/06/13 | TELEPHONE | 2.04 |
| 02/06/13 | COPIES | 2.70 |
| 02/06/13 | COPIES | 3.30 |
| 02/06/13 | DOCUMENT PRODUCTION | 13.50 |
| 02/06/13 | DOCUMENT PRODUCTION | 24.00 |
| 02/06/13 | TELEPHONE | 12.24 |
| 02/07/13 | COPIES | 8.40 |
| 02/07/13 | COPIES | 7.50 |
| 02/07/13 | COPIES | 7.50 |
| 02/07/13 | TELEPHONE | 0.34 |
| 02/07/13 | TELEPHONE | 8.84 |
| 02/07/13 | TELEPHONE | 0.34 |
| 02/07/13 | COPIES | 2.70 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 02/07/13 | COPIES | 3.90 |
|---|---|---|
| 02/07/13 | COPIES | 1.50 |
| 02/07/13 | COPIES | 2.10 |
| 02/07/13 | COPIES | 1.20 |
| 02/07/13 | COPIES | 0.90 |
| 02/07/13 | COPIES | 3.30 |
| 02/07/13 | COPIES | 0.30 |
| 02/07/13 | COPIES | 3.60 |
| 02/07/13 | TELEPHONE | 3.74 |
| 02/07/13 | DOCUMENT PRODUCTION | 22.50 |
| 02/07/13 | DOCUMENT PRODUCTION | 150.00 |
| 02/07/13 | DOCUMENT PRODUCTION | 187.50 |
| 02/07/13 | DOCUMENT PRODUCTION | 16.50 |
| 02/08/13 | COPIES | 7.20 |
| 02/08/13 | COPIES | 17.10 |
| 02/08/13 | COPIES | 4.20 |
| 02/08/13 | COPIES | 0.30 |
| 02/08/13 | COPIES | 7.20 |
| 02/08/13 | COPIES | 0.90 |
| 02/08/13 | COPIES | 6.90 |
| 02/08/13 | COPIES | 7.20 |
| 02/08/13 | COPIES | 7.20 |
| 02/08/13 | COPIES | 0.90 |
| 02/08/13 | COPIES | 0.60 |
| 02/08/13 | COPIES | 0.60 |
| 02/08/13 | COPIES | 0.60 |
| 02/08/13 | COPIES | 0.60 |
| 02/08/13 | COPIES | 0.60 |
| 02/08/13 | COPIES | 6.00 |
| 02/08/13 | COPIES | 0.90 |
| 02/08/13 | COPIES | 1.20 |
| 02/08/13 | COPIES | 7.50 |
| 02/08/13 | COPIES | 7.50 |
| 02/08/13 | TELEPHONE | 4.08 |
| 02/08/13 | COPIES | 7.50 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Description | Amount |
|---|---|---|
| 02/08/13 | COPIES | 7.50 |
| 02/08/13 | COPIES | 0.60 |
| 02/08/13 | COPIES | 0.60 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 3.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 2.70 |
| 02/11/13 | COPIES | 6.90 |
| 02/11/13 | COPIES | 0.60 |
| 02/11/13 | COPIES | 1.20 |
| 02/11/13 | TELEPHONE | 0.68 |
| 02/11/13 | TELEPHONE | 2.04 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.60 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 7.20 |
| 02/11/13 | COPIES | 0.90 |
| 02/11/13 | COPIES | 7.20 |
| 02/11/13 | COPIES | 0.90 |
| 02/11/13 | ACCUROUTE SCAN | 3.00 |
| 02/11/13 | ACCUROUTE SCAN | 0.60 |
| 02/11/13 | ACCUROUTE SCAN | 0.60 |
| 02/11/13 | ACCUROUTE SCAN | 57.00 |
| 02/11/13 | ACCUROUTE SCAN | 57.00 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 1.20 |
| 02/11/13 | TELEPHONE | 4.08 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 02/11/13 | TELEPHONE | 3.06 |
| 02/11/13 | COPIES | 0.60 |
| 02/11/13 | COPIES | 0.90 |
| 02/11/13 | COLOR COPIES | 5.40 |
| 02/11/13 | COPIES | 1.20 |
| 02/11/13 | COPIES | 0.30 |
| 02/11/13 | COPIES | 0.60 |
| 02/11/13 | DOCUMENT PRODUCTION | 21.00 |
| 02/11/13 | DOCUMENT PRODUCTION | 228.00 |
| 02/11/13 | DOCUMENT PRODUCTION | 63.00 |
| 02/11/13 | DOCUMENT PRODUCTION | 6.00 |
| 02/11/13 | DOCUMENT PRODUCTION | 39.00 |
| 02/11/13 | DOCUMENT PRODUCTION | 43.50 |
| 02/11/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7.00 |
| 02/11/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 18.00 |
| 02/11/13 | DOCUMENT PRODUCTION | 30.00 |
| 02/11/13 | LEXIS | 315.00 |
| 02/11/13 | LEXIS | 139.50 |
| 02/11/13 | OVERNIGHT DELIVERY : FEDERAL EXPRESS 794728299738 TO: Ronald S. Flagg, Esq. Sidley Austin LLP | 30.00 |
| 02/11/13 | ELECTRONIC BINDER COPIES | 30.00 |
| 02/12/13 | COPIES | 7.20 |
| 02/12/13 | TELEPHONE | 0.68 |
| 02/12/13 | COPIES | 4.80 |
| 02/12/13 | COPIES | 7.20 |
| 02/12/13 | COPIES | 7.20 |
| 02/12/13 | TELEPHONE | 0.34 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 7.20 |
| 02/12/13 | TELEPHONE | 1.70 |
| 02/12/13 | TELEPHONE | 2.38 |
| 02/12/13 | TELEPHONE | 0.34 |
| 02/12/13 | TELEPHONE | 2.72 |
| 02/12/13 | TELEPHONE | 2.38 |
| 02/12/13 | COPIES | 7.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 122

| 02/12/13 | COPIES | 0.60 |
|----------|--------|------|
| 02/12/13 | COPIES | 10.20 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.60 |
| 02/12/13 | COPIES | 1.20 |
| 02/12/13 | COPIES | 0.60 |
| 02/12/13 | COPIES | 5.10 |
| 02/12/13 | COPIES | 1.50 |
| 02/12/13 | COPIES | 0.60 |
| 02/12/13 | COPIES | 2.40 |
| 02/12/13 | COPIES | 34.20 |
| 02/12/13 | COPIES | 0.90 |
| 02/12/13 | COPIES | 0.90 |
| 02/12/13 | COPIES | 0.60 |
| 02/12/13 | TELEPHONE | 2.04 |
| 02/12/13 | COPIES | 7.20 |
| 02/12/13 | COPIES | 3.30 |
| 02/12/13 | COPIES | 0.60 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.60 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 0.60 |
| 02/12/13 | COPIES | 0.30 |
| 02/12/13 | COPIES | 19.20 |
| 02/12/13 | COPIES | 11.40 |
| 02/12/13 | COPIES | 4.50 |
| 02/12/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 123

| 02/12/13 | COPIES | 0.30 |
|---|---|---|
| 02/12/13 | COPIES | 0.60 |
| 02/12/13 | DOCUMENT PRODUCTION | 6.00 |
| 02/12/13 | DOCUMENT PRODUCTION | 31.50 |
| 02/12/13 | DOCUMENT PRODUCTION | 3.00 |
| 02/12/13 | DOCUMENT PRODUCTION | 123.00 |
| 02/12/13 | TELEPHONE | 0.68 |
| 02/12/13 | TELEPHONE | 0.34 |
| 02/13/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC G NOVOD NY MEALS 01/07/13 | 19.53 |
| 02/13/13 | COPIES | 8.10 |
| 02/13/13 | COPIES | 0.60 |
| 02/13/13 | COPIES | 5.70 |
| 02/13/13 | COPIES | 8.10 |
| 02/13/13 | COPIES | 8.70 |
| 02/13/13 | COPIES | 2.10 |
| 02/13/13 | COPIES | 6.60 |
| 02/13/13 | COPIES | 7.80 |
| 02/13/13 | COPIES | 57.00 |
| 02/13/13 | COPIES | 0.30 |
| 02/13/13 | COPIES | 0.30 |
| 02/13/13 | COPIES | 0.30 |
| 02/13/13 | COPIES | 1.20 |
| 02/13/13 | COPIES | 1.20 |
| 02/13/13 | COPIES | 1.20 |
| 02/13/13 | COPIES | 8.70 |
| 02/13/13 | COPIES | 5.70 |
| 02/13/13 | COPIES | 24.90 |
| 02/13/13 | COPIES | 6.30 |
| 02/13/13 | COPIES | 20.10 |
| 02/13/13 | COPIES | 8.40 |
| 02/13/13 | COPIES | 0.60 |
| 02/13/13 | COPIES | 10.20 |
| 02/13/13 | COPIES | 3.30 |
| 02/13/13 | COPIES | 3.30 |



| 02/13/13 | COPIES | 0.60 |
|---|---|---|
| 02/13/13 | COPIES | 0.30 |
| 02/13/13 | COPIES | 0.30 |
| 02/13/13 | COPIES | 0.90 |
| 02/13/13 | COPIES | 2.10 |
| 02/13/13 | COPIES | 2.10 |
| 02/13/13 | COPIES | 2.10 |
| 02/13/13 | COPIES | 2.10 |
| 02/13/13 | COPIES | 6.30 |
| 02/13/13 | TELEPHONE | 1.02 |
| 02/13/13 | TELEPHONE | 0.34 |
| 02/13/13 | TELEPHONE | 0.34 |
| 02/13/13 | DOCUMENT PRODUCTION | 57.00 |
| 02/13/13 | DOCUMENT PRODUCTION | 19.50 |
| 02/13/13 | COPIES | 11.40 |
| 02/13/13 | COPIES | 3.60 |
| 02/13/13 | COPIES | 7.50 |
| 02/13/13 | COPIES | 2.70 |
| 02/13/13 | COPIES | 3.60 |
| 02/13/13 | COPIES | 9.90 |
| 02/13/13 | COPIES | 7.20 |
| 02/13/13 | COPIES | 7.20 |
| 02/13/13 | COPIES | 7.20 |
| 02/13/13 | COPIES | 5.10 |
| 02/13/13 | COPIES | 2.70 |
| 02/13/13 | COPIES | 3.90 |
| 02/13/13 | COPIES | 2.40 |
| 02/13/13 | COPIES | 7.20 |
| 02/13/13 | COPIES | 2.40 |
| 02/13/13 | COPIES | 3.90 |
| 02/14/13 | MEALS - VENDOR: EINAZ ZARRINI 02/05/13 | 21.00 |
| 02/14/13 | COPIES | 3.30 |
| 02/14/13 | COPIES | 0.60 |
| 02/14/13 | COPIES | 0.90 |
| 02/14/13 | COPIES | 2.40 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 125

| 02/14/13 | COPIES | 3.00 |
|---|---|---|
| 02/14/13 | COPIES | 0.90 |
| 02/14/13 | COPIES | 0.30 |
| 02/14/13 | COPIES | 2.40 |
| 02/14/13 | COPIES | 30.00 |
| 02/14/13 | COPIES | 33.90 |
| 02/14/13 | COPIES | 30.00 |
| 02/14/13 | COPIES | 30.00 |
| 02/14/13 | COPIES | 0.30 |
| 02/14/13 | COPIES | 11.40 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 3.00 |
| 02/14/13 | TELEPHONE | 6.46 |
| 02/14/13 | COPIES | 1.80 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 1.80 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 2.40 |
| 02/14/13 | COPIES | 2.10 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 2.40 |
| 02/14/13 | COPIES | 2.10 |
| 02/14/13 | COPIES | 2.10 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 2.40 |
| 02/14/13 | COPIES | 1.50 |
| 02/14/13 | COPIES | 2.10 |
| 02/14/13 | COPIES | 12.30 |
| 02/14/13 | COPIES | 3.60 |
| 02/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 97.99 |
| 02/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7.62 |
| 02/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 117.59 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 02/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 117.59 |
| 02/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.24 |
| 02/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 175.30 |
| 02/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 168.54 |
| 02/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 19.60 |
| 02/14/13 | DOCUMENT PRODUCTION | 4.50 |
| 02/15/13 | MEALS - VENDOR: MARTIN SIEGEL 01/06/13 | 2.49 |
| 02/15/13 | TELEPHONE | 0.34 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | TELEPHONE | 0.34 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | COPIES | 17.40 |
| 02/15/13 | COPIES | 16.50 |
| 02/15/13 | COPIES | 18.30 |
| 02/15/13 | COPIES | 5.10 |
| 02/15/13 | COPIES | 2.10 |
| 02/15/13 | COPIES | 22.80 |
| 02/15/13 | COPIES | 1.50 |
| 02/15/13 | COPIES | 0.30 |
| 02/15/13 | COPIES | 0.30 |
| 02/15/13 | COPIES | 0.30 |
| 02/15/13 | COPIES | 0.30 |
| 02/15/13 | COPIES | 0.30 |
| 02/15/13 | COPIES | 30.30 |
| 02/15/13 | COPIES | 3.30 |
| 02/15/13 | COPIES | 3.30 |
| 02/15/13 | COPIES | 7.20 |
| 02/15/13 | COPIES | 18.00 |
| 02/15/13 | COPIES | 0.60 |
| 02/15/13 | COPIES | 2.70 |

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 02/15/13 | COPIES | 1.50 |
|---|---|---|
| 02/15/13 | COPIES | 0.60 |
| 02/15/13 | COPIES | 9.60 |
| 02/15/13 | COPIES | 3.30 |
| 02/15/13 | ACCUROUTE SCAN | 14.40 |
| 02/15/13 | ACCUROUTE SCAN | 37.80 |
| 02/15/13 | ACCUROUTE SCAN | 34.50 |
| 02/15/13 | COPIES | 14.40 |
| 02/15/13 | TELEPHONE | 1.70 |
| 02/15/13 | TELEPHONE | 1.02 |
| 02/15/13 | COPIES | 6.00 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | COPIES | 14.10 |
| 02/15/13 | COPIES | 7.50 |
| 02/15/13 | COPIES | 4.50 |
| 02/15/13 | COPIES | 0.90 |
| 02/15/13 | TELEPHONE | 5.78 |
| 02/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 58.80 |
| 02/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.24 |
| 02/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 174.20 |
| 02/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 579.21 |
| 02/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.44 |
| 02/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7.62 |
| 02/15/13 | DOCUMENT PRODUCTION | 39.00 |
| 02/15/13 | DOCUMENT PRODUCTION | 22.50 |
| 02/18/13 | COPIES | 14.70 |
| 02/18/13 | COPIES | 14.70 |
| 02/18/13 | COPIES | 24.90 |
| 02/19/13 | COPIES | 1.80 |
| 02/19/13 | COPIES | 3.30 |
| 02/19/13 | COPIES | 4.50 |
| 02/19/13 | COPIES | 0.90 |
| 02/19/13 | COPIES | 1.80 |
| 02/19/13 | COPIES | 1.80 |
| 02/19/13 | COPIES | 1.20 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 02/19/13 | COPIES | 0.90 |
| 02/19/13 | COPIES | 0.60 |
| 02/19/13 | COPIES | 0.60 |
| 02/19/13 | COPIES | 24.30 |
| 02/19/13 | COPIES | 1.80 |
| 02/19/13 | COPIES | 2.10 |
| 02/19/13 | COPIES | 3.00 |
| 02/19/13 | COPIES | 4.50 |
| 02/19/13 | COPIES | 0.60 |
| 02/19/13 | COPIES | 2.10 |
| 02/19/13 | COPIES | 0.60 |
| 02/19/13 | COPIES | 2.10 |
| 02/19/13 | COPIES | 5.40 |
| 02/19/13 | COPIES | 1.50 |
| 02/19/13 | COPIES | 0.60 |
| 02/19/13 | COPIES | 3.30 |
| 02/19/13 | COPIES | 3.90 |
| 02/19/13 | COPIES | 3.30 |
| 02/19/13 | COPIES | 7.80 |
| 02/19/13 | COPIES | 3.30 |
| 02/19/13 | COPIES | 0.30 |
| 02/19/13 | COPIES | 1.50 |
| 02/19/13 | COPIES | 0.90 |
| 02/19/13 | COPIES | 0.60 |
| 02/19/13 | COLOR COPIES | 1.80 |
| 02/19/13 | COPIES | 6.60 |
| 02/19/13 | COPIES | 15.00 |
| 02/19/13 | COPIES | 2.10 |
| 02/19/13 | COPIES | 6.60 |
| 02/19/13 | COPIES | 3.00 |
| 02/19/13 | COLOR COPIES | 1.80 |
| 02/19/13 | COLOR COPIES | 1.80 |
| 02/19/13 | COLOR COPIES | 1.80 |
| 02/19/13 | DOCUMENT PRODUCTION | 12.00 |
| 02/19/13 | DOCUMENT PRODUCTION | 70.50 |



| | | |
|---|---|---|
| 02/20/13 | DOCUMENT PRODUCTION | 22.50 |
| 02/20/13 | COPIES | 11.40 |
| 02/20/13 | COPIES | 0.30 |
| 02/20/13 | COPIES | 0.30 |
| 02/20/13 | COPIES | 57.00 |
| 02/20/13 | COPIES | 24.90 |
| 02/20/13 | COPIES | 0.60 |
| 02/20/13 | COPIES | 0.60 |
| 02/20/13 | COLOR COPIES | 115.20 |
| 02/20/13 | COPIES | 19.20 |
| 02/20/13 | COPIES | 19.20 |
| 02/20/13 | COLOR COPIES | 115.20 |
| 02/20/13 | COPIES | 0.30 |
| 02/20/13 | COPIES | 0.30 |
| 02/20/13 | COPIES | 0.60 |
| 02/20/13 | COPIES | 18.00 |
| 02/20/13 | COPIES | 19.20 |
| 02/20/13 | COPIES | 18.60 |
| 02/20/13 | COPIES | 18.60 |
| 02/20/13 | COPIES | 21.00 |
| 02/20/13 | COPIES | 21.60 |
| 02/21/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC G NOVOD NY TAXI 01/22/13 | 37.34 |
| 02/21/13 | TELEPHONE | 0.68 |
| 02/21/13 | COPIES | 5.70 |
| 02/21/13 | COPIES | 4.50 |
| 02/21/13 | COPIES | 22.80 |
| 02/21/13 | COPIES | 8.70 |
| 02/21/13 | DOCUMENT PRODUCTION | 7.50 |
| 02/21/13 | COPIES | 6.60 |
| 02/21/13 | COPIES | 4.50 |
| 02/21/13 | COPIES | 0.90 |
| 02/21/13 | COPIES | 0.30 |
| 02/21/13 | COPIES | 0.30 |
| 02/21/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 02/21/13 | COPIES | 17.10 |
|----------|--------|-------|
| 02/21/13 | COPIES | 12.30 |
| 02/21/13 | COPIES | 1.80 |
| 02/21/13 | COPIES | 1.80 |
| 02/21/13 | COPIES | 19.20 |
| 02/21/13 | COPIES | 19.20 |
| 02/21/13 | TELEPHONE | 0.34 |
| 02/22/13 | COPIES | 0.30 |
| 02/22/13 | COPIES | 18.30 |
| 02/22/13 | COPIES | 0.90 |
| 02/22/13 | COPIES | 3.60 |
| 02/22/13 | COPIES | 0.30 |
| 02/22/13 | COPIES | 0.30 |
| 02/22/13 | COPIES | 0.30 |
| 02/22/13 | COPIES | 0.30 |
| 02/22/13 | COPIES | 4.50 |
| 02/22/13 | COPIES | 12.00 |
| 02/22/13 | COPIES | 0.90 |
| 02/22/13 | COPIES | 5.10 |
| 02/22/13 | COPIES | 4.20 |
| 02/22/13 | COPIES | 7.80 |
| 02/22/13 | COPIES | 4.20 |
| 02/22/13 | COPIES | 4.20 |
| 02/22/13 | COPIES | 18.30 |
| 02/22/13 | COPIES | 4.20 |
| 02/22/13 | COPIES | 2.10 |
| 02/22/13 | COPIES | 3.90 |
| 02/22/13 | COPIES | 2.10 |
| 02/22/13 | COPIES | 3.90 |
| 02/22/13 | COPIES | 18.00 |
| 02/22/13 | COPIES | 2.10 |
| 02/22/13 | COPIES | 2.10 |
| 02/22/13 | COPIES | 1.20 |
| 02/22/13 | COPIES | 1.20 |
| 02/22/13 | COPIES | 3.90 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 131

| 02/22/13 | COPIES | 2.10 |
|---|---|---|
| 02/22/13 | COPIES | 18.00 |
| 02/22/13 | COPIES | 2.10 |
| 02/22/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 12/24/12 | 46.20 |
| 02/22/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 117.59 |
| 02/22/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 151.34 |
| 02/24/13 | COPIES | 0.30 |
| 02/24/13 | COPIES | 0.30 |
| 02/24/13 | COPIES | 0.30 |
| 02/24/13 | COPIES | 0.30 |
| 02/24/13 | COPIES | 0.30 |
| 02/25/13 | COPIES | 2.10 |
| 02/25/13 | COPIES | 2.10 |
| 02/25/13 | COPIES | 18.00 |
| 02/25/13 | COPIES | 3.90 |
| 02/25/13 | COPIES | 8.70 |
| 02/25/13 | COPIES | 12.60 |
| 02/25/13 | TELEPHONE | 0.68 |
| 02/25/13 | COPIES | 6.00 |
| 02/25/13 | TELEPHONE | 0.34 |
| 02/25/13 | TELEPHONE | 0.34 |
| 02/26/13 | COPIES | 2.10 |
| 02/26/13 | COPIES | 18.00 |
| 02/26/13 | COPIES | 3.90 |
| 02/26/13 | COPIES | 2.10 |
| 02/26/13 | TELEPHONE | 8.16 |
| 02/26/13 | COPIES | 2.10 |
| 02/26/13 | COPIES | 20.10 |
| 02/26/13 | COPIES | 26.10 |
| 02/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 19.60 |
| 02/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 39.20 |
| 02/27/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 02/05/13 | 37.34 |
| 02/27/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 02/05/13 | 37.34 |
| 02/27/13 | COPIES | 18.00 |
| 02/27/13 | COPIES | 18.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 02/27/13 | COPIES | 18.00 |
|---|---|---|
| 02/27/13 | COPIES | 13.80 |
| 02/27/13 | COPIES | 0.60 |
| 02/27/13 | COPIES | 0.60 |
| 02/27/13 | COPIES | 0.60 |
| 02/27/13 | COPIES | 14.10 |
| 02/27/13 | COPIES | 12.90 |
| 02/27/13 | LEXIS | 15.00 |
| 02/27/13 | LEXIS | 405.00 |
| 02/27/13 | LEXIS | 1.00 |
| 02/27/13 | LEXIS | 186.00 |
| 02/27/13 | COPIES | 12.30 |
| 02/28/13 | TELEPHONE | 6.12 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 3.60 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 3.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 9.00 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 3.60 |
| 02/28/13 | COPIES | 34.20 |
| 02/28/13 | COPIES | 12.90 |
| 02/28/13 | COPIES | 12.60 |
| 02/28/13 | COPIES | 0.90 |
| 02/28/13 | COPIES | 1.50 |
| 02/28/13 | COPIES | 1.50 |
| 02/28/13 | COPIES | 12.60 |
| 02/28/13 | COPIES | 2.10 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 133

| 02/28/13 | COPIES | 0.30 |
|----------|--------|------|
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 2.10 |
| 02/28/13 | COPIES | 1.50 |
| 02/28/13 | COPIES | 1.50 |
| 02/28/13 | COPIES | 12.60 |
| 02/28/13 | COPIES | 50.40 |
| 02/28/13 | TELEPHONE | 0.34 |
| 02/28/13 | TELEPHONE | 0.34 |
| 02/28/13 | TELEPHONE | 0.34 |
| 02/28/13 | TELEPHONE | 0.34 |
| 02/28/13 | TELEPHONE | 14.62 |
| 02/28/13 | COPIES | 3.30 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 12.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 12.60 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 5.40 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COLOR COPIES | 1.80 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 8.10 |
| 02/28/13 | COPIES | 4.50 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 1.20 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | TELEPHONE | 2.38 |
| 02/28/13 | DOCUMENT PRODUCTION | 22.50 |



| | | |
|---|---|---|
| 02/28/13 | COPIES | 6.00 |
| 02/28/13 | COPIES | 2.10 |
| 02/28/13 | COPIES | 12.30 |
| 02/28/13 | COPIES | 12.30 |
| 02/28/13 | COPIES | 0.90 |
| 02/28/13 | COPIES | 3.30 |
| 02/28/13 | COPIES | 12.90 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 12.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 399.57 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 18.00 |
| 02/28/13 | COPIES | 6.60 |
| 02/28/13 | COPIES | 24.00 |
| 02/28/13 | COPIES | 6.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 1.20 |
| 02/28/13 | COPIES | 1.50 |
| 02/28/13 | COPIES | 1.20 |
| 02/28/13 | COPIES | 34.20 |
| 02/28/13 | COPIES | 1.20 |
| 02/28/13 | COPIES | 2.70 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 15.30 |
| 02/28/13 | COPIES | 2.10 |
| 02/28/13 | COPIES | 2.10 |
| 02/28/13 | COPIES | 12.90 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 37.80 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 135

| | | |
|---|---|---|
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 1.20 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 5.40 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.90 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 2.40 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.90 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 1.20 |
| 02/28/13 | COPIES | 0.90 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.60 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 12.60 |
| 02/28/13 | COPIES | 12.90 |
| 02/28/13 | COPIES | 2.40 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | COPIES | 65.70 |
| 02/28/13 | COPIES | 0.90 |
| 02/28/13 | COPIES | 0.30 |
| 02/28/13 | TELEPHONE | 0.34 |
| 02/28/13 | TELEPHONE | 1.02 |
| 02/28/13 | TELEPHONE | 0.68 |
| 03/01/13 | COPIES | 15.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 136

| 03/01/13 | COPIES | 0.30 |
|----------|--------|------|
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 65.70 |
| 03/01/13 | COPIES | 12.30 |
| 03/01/13 | COPIES | 2.10 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 137

| 03/01/13 | COPIES | 0.30 |
|---|---|---|
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 12.30 |
| 03/01/13 | COPIES | 29.10 |
| 03/01/13 | COPIES | 12.30 |
| 03/01/13 | DOCUMENT PRODUCTION | 15.00 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 18.00 |
| 03/01/13 | COPIES | 2.10 |
| 03/01/13 | COPIES | 12.30 |
| 03/01/13 | COPIES | 12.30 |
| 03/01/13 | COPIES | 12.30 |
| 03/01/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 138

| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | COPIES | 0.30 |
| 03/01/13 | TELEPHONE | 5.10 |
| 03/01/13 | TELEPHONE | 0.34 |
| 03/01/13 | COPIES | 30.30 |
| 03/01/13 | COPIES | 12.60 |
| 03/01/13 | COPIES | 22.80 |
| 03/01/13 | COPIES | 1.20 |
| 03/01/13 | COPIES | 6.30 |
| 03/01/13 | COPIES | 12.30 |
| 03/01/13 | COPIES | 13.50 |
| 03/01/13 | TELEPHONE | 0.34 |
| 03/01/13 | TELEPHONE | 0.68 |
| 03/01/13 | TELEPHONE | 2.72 |
| 03/01/13 | TELEPHONE | 0.68 |
| 03/01/13 | COPIES | 0.60 |
| 03/01/13 | COPIES | 1.80 |
| 03/01/13 | COPIES | 0.60 |
| 03/01/13 | ACCUROUTE SCAN | 3.00 |
| 03/01/13 | TELEPHONE | 1.02 |
| 03/01/13 | TELEPHONE | 0.34 |
| 03/03/13 | COPIES | 0.30 |
| 03/03/13 | COPIES | 0.30 |
| 03/03/13 | COPIES | 0.60 |
| 03/03/13 | COPIES | 1.80 |
| 03/03/13 | COPIES | 3.30 |



| 03/03/13 | COPIES | 0.30 |
| 03/03/13 | COPIES | 7.20 |
| 03/03/13 | COPIES | 1.80 |
| 03/03/13 | COPIES | 0.60 |
| 03/03/13 | COPIES | 17.10 |
| 03/03/13 | COPIES | 1.20 |
| 03/03/13 | COPIES | 1.20 |
| 03/03/13 | COPIES | 0.30 |
| 03/03/13 | COPIES | 1.20 |
| 03/03/13 | COPIES | 3.30 |
| 03/03/13 | COPIES | 0.60 |
| 03/03/13 | COPIES | 1.50 |
| 03/03/13 | COPIES | 7.20 |
| 03/03/13 | COPIES | 2.10 |
| 03/03/13 | COPIES | 3.30 |
| 03/03/13 | COPIES | 1.50 |
| 03/03/13 | COPIES | 0.90 |
| 03/03/13 | COPIES | 6.30 |
| 03/03/13 | COPIES | 1.50 |
| 03/03/13 | COPIES | 1.20 |
| 03/03/13 | COPIES | 1.80 |
| 03/03/13 | COPIES | 1.50 |
| 03/03/13 | COPIES | 0.90 |
| 03/03/13 | COPIES | 1.20 |
| 03/03/13 | COPIES | 5.40 |
| 03/04/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 01/22/13 | 23.45 |
| 03/04/13 | COPIES | 0.60 |
| 03/04/13 | COPIES | 0.60 |
| 03/04/13 | COPIES | 0.90 |
| 03/04/13 | COPIES | 13.20 |
| 03/04/13 | COPIES | 7.50 |
| 03/04/13 | TELEPHONE | 4.42 |
| 03/04/13 | TELEPHONE | 1.36 |
| 03/04/13 | TELEPHONE | 0.68 |



| 03/05/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 02/13/13 | 37.34 |
| 03/05/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 02/15/13 | 42.88 |
| 03/05/13 | COPIES | 3.60 |
| 03/05/13 | COPIES | 0.60 |
| 03/05/13 | COPIES | 3.00 |
| 03/05/13 | COPIES | 0.30 |
| 03/06/13 | COPIES | 3.00 |
| 03/06/13 | COPIES | 9.00 |
| 03/06/13 | COPIES | 8.70 |
| 03/06/13 | COPIES | 74.40 |
| 03/06/13 | COPIES | 85.50 |
| 03/06/13 | COPIES | 8.70 |
| 03/06/13 | COPIES | 8.70 |
| 03/06/13 | COPIES | 8.40 |
| 03/06/13 | COPIES | 1.20 |
| 03/06/13 | COPIES | 2.10 |
| 03/06/13 | COPIES | 1.80 |
| 03/06/13 | COPIES | 2.10 |
| 03/06/13 | COPIES | 2.40 |
| 03/06/13 | COPIES | 0.90 |
| 03/06/13 | COPIES | 3.30 |
| 03/06/13 | COPIES | 1.20 |
| 03/06/13 | COPIES | 10.50 |
| 03/06/13 | COPIES | 6.30 |
| 03/06/13 | COPIES | 6.30 |
| 03/06/13 | COPIES | 9.00 |
| 03/06/13 | COPIES | 1.50 |
| 03/06/13 | COPIES | 5.10 |
| 03/06/13 | COPIES | 12.60 |
| 03/06/13 | COPIES | 18.30 |
| 03/06/13 | COPIES | 8.10 |
| 03/06/13 | COPIES | 18.30 |
| 03/06/13 | COPIES | 10.50 |
| 03/06/13 | COPIES | 12.60 |
| 03/06/13 | COPIES | 1.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/06/13 | COPIES | 18.00 |
|----------|--------|-------|
| 03/06/13 | COPIES | 9.00 |
| 03/06/13 | COPIES | 3.60 |
| 03/07/13 | COPIES | 0.90 |
| 03/08/13 | TAXI - VENDOR: GORDON NOVOD 2/14/13 | 6.50 |
| 03/08/13 | TAXI - VENDOR: GORDON NOVOD 2/18/13 | 10.50 |
| 03/08/13 | TAXI - VENDOR: GORDON NOVOD 2/18/13 | 9.00 |
| 03/11/13 | COPIES | 6.60 |
| 03/11/13 | COPIES | 1.50 |
| 03/11/13 | COPIES | 1.50 |
| 03/11/13 | COPIES | 0.90 |
| 03/11/13 | COPIES | 1.80 |
| 03/11/13 | COPIES | 14.10 |
| 03/11/13 | COPIES | 1.80 |
| 03/11/13 | COPIES | 17.70 |
| 03/11/13 | COPIES | 2.10 |
| 03/11/13 | TELEPHONE | 0.34 |
| 03/11/13 | COPIES | 12.30 |
| 03/11/13 | COPIES | 2.10 |
| 03/11/13 | DOCUMENT PRODUCTION | 15.00 |
| 03/11/13 | COPIES | 17.70 |
| 03/11/13 | COPIES | 14.10 |
| 03/11/13 | COPIES | 1.80 |
| 03/11/13 | COPIES | 6.60 |
| 03/11/13 | COPIES | 1.80 |
| 03/12/13 | MEALS - VENDOR: MARTIN SIEGEL 1/26/13 | 6.26 |
| 03/12/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 1/28/13 | 64.25 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 7.80 |
| 03/12/13 | COPIES | 2.10 |
| 03/12/13 | COPIES | 1.50 |
| 03/12/13 | COPIES | 1.80 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/12/13 | COPIES | 6.60 |
|----------|--------|------|
| 03/12/13 | COPIES | 17.70 |
| 03/12/13 | COPIES | 0.90 |
| 03/12/13 | COPIES | 14.10 |
| 03/12/13 | COPIES | 1.80 |
| 03/12/13 | COPIES | 1.50 |
| 03/12/13 | COPIES | 15.00 |
| 03/12/13 | COPIES | 6.90 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 10.50 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 0.90 |
| 03/12/13 | COPIES | 37.80 |
| 03/12/13 | COPIES | 27.60 |
| 03/12/13 | COPIES | 37.80 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 10.50 |
| 03/12/13 | COPIES | 6.90 |
| 03/12/13 | COPIES | 7.80 |
| 03/12/13 | COPIES | 15.00 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 0.60 |
| 03/12/13 | COPIES | 0.90 |
| 03/12/13 | TELEPHONE | 0.68 |
| 03/12/13 | TELEPHONE | 2.04 |
| 03/12/13 | TELEPHONE | 6.80 |
| 03/13/13 | COPIES | 17.70 |
| 03/13/13 | COPIES | 6.60 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 5.40 |
| 03/13/13 | COPIES | 34.80 |
| 03/13/13 | COPIES | 4.80 |



| 03/13/13 | COPIES | 1.20 |
|----------|--------|------|
| 03/13/13 | COPIES | 2.40 |
| 03/13/13 | COPIES | 4.80 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 17.70 |
| 03/13/13 | COPIES | 6.60 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 0.60 |
| 03/13/13 | COPIES | 7.80 |
| 03/13/13 | COPIES | 2.40 |
| 03/13/13 | COPIES | 3.00 |
| 03/13/13 | COPIES | 2.40 |
| 03/13/13 | COPIES | 4.80 |
| 03/13/13 | COPIES | 1.80 |
| 03/13/13 | COPIES | 2.10 |
| 03/13/13 | COPIES | 1.50 |
| 03/13/13 | COPIES | 2.70 |
| 03/13/13 | COPIES | 0.90 |
| 03/13/13 | COPIES | 2.70 |
| 03/13/13 | COPIES | 6.00 |
| 03/13/13 | COPIES | 3.30 |
| 03/13/13 | COPIES | 1.80 |
| 03/13/13 | COPIES | 4.50 |
| 03/13/13 | COPIES | 3.00 |
| 03/13/13 | COPIES | 4.20 |
| 03/13/13 | COPIES | 2.10 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 2.40 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 4.80 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 3.60 |
| 03/13/13 | COPIES | 3.90 |
| 03/13/13 | COPIES | 1.50 |
| 03/13/13 | COPIES | 6.90 |



| 03/13/13 | COPIES | 1.50 |
|---|---|---|
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 34.20 |
| 03/13/13 | COPIES | 4.80 |
| 03/13/13 | COPIES | 6.30 |
| 03/13/13 | COPIES | 4.50 |
| 03/13/13 | COPIES | 7.50 |
| 03/13/13 | COPIES | 3.00 |
| 03/13/13 | COPIES | 1.80 |
| 03/13/13 | COPIES | 6.60 |
| 03/13/13 | COPIES | 17.70 |
| 03/13/13 | TELEPHONE | 0.34 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 17.70 |
| 03/13/13 | COPIES | 61.50 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 28.80 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 4.50 |
| 03/13/13 | COPIES | 9.30 |
| 03/13/13 | COPIES | 4.20 |
| 03/13/13 | COPIES | 13.20 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 65.10 |
| 03/13/13 | COPIES | 3.30 |
| 03/13/13 | COPIES | 23.70 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 0.90 |
| 03/13/13 | COPIES | 3.60 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 34.80 |
| 03/13/13 | COPIES | 0.90 |
| 03/13/13 | COPIES | 5.10 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/13/13 | COPIES | 5.10 |
|---|---|---|
| 03/13/13 | COPIES | 10.50 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 12.30 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 0.60 |
| 03/13/13 | COPIES | 0.90 |
| 03/13/13 | COPIES | 5.40 |
| 03/13/13 | COPIES | 11.10 |
| 03/13/13 | COPIES | 0.60 |
| 03/13/13 | COPIES | 0.60 |
| 03/13/13 | COPIES | 3.30 |
| 03/13/13 | COPIES | 9.60 |
| 03/13/13 | COPIES | 1.50 |
| 03/13/13 | COPIES | 2.70 |
| 03/13/13 | COPIES | 0.60 |
| 03/13/13 | COPIES | 15.60 |
| 03/13/13 | COPIES | 1.20 |
| 03/13/13 | COPIES | 9.30 |
| 03/13/13 | COPIES | 10.80 |
| 03/13/13 | COPIES | 15.60 |
| 03/13/13 | COPIES | 4.80 |
| 03/13/13 | COPIES | 50.70 |
| 03/13/13 | COPIES | 5.40 |
| 03/13/13 | COPIES | 17.70 |
| 03/13/13 | COPIES | 0.30 |
| 03/13/13 | COPIES | 18.00 |
| 03/13/13 | COPIES | 2.40 |
| 03/13/13 | COPIES | 13.20 |
| 03/13/13 | COPIES | 34.50 |
| 03/13/13 | COPIES | 10.80 |
| 03/13/13 | COPIES | 14.70 |
| 03/13/13 | COPIES | 0.60 |
| 03/13/13 | COPIES | 4.80 |
| 03/13/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/13/13 | LEXIS | 90.00 |
|----------|-------|-------|
| 03/13/13 | LEXIS | 15.50 |
| 03/14/13 | TELEPHONE | 7.14 |
| 03/14/13 | COPIES | 2.10 |
| 03/14/13 | TELEPHONE | 0.34 |
| 03/14/13 | COPIES | 0.60 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 0.60 |
| 03/14/13 | COPIES | 0.90 |
| 03/14/13 | COPIES | 2.10 |
| 03/14/13 | COPIES | 4.80 |
| 03/14/13 | COPIES | 0.90 |
| 03/14/13 | COPIES | 3.60 |
| 03/14/13 | COPIES | 0.60 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 3.00 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 3.00 |
| 03/14/13 | COPIES | 0.60 |
| 03/14/13 | COPIES | 2.70 |
| 03/14/13 | COPIES | 2.70 |
| 03/14/13 | COPIES | 3.00 |
| 03/14/13 | COPIES | 6.00 |
| 03/14/13 | COPIES | 6.00 |
| 03/14/13 | COPIES | 0.90 |
| 03/14/13 | TELEPHONE | 2.04 |
| 03/14/13 | TELEPHONE | 0.34 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 14.10 |
| 03/14/13 | COPIES | 3.00 |
| 03/14/13 | COPIES | 7.20 |
| 03/14/13 | COPIES | 2.40 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/14/13 | COPIES | 2.10 |
|----------|--------|------|
| 03/14/13 | COPIES | 6.00 |
| 03/14/13 | COPIES | 3.30 |
| 03/14/13 | COPIES | 3.30 |
| 03/14/13 | COPIES | 2.10 |
| 03/14/13 | COPIES | 3.00 |
| 03/14/13 | COPIES | 10.80 |
| 03/14/13 | COPIES | 1.80 |
| 03/14/13 | COPIES | 1.50 |
| 03/14/13 | COPIES | 1.80 |
| 03/14/13 | COPIES | 1.20 |
| 03/14/13 | COPIES | 3.60 |
| 03/14/13 | COPIES | 2.10 |
| 03/14/13 | COPIES | 4.50 |
| 03/14/13 | COPIES | 4.50 |
| 03/14/13 | COPIES | 4.80 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 0.60 |
| 03/14/13 | COPIES | 0.90 |
| 03/14/13 | COPIES | 5.10 |
| 03/14/13 | COPIES | 141.90 |
| 03/14/13 | COPIES | 8.10 |
| 03/14/13 | COPIES | 217.80 |
| 03/14/13 | COPIES | 1.20 |
| 03/14/13 | COPIES | 12.30 |
| 03/14/13 | COPIES | 21.30 |
| 03/14/13 | COPIES | 24.90 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 184.80 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 23.40 |
| 03/14/13 | COPIES | 0.60 |
| 03/14/13 | COPIES | 0.60 |
| 03/14/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/14/13 | COPIES | 6.00 |
|---|---|---|
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 0.60 |
| 03/14/13 | COPIES | 6.60 |
| 03/14/13 | COPIES | 4.50 |
| 03/14/13 | COPIES | 0.30 |
| 03/14/13 | COPIES | 5.70 |
| 03/14/13 | COPIES | 6.30 |
| 03/14/13 | COPIES | 6.30 |
| 03/14/13 | COPIES | 5.70 |
| 03/14/13 | COPIES | 0.90 |
| 03/14/13 | DOCUMENT PRODUCTION | 45.00 |
| 03/14/13 | LEXIS | 168.00 |
| 03/14/13 | LEXIS | 90.00 |
| 03/14/13 | LEXIS | 15.50 |
| 03/14/13 | TELECONFERENCING | 8.23 |
| 03/15/13 | COPIES | 1.80 |
| 03/15/13 | COPIES | 8.70 |
| 03/15/13 | TELEPHONE | 0.34 |
| 03/15/13 | TELEPHONE | 0.34 |
| 03/15/13 | COPIES | 5.40 |
| 03/15/13 | COPIES | 34.80 |
| 03/15/13 | COPIES | 13.20 |
| 03/15/13 | COPIES | 7.50 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| | | |
|---|---|---|
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.60 |
| 03/15/13 | COPIES | 13.80 |
| 03/15/13 | COPIES | 6.90 |
| 03/15/13 | COPIES | 0.60 |
| 03/15/13 | COPIES | 0.60 |
| 03/15/13 | COPIES | 0.90 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.60 |
| 03/15/13 | COPIES | 0.30 |
| 03/15/13 | COPIES | 0.60 |
| 03/15/13 | COPIES | 4.80 |
| 03/15/13 | TELEPHONE | 0.34 |
| 03/15/13 | COPIES | 1.20 |
| 03/15/13 | LEXIS | 50.00 |
| 03/15/13 | LEXIS | 15.00 |
| 03/15/13 | LEXIS | 75.00 |
| 03/15/13 | LEXIS | 15.50 |
| 03/15/13 | TELEPHONE | 5.10 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 4.50 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 4.20 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 1.50 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 5.40 |
| 03/18/13 | COPIES | 3.00 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 2.10 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/18/13 | COPIES | 5.10 |
|----------|--------|------|
| 03/18/13 | COPIES | 4.80 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 6.30 |
| 03/18/13 | COPIES | 1.50 |
| 03/18/13 | DOCUMENT PRODUCTION | 45.00 |
| 03/18/13 | COPIES | 15.60 |
| 03/18/13 | COPIES | 15.60 |
| 03/18/13 | COPIES | 5.40 |
| 03/18/13 | COPIES | 3.00 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 2.10 |
| 03/18/13 | COPIES | 2.10 |
| 03/18/13 | COPIES | 6.90 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 5.10 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 1.50 |
| 03/18/13 | COPIES | 2.10 |
| 03/18/13 | COPIES | 4.20 |
| 03/18/13 | COPIES | 4.80 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 3.60 |
| 03/18/13 | COPIES | 5.40 |
| 03/18/13 | COPIES | 5.10 |
| 03/18/13 | COPIES | 4.20 |
| 03/18/13 | COPIES | 4.80 |
| 03/18/13 | COPIES | 6.90 |
| 03/18/13 | COPIES | 2.10 |
| 03/18/13 | COPIES | 2.10 |
| 03/18/13 | COPIES | 15.60 |
| 03/18/13 | COPIES | 7.20 |
| 03/18/13 | DOCUMENT PRODUCTION | 15.00 |



| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 23.40 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.30 |
| 03/18/13 | COPIES | 0.60 |
| 03/18/13 | COPIES | 12.90 |
| 03/18/13 | COPIES | 7.20 |
| 03/18/13 | COPIES | 945.00 |
| 03/18/13 | TELEPHONE | 6.12 |
| 03/18/13 | TELEPHONE | 6.12 |
| 03/18/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/18/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/18/13 | COPIES | 5.40 |
| 03/18/13 | LEXIS | 15.00 |
| 03/18/13 | LEXIS | 195.00 |
| 03/18/13 | LEXIS | 45.00 |
| 03/18/13 | LEXIS | 38.75 |
| 03/19/13 | COPIES | 2.70 |
| 03/19/13 | COPIES | 71.40 |
| 03/19/13 | COPIES | 71.40 |
| 03/19/13 | COPIES | 79.20 |
| 03/19/13 | COPIES | 58.80 |
| 03/19/13 | COPIES | 79.20 |
| 03/19/13 | COPIES | 0.30 |
| 03/19/13 | COPIES | 0.30 |
| 03/19/13 | COPIES | 15.60 |
| 03/19/13 | COPIES | 7.20 |
| 03/19/13 | COPIES | 22.20 |
| 03/19/13 | COPIES | 6.00 |
| 03/19/13 | COPIES | 1.50 |
| 03/19/13 | COPIES | 15.60 |
| 03/19/13 | DOCUMENT PRODUCTION | 12.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 152

| 03/19/13 | COPIES | 15.60 |
|---|---|---|
| 03/19/13 | COPIES | 15.60 |
| 03/19/13 | COPIES | 12.60 |
| 03/19/13 | COPIES | 3.30 |
| 03/19/13 | COPIES | 11.40 |
| 03/19/13 | COPIES | 0.60 |
| 03/19/13 | DOCUMENT PRODUCTION | 48.00 |
| 03/19/13 | DOCUMENT PRODUCTION | 4.50 |
| 03/19/13 | DOCUMENT PRODUCTION | 12.00 |
| 03/19/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/19/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 282.00 |
| 03/19/13 | LEXIS | 50.00 |
| 03/19/13 | LEXIS | 1,080.00 |
| 03/19/13 | LEXIS | 180.00 |
| 03/19/13 | LEXIS | 170.50 |
| 03/20/13 | COPIES | 2.40 |
| 03/20/13 | COPIES | 0.30 |
| 03/20/13 | COPIES | 4.20 |
| 03/20/13 | COPIES | 2.40 |
| 03/20/13 | TELEPHONE | 0.34 |
| 03/20/13 | COPIES | 5.10 |
| 03/20/13 | COPIES | 1.20 |
| 03/20/13 | COPIES | 2.40 |
| 03/20/13 | COPIES | 1.20 |
| 03/20/13 | COPIES | 3.30 |
| 03/20/13 | COPIES | 1.50 |
| 03/20/13 | COPIES | 2.10 |
| 03/20/13 | COPIES | 0.60 |
| 03/20/13 | COLOR COPIES | 45.00 |
| 03/20/13 | DOCUMENT PRODUCTION | 315.00 |
| 03/20/13 | COPIES | 3.00 |
| 03/20/13 | COPIES | 25.20 |
| 03/20/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/20/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 232.00 |
| 03/20/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 397.49 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 153

| 03/20/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 38.11 |
|---|---|---|
| 03/20/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 151.34 |
| 03/20/13 | LEXIS | 168.00 |
| 03/20/13 | LEXIS | 255.00 |
| 03/20/13 | LEXIS | 54.25 |
| 03/21/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC G NOVOD NY MEALS 12/06/12 | 19.01 |
| 03/21/13 | DOCUMENT PRODUCTION | 9.00 |
| 03/21/13 | COPIES | 5.40 |
| 03/21/13 | COPIES | 5.70 |
| 03/21/13 | TELEPHONE | 5.10 |
| 03/21/13 | COPIES | 0.60 |
| 03/21/13 | COPIES | 0.30 |
| 03/21/13 | COPIES | 0.30 |
| 03/21/13 | COPIES | 69.00 |
| 03/21/13 | COPIES | 46.80 |
| 03/21/13 | COPIES | 0.60 |
| 03/21/13 | COPIES | 0.60 |
| 03/21/13 | DOCUMENT PRODUCTION | 45.00 |
| 03/21/13 | COPIES | 1.20 |
| 03/21/13 | COPIES | 0.60 |
| 03/21/13 | COPIES | 15.60 |
| 03/21/13 | COPIES | 1.80 |
| 03/21/13 | COPIES | 1.50 |
| 03/21/13 | COPIES | 15.60 |
| 03/21/13 | COPIES | 1.80 |
| 03/21/13 | COPIES | 2.40 |
| 03/21/13 | COPIES | 8.40 |
| 03/21/13 | COPIES | 28.20 |
| 03/21/13 | COPIES | 1.50 |
| 03/21/13 | COPIES | 35.40 |
| 03/21/13 | COPIES | 1.50 |
| 03/21/13 | COPIES | 2.10 |
| 03/21/13 | COPIES | 2.10 |
| 03/21/13 | COPIES | 1.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| | | |
|---|---|---|
| 03/21/13 | COPIES | 3.60 |
| 03/21/13 | COPIES | 1.80 |
| 03/21/13 | COPIES | 1.80 |
| 03/21/13 | COPIES | 1.80 |
| 03/21/13 | COPIES | 13.20 |
| 03/21/13 | COPIES | 13.20 |
| 03/21/13 | COPIES | 1.80 |
| 03/21/13 | COPIES | 0.90 |
| 03/21/13 | COPIES | 12.60 |
| 03/21/13 | COPIES | 3.30 |
| 03/21/13 | COPIES | 0.60 |
| 03/21/13 | COPIES | 0.30 |
| 03/21/13 | DOCUMENT PRODUCTION | 4.50 |
| 03/21/13 | COPIES | 1.50 |
| 03/21/13 | COPIES | 3.30 |
| 03/21/13 | COPIES | 15.30 |
| 03/21/13 | COPIES | 3.00 |
| 03/21/13 | COPIES | 2.10 |
| 03/21/13 | COPIES | 2.70 |
| 03/21/13 | COPIES | 3.00 |
| 03/21/13 | COPIES | 4.20 |
| 03/21/13 | COPIES | 4.80 |
| 03/21/13 | COPIES | 0.30 |
| 03/21/13 | COPIES | 13.80 |
| 03/21/13 | COPIES | 6.90 |
| 03/21/13 | COPIES | 0.30 |
| 03/21/13 | COPIES | 0.90 |
| 03/21/13 | COPIES | 6.90 |
| 03/21/13 | COPIES | 15.00 |
| 03/21/13 | COPIES | 0.60 |
| 03/21/13 | COPIES | 10.80 |
| 03/21/13 | COPIES | 16.80 |
| 03/21/13 | COPIES | 0.60 |
| 03/21/13 | COPIES | 0.90 |
| 03/21/13 | COPIES | 2.10 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/21/13 | COPIES | 5.10 |
|---|---|---|
| 03/21/13 | COPIES | 0.30 |
| 03/21/13 | COPIES | 3.30 |
| 03/21/13 | DOCUMENT PRODUCTION | 45.00 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 282.00 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 18.00 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 699.62 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,512.00 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 03/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,692.80 |
| 03/21/13 | LEXIS | 50.00 |
| 03/21/13 | LEXIS | 75.00 |
| 03/21/13 | LEXIS | 294.00 |
| 03/21/13 | LEXIS | 405.00 |
| 03/21/13 | LEXIS | 46.50 |
| 03/22/13 | MEALS - VENDOR: MARTIN SIEGEL 01/26/13 | 2.40 |
| 03/22/13 | MEALS - VENDOR: MARTIN SIEGEL 02/07/13 | 32.00 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | DOCUMENT PRODUCTION | 15.00 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | COPIES | 12.90 |
| 03/22/13 | COPIES | 0.30 |
| 03/22/13 | COPIES | 3.90 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | COPIES | 17.70 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | COPIES | 15.60 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | COPIES | 2.40 |
| 03/22/13 | COPIES | 70.80 |
| 03/22/13 | COPIES | 0.30 |



| 03/22/13 | COPIES | 22.80 |
|----------|--------|-------|
| 03/22/13 | COPIES | 0.60 |
| 03/22/13 | COPIES | 0.60 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | COPIES | 0.60 |
| 03/22/13 | COPIES | 0.60 |
| 03/22/13 | COPIES | 0.60 |
| 03/22/13 | COPIES | 0.60 |
| 03/22/13 | ACCUROUTE SCAN | 41.40 |
| 03/22/13 | ACCUROUTE SCAN | 24.60 |
| 03/22/13 | ACCUROUTE SCAN | 28.80 |
| 03/22/13 | ACCUROUTE SCAN | 49.80 |
| 03/22/13 | ACCUROUTE SCAN | 54.00 |
| 03/22/13 | ACCUROUTE SCAN | 37.80 |
| 03/22/13 | ACCUROUTE SCAN | 67.80 |
| 03/22/13 | ACCUROUTE SCAN | 56.40 |
| 03/22/13 | ACCUROUTE SCAN | 28.20 |
| 03/22/13 | ACCUROUTE SCAN | 0.30 |
| 03/22/13 | ACCUROUTE SCAN | 55.20 |
| 03/22/13 | ACCUROUTE SCAN | 33.00 |
| 03/22/13 | ACCUROUTE SCAN | 49.20 |
| 03/22/13 | ACCUROUTE SCAN | 33.60 |
| 03/22/13 | ACCUROUTE SCAN | 33.60 |
| 03/22/13 | COPIES | 0.30 |
| 03/22/13 | COPIES | 0.60 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | COPIES | 0.30 |
| 03/22/13 | COPIES | 1.50 |
| 03/22/13 | COPIES | 12.00 |
| 03/22/13 | TELEPHONE | 0.34 |
| 03/22/13 | TELEPHONE | 0.34 |
| 03/22/13 | COPIES | 12.00 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | COPIES | 0.90 |
| 03/22/13 | TELEPHONE | 8.84 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/22/13 | COPIES | 1.20 |
|---|---|---|
| 03/22/13 | COPIES | 0.60 |
| 03/22/13 | COPIES | 2.10 |
| 03/22/13 | COPIES | 0.30 |
| 03/22/13 | DOCUMENT PRODUCTION | 9.00 |
| 03/22/13 | DOCUMENT PRODUCTION | 223.50 |
| 03/22/13 | DOCUMENT PRODUCTION | 222.00 |
| 03/22/13 | DOCUMENT PRODUCTION | 247.50 |
| 03/22/13 | LEXIS | 105.00 |
| 03/22/13 | LEXIS | 7.75 |
| 03/22/13 | DOCUMENT PRODUCTION | 4.50 |
| 03/23/13 | COPIES | 4.20 |
| 03/23/13 | COPIES | 2.40 |
| 03/23/13 | COPIES | 1.20 |
| 03/23/13 | COPIES | 2.40 |
| 03/23/13 | COPIES | 1.50 |
| 03/23/13 | COPIES | 2.70 |
| 03/23/13 | COPIES | 0.60 |
| 03/23/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 03/23/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 03/23/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 180.00 |
| 03/23/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 496.86 |
| 03/23/13 | LEXIS | 15.00 |
| 03/23/13 | LEXIS | 1,094.00 |
| 03/23/13 | LEXIS | 675.00 |
| 03/23/13 | LEXIS | 100.75 |
| 03/24/13 | COPIES | 8.70 |
| 03/24/13 | COPIES | 1.80 |
| 03/24/13 | COPIES | 1.20 |
| 03/24/13 | COPIES | 9.30 |
| 03/24/13 | COPIES | 1.50 |
| 03/24/13 | COPIES | 1.50 |
| 03/24/13 | COPIES | 2.70 |
| 03/24/13 | COPIES | 1.50 |
| 03/24/13 | COPIES | 2.10 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/24/13 | COPIES | 2.10 |
|---|---|---|
| 03/24/13 | COPIES | 9.30 |
| 03/24/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 315.00 |
| 03/24/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/24/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 629.00 |
| 03/24/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 397.48 |
| 03/24/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 560.09 |
| 03/24/13 | LEXIS | 99.00 |
| 03/24/13 | LEXIS | 20.00 |
| 03/24/13 | LEXIS | 358.00 |
| 03/24/13 | LEXIS | 270.00 |
| 03/24/13 | LEXIS | 31.00 |
| 03/24/13 | LEXIS | 99.00 |
| 03/24/13 | LEXIS | 20.00 |
| 03/24/13 | LEXIS | 358.00 |
| 03/24/13 | LEXIS | 270.00 |
| 03/24/13 | LEXIS | 31.00 |
| 03/25/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 02/20/13 | 37.34 |
| 03/25/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 03/03/13 | 37.34 |
| 03/25/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 02/04/13 | 24.64 |
| 03/25/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 03/03/13 | 24.59 |
| 03/25/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 02/20/13 | 15.05 |
| 03/25/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 02/18/13 | 20.05 |
| 03/25/13 | COPIES | 14.70 |
| 03/25/13 | DOCUMENT PRODUCTION | 30.00 |
| 03/25/13 | DOCUMENT PRODUCTION | 30.00 |
| 03/25/13 | DOCUMENT PRODUCTION | 22.50 |
| 03/25/13 | DOCUMENT PRODUCTION | 15.00 |
| 03/25/13 | COPIES | 2.40 |
| 03/25/13 | COPIES | 13.80 |
| 03/25/13 | COLOR COPIES | 1.80 |
| 03/25/13 | COPIES | 13.80 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/25/13 | DOCUMENT PRODUCTION | 22.50 |
| 03/25/13 | TELEPHONE | 0.34 |
| 03/25/13 | TELEPHONE | 2.04 |
| 03/25/13 | COPIES | 0.30 |
| 03/25/13 | COPIES | 0.30 |
| 03/25/13 | COPIES | 0.30 |
| 03/25/13 | COPIES | 0.30 |
| 03/25/13 | COPIES | 0.30 |
| 03/25/13 | COPIES | 0.30 |
| 03/25/13 | COPIES | 0.60 |
| 03/25/13 | COPIES | 13.80 |
| 03/25/13 | COPIES | 13.80 |
| 03/25/13 | COPIES | 2.70 |
| 03/25/13 | COPIES | 13.80 |
| 03/25/13 | COPIES | 0.60 |
| 03/25/13 | COPIES | 2.70 |
| 03/25/13 | COPIES | 4.80 |
| 03/25/13 | COPIES | 38.40 |
| 03/25/13 | COPIES | 38.40 |
| 03/25/13 | COPIES | 11.10 |
| 03/25/13 | COPIES | 0.60 |
| 03/25/13 | DOCUMENT PRODUCTION | 21.00 |
| 03/25/13 | DOCUMENT PRODUCTION | 630.00 |
| 03/25/13 | DOCUMENT PRODUCTION | 202.50 |
| 03/25/13 | COPIES | 0.30 |
| 03/25/13 | COPIES | 13.80 |
| 03/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 03/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 23.00 |
| 03/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 160.00 |
| 03/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 03/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 496.85 |
| 03/25/13 | LEXIS | 99.00 |
| 03/25/13 | LEXIS | 5.00 |
| 03/25/13 | LEXIS | 10.00 |
| 03/25/13 | LEXIS | 4.00 |



| 03/25/13 | LEXIS | 15.00 |
|---|---|---|
| 03/25/13 | LEXIS | 99.00 |
| 03/25/13 | LEXIS | 5.00 |
| 03/25/13 | LEXIS | 10.00 |
| 03/25/13 | LEXIS | 4.00 |
| 03/25/13 | LEXIS | 15.00 |
| 03/26/13 | COPIES | 7.80 |
| 03/26/13 | COPIES | 3.00 |
| 03/26/13 | DOCUMENT PRODUCTION | 18.00 |
| 03/26/13 | COPIES | 3.00 |
| 03/26/13 | COPIES | 5.10 |
| 03/26/13 | COPIES | 12.90 |
| 03/26/13 | COPIES | 2.70 |
| 03/26/13 | COPIES | 9.90 |
| 03/26/13 | COPIES | 9.90 |
| 03/26/13 | COPIES | 13.50 |
| 03/26/13 | COPIES | 0.90 |
| 03/26/13 | COPIES | 0.90 |
| 03/26/13 | COPIES | 9.90 |
| 03/26/13 | COPIES | 2.70 |
| 03/26/13 | COPIES | 12.90 |
| 03/26/13 | COPIES | 1.50 |
| 03/26/13 | COPIES | 1.50 |
| 03/26/13 | COPIES | 0.90 |
| 03/26/13 | COPIES | 0.90 |
| 03/26/13 | COPIES | 0.90 |
| 03/26/13 | COPIES | 14.40 |
| 03/26/13 | DOCUMENT PRODUCTION | 360.00 |
| 03/26/13 | DOCUMENT PRODUCTION | 450.00 |
| 03/26/13 | COPIES | 0.90 |
| 03/26/13 | COPIES | 1.20 |
| 03/26/13 | COPIES | 0.30 |
| 03/26/13 | ACCUROUTE SCAN | 14.40 |
| 03/26/13 | COPIES | 13.50 |
| 03/26/13 | COPIES | 13.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 161

| 03/26/13 | COPIES | 13.50 |
|---|---|---|
| 03/26/13 | COPIES | 13.50 |
| 03/26/13 | COPIES | 13.50 |
| 03/26/13 | COPIES | 0.60 |
| 03/26/13 | COPIES | 13.50 |
| 03/26/13 | TELEPHONE | 0.34 |
| 03/26/13 | COPIES | 12.30 |
| 03/26/13 | COPIES | 13.50 |
| 03/26/13 | COPIES | 1.80 |
| 03/26/13 | COPIES | 12.60 |
| 03/26/13 | COPIES | 2.70 |
| 03/26/13 | COPIES | 0.30 |
| 03/26/13 | COPIES | 0.30 |
| 03/26/13 | COPIES | 13.50 |
| 03/26/13 | COPIES | 14.40 |
| 03/26/13 | DOCUMENT PRODUCTION | 117.00 |
| 03/26/13 | DOCUMENT PRODUCTION | 45.00 |
| 03/26/13 | COPIES | 13.80 |
| 03/26/13 | COPIES | 1.20 |
| 03/26/13 | ACCUROUTE SCAN | 9.90 |
| 03/26/13 | COPIES | 13.80 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 378.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,589.94 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 289.08 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 450.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 252.00 |
| 03/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,208.52 |

Brown Rudnick LLP    an international law firm    New York | London | Hartford | Dublin | Boston | Providence | Washington

BROWNRUDNICK

Brown Rudnick LLP    an international    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/26/13 | LEXIS | 5.00 |
| 03/26/13 | LEXIS | 15.00 |
| 03/26/13 | LEXIS | 2.00 |
| 03/26/13 | LEXIS | 148.00 |
| 03/26/13 | LEXIS | 105.00 |
| 03/26/13 | LEXIS | 7.75 |
| 03/26/13 | LEXIS | 5.00 |
| 03/26/13 | LEXIS | 15.00 |
| 03/26/13 | LEXIS | 2.00 |
| 03/26/13 | LEXIS | 148.00 |
| 03/26/13 | LEXIS | 105.00 |
| 03/26/13 | LEXIS | 7.75 |
| 03/27/13 | MEALS - VENDOR: JONATHAN MARSHALL | 20.00 |
| 03/27/13 | TAXI - VENDOR: GORDON NOVOD 03/03/13 | 13.00 |
| 03/27/13 | TAXI - VENDOR: GORDON NOVOD 03/09/13 | 11.50 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 10.50 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 10.50 |
| 03/27/13 | COPIES | 10.50 |
| 03/27/13 | COPIES | 13.80 |
| 03/27/13 | COPIES | 0.90 |
| 03/27/13 | COPIES | 13.80 |
| 03/27/13 | COPIES | 14.40 |
| 03/27/13 | COPIES | 14.40 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 14.40 |
| 03/27/13 | COPIES | 5.40 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 9.90 |
| 03/27/13 | COPIES | 14.40 |
| 03/27/13 | COPIES | 7.20 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 163

| 03/27/13 | COPIES | 2.70 |
|---|---|---|
| 03/27/13 | COPIES | 14.40 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 2.70 |
| 03/27/13 | COPIES | 14.40 |
| 03/27/13 | COPIES | 14.70 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 7.20 |
| 03/27/13 | DOCUMENT PRODUCTION | 360.00 |
| 03/27/13 | ACCUROUTE SCAN | 5.70 |
| 03/27/13 | ACCUROUTE SCAN | 7.50 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 0.90 |
| 03/27/13 | COPIES | 1.80 |
| 03/27/13 | COPIES | 6.30 |
| 03/27/13 | COPIES | 42.90 |
| 03/27/13 | COPIES | 0.90 |
| 03/27/13 | COPIES | 0.90 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 1.80 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 18.00 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 5.10 |
| 03/27/13 | COPIES | 13.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 164

| 03/27/13 | COPIES | 4.50 |
| 03/27/13 | COPIES | 1.50 |
| 03/27/13 | COPIES | 5.40 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 13.80 |
| 03/27/13 | COPIES | 1.80 |
| 03/27/13 | COPIES | 14.40 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.60 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 8.70 |
| 03/27/13 | COPIES | 2.40 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 15.60 |
| 03/27/13 | COPIES | 13.80 |
| 03/27/13 | TELEPHONE | 4.08 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 19.50 |
| 03/27/13 | COPIES | 15.60 |
| 03/27/13 | COPIES | 3.30 |
| 03/27/13 | COPIES | 10.50 |
| 03/27/13 | COPIES | 30.60 |
| 03/27/13 | COPIES | 30.00 |
| 03/27/13 | COPIES | 44.10 |
| 03/27/13 | COPIES | 2.40 |
| 03/27/13 | COPIES | 4.50 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 13.50 |
| 03/27/13 | COPIES | 0.30 |
| 03/27/13 | COPIES | 0.60 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 180.00 |
| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 306.00 |
| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.74 |
| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 288.00 |
| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 21.00 |
| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 288.00 |
| 03/27/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 433.62 |
| 03/27/13 | ACCUROUTE SCAN | 7.20 |
| 03/27/13 | ACCUROUTE SCAN | 7.20 |
| 03/27/13 | LEXIS | 99.00 |
| 03/27/13 | LEXIS | 10.00 |
| 03/27/13 | LEXIS | 2.00 |
| 03/27/13 | LEXIS | 15.00 |
| 03/27/13 | LEXIS | 1,332.00 |
| 03/27/13 | LEXIS | 375.00 |
| 03/27/13 | LEXIS | 23.25 |
| 03/27/13 | LEXIS | 99.00 |
| 03/27/13 | LEXIS | 10.00 |
| 03/27/13 | LEXIS | 2.00 |
| 03/27/13 | LEXIS | 15.00 |
| 03/27/13 | LEXIS | 1,332.00 |
| 03/27/13 | LEXIS | 375.00 |
| 03/27/13 | LEXIS | 23.25 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |



| 03/28/13 | COPIES | 3.30 |
|----------|--------|------|
| 03/28/13 | TELEPHONE | 0.34 |
| 03/28/13 | COPIES | 0.60 |
| 03/28/13 | COPIES | 1.50 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 15.60 |
| 03/28/13 | COPIES | 15.60 |
| 03/28/13 | TELEPHONE | 4.42 |
| 03/28/13 | TELEPHONE | 0.34 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | TELEPHONE | 0.34 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.60 |
| 03/28/13 | COPIES | 15.30 |
| 03/28/13 | COPIES | 7.50 |
| 03/28/13 | COPIES | 15.00 |
| 03/28/13 | COPIES | 14.70 |
| 03/28/13 | COPIES | 6.00 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 9.90 |
| 03/28/13 | COPIES | 1.80 |
| 03/28/13 | COPIES | 1.50 |
| 03/28/13 | TELEPHONE | 0.68 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 1.80 |
| 03/28/13 | ACCUROUTE SCAN | 1.50 |



| 03/28/13 | ACCUROUTE SCAN | 3.60 |
|---|---|---|
| 03/28/13 | TELEPHONE | 1.36 |
| 03/28/13 | DOCUMENT PRODUCTION | 247.50 |
| 03/28/13 | COPIES | 17.10 |
| 03/28/13 | COPIES | 0.60 |
| 03/28/13 | COPIES | 0.60 |
| 03/28/13 | COPIES | 17.40 |
| 03/28/13 | COPIES | 17.70 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 17.10 |
| 03/28/13 | COPIES | 1.20 |
| 03/28/13 | COPIES | 17.10 |
| 03/28/13 | COPIES | 17.40 |
| 03/28/13 | COPIES | 1.20 |
| 03/28/13 | COPIES | 5.40 |
| 03/28/13 | COPIES | 17.10 |
| 03/28/13 | COPIES | 17.10 |
| 03/28/13 | COPIES | 0.90 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 5.40 |
| 03/28/13 | COPIES | 0.60 |
| 03/28/13 | COPIES | 0.60 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 17.10 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 17.40 |
| 03/28/13 | COPIES | 17.40 |
| 03/28/13 | COPIES | 17.40 |



| 03/28/13 | COPIES | 0.60 |
|---|---|---|
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | DOCUMENT PRODUCTION | 22.50 |
| 03/28/13 | DOCUMENT PRODUCTION | 31.50 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 1.50 |
| 03/28/13 | COPIES | 1.50 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 15.00 |
| 03/28/13 | COPIES | 14.70 |
| 03/28/13 | COPIES | 15.30 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 3.60 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 0.30 |
| 03/28/13 | COPIES | 3.00 |
| 03/28/13 | COPIES | 8.40 |
| 03/28/13 | COPIES | 1.20 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 169

| 03/28/13 | COPIES | 17.40 |
| 03/28/13 | COPIES | 0.60 |
| 03/28/13 | COPIES | 16.80 |
| 03/28/13 | COPIES | 0.60 |
| 03/28/13 | DOCUMENT PRODUCTION | 12.00 |
| 03/28/13 | COPIES | 15.00 |
| 03/28/13 | DOCUMENT PRODUCTION | 13.50 |
| 03/28/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 139.00 |
| 03/28/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 03/28/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 03/28/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,306.88 |
| 03/28/13 | LEXIS | 30.00 |
| 03/28/13 | LEXIS | 30.00 |
| 03/28/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 02/14/13 | 45.75 |
| 03/29/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 02/13/13 | 64.25 |
| 03/29/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 02/19/13 | 64.25 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/01/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 170.00 |
| 04/01/13 | COPIES | 0.90 |
| 04/01/13 | COPIES | 8.40 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 3.90 |
| 04/01/13 | COPIES | 2.40 |
| 04/01/13 | COPIES | 4.50 |
| 04/01/13 | COPIES | 3.00 |
| 04/01/13 | COPIES | 3.00 |
| 04/01/13 | COPIES | 1.20 |
| 04/01/13 | COPIES | 3.30 |
| 04/01/13 | COPIES | 7.20 |
| 04/01/13 | COPIES | 1.50 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 4.50 |
| 04/01/13 | COPIES | 3.00 |
| 04/01/13 | COPIES | 9.30 |



| 04/01/13 | COPIES | 2.70 |
|----------|--------|------|
| 04/01/13 | COPIES | 6.00 |
| 04/01/13 | COPIES | 2.40 |
| 04/01/13 | COPIES | 1.20 |
| 04/01/13 | COPIES | 1.20 |
| 04/01/13 | COPIES | 4.50 |
| 04/01/13 | COPIES | 2.70 |
| 04/01/13 | COPIES | 3.00 |
| 04/01/13 | COPIES | 10.80 |
| 04/01/13 | COPIES | 4.20 |
| 04/01/13 | COPIES | 1.50 |
| 04/01/13 | COPIES | 2.40 |
| 04/01/13 | COPIES | 1.80 |
| 04/01/13 | COPIES | 5.70 |
| 04/01/13 | COPIES | 2.10 |
| 04/01/13 | COPIES | 6.00 |
| 04/01/13 | COPIES | 1.80 |
| 04/01/13 | COPIES | 1.20 |
| 04/01/13 | COPIES | 1.20 |
| 04/01/13 | COPIES | 4.80 |
| 04/01/13 | COPIES | 3.00 |
| 04/01/13 | COPIES | 17.70 |
| 04/01/13 | COPIES | 17.40 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 1.20 |
| 04/01/13 | COPIES | 34.80 |
| 04/01/13 | COPIES | 35.40 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 12.30 |
| 04/01/13 | COPIES | 17.40 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 17.70 |
| 04/01/13 | DOCUMENT PRODUCTION | 13.50 |
| 04/01/13 | COPIES | 12.30 |
| 04/01/13 | COPIES | 13.20 |



| 04/01/13 | COPIES | 76.80 |
|----------|--------|-------|
| 04/01/13 | COPIES | 17.70 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 1.20 |
| 04/01/13 | COPIES | 0.90 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.90 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 1.50 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.90 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 0.90 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/01/13 | COPIES | 0.30 |
|---|---|---|
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.90 |
| 04/01/13 | COPIES | 0.60 |
| 04/01/13 | COPIES | 2.70 |
| 04/01/13 | COPIES | 0.90 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | COPIES | 121.20 |
| 04/01/13 | COPIES | 12.30 |
| 04/01/13 | COPIES | 13.20 |
| 04/01/13 | COPIES | 0.30 |
| 04/01/13 | DOCUMENT PRODUCTION | 25.50 |
| 04/01/13 | COPIES | 0.90 |
| 04/01/13 | COPIES | 16.80 |
| 04/01/13 | COPIES | 2.10 |
| 04/01/13 | TELEPHONE | 0.34 |
| 04/01/13 | COPIES | 17.70 |
| 04/01/13 | ACCUROUTE SCAN | 1.50 |
| 04/01/13 | DOCUMENT PRODUCTION | 45.00 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-1/1/13-1/31/13 | 0.30 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-1/1/13-1/31/13 | 2.90 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-1/1/13-1/31/13 | 107.90 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-1/1/13-1/31/13 | 42.20 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-1/1/13-1/31/13 | 428.50 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-2/1/13-2/28/13 | 56.10 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-2/1/13-2/28/13 | 22.30 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-2/1/13-2/28/13 | 55.40 |
| 04/01/13 | SPECIALIZED ONLINE RESEARCH SERVICES-2/1/13-2/28/13 | 58.90 |
| 04/01/13 | MESSENGER-787 7TH AVENUE 1/3/13 | 20.00 |
| 04/01/13 | LEXIS | 15.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/01/13 | LEXIS | 150.00 |
|---|---|---|
| 04/01/13 | LEXIS | 23.25 |
| 04/02/13 | TELEPHONE | 0.34 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | TELEPHONE | 0.34 |
| 04/02/13 | TELEPHONE | 7.82 |
| 04/02/13 | COPIES | 16.20 |
| 04/02/13 | COPIES | 2.40 |
| 04/02/13 | COPIES | 50.70 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | DOCUMENT PRODUCTION | 4.50 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 6.30 |
| 04/02/13 | COPIES | 5.40 |
| 04/02/13 | COPIES | 6.90 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | COPIES | 4.50 |
| 04/02/13 | COPIES | 3.30 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 3.00 |
| 04/02/13 | COPIES | 3.00 |
| 04/02/13 | COPIES | 1.50 |
| 04/02/13 | COPIES | 6.00 |
| 04/02/13 | COPIES | 1.80 |
| 04/02/13 | COPIES | 2.70 |
| 04/02/13 | COPIES | 3.00 |
| 04/02/13 | COPIES | 10.80 |
| 04/02/13 | COPIES | 4.50 |
| 04/02/13 | COPIES | 2.40 |
| 04/02/13 | COPIES | 1.80 |
| 04/02/13 | COPIES | 1.50 |
| 04/02/13 | COPIES | 4.50 |
| 04/02/13 | COPIES | 9.30 |



| 04/02/13 | COPIES | 2.40 |
|---|---|---|
| 04/02/13 | COPIES | 5.70 |
| 04/02/13 | COPIES | 3.00 |
| 04/02/13 | COPIES | 4.80 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 2.10 |
| 04/02/13 | COPIES | 6.00 |
| 04/02/13 | COPIES | 7.20 |
| 04/02/13 | COPIES | 0.60 |
| 04/02/13 | COPIES | 4.20 |
| 04/02/13 | COPIES | 2.70 |
| 04/02/13 | COPIES | 2.40 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 3.00 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 3.90 |
| 04/02/13 | COPIES | 10.80 |
| 04/02/13 | COPIES | 3.30 |
| 04/02/13 | COPIES | 2.10 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 1.50 |
| 04/02/13 | COPIES | 4.50 |
| 04/02/13 | COPIES | 4.50 |
| 04/02/13 | COPIES | 1.80 |
| 04/02/13 | COPIES | 7.20 |
| 04/02/13 | COPIES | 2.10 |
| 04/02/13 | COPIES | 2.40 |
| 04/02/13 | COPIES | 3.00 |
| 04/02/13 | COPIES | 3.30 |
| 04/02/13 | COPIES | 1.80 |
| 04/02/13 | COPIES | 3.00 |
| 04/02/13 | COPIES | 3.60 |
| 04/02/13 | COPIES | 6.00 |
| 04/02/13 | COPIES | 3.90 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/02/13 | COPIES | 1.50 |
|----------|--------|------|
| 04/02/13 | COPIES | 0.60 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | COPIES | 0.60 |
| 04/02/13 | COPIES | 0.60 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | COPIES | 0.60 |
| 04/02/13 | COPIES | 0.60 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | COPIES | 0.60 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 0.60 |
| 04/02/13 | COPIES | 1.80 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | COPIES | 0.90 |
| 04/02/13 | COPIES | 1.20 |
| 04/02/13 | COPIES | 0.30 |
| 04/02/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/02/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 04/02/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/02/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/02/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 04/02/13 | LEXIS | 5.00 |
| 04/02/13 | LEXIS | 100.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/02/13 | LEXIS | 15.00 |
|----------|-------|-------|
| 04/02/13 | LEXIS | 780.00 |
| 04/02/13 | LEXIS | 124.00 |
| 04/03/13 | DOCUMENT PRODUCTION | 52.50 |
| 04/03/13 | DOCUMENT PRODUCTION | 30.00 |
| 04/03/13 | COPIES | 3.30 |
| 04/03/13 | DOCUMENT PRODUCTION | 30.00 |
| 04/03/13 | COPIES | 17.70 |
| 04/03/13 | COPIES | 14.10 |
| 04/03/13 | COPIES | 2.40 |
| 04/03/13 | COPIES | 1.20 |
| 04/03/13 | COPIES | 10.80 |
| 04/03/13 | COPIES | 9.30 |
| 04/03/13 | COPIES | 1.20 |
| 04/03/13 | COPIES | 3.00 |
| 04/03/13 | COPIES | 4.80 |
| 04/03/13 | COPIES | 6.00 |
| 04/03/13 | COPIES | 1.20 |
| 04/03/13 | COPIES | 1.20 |
| 04/03/13 | COPIES | 6.00 |
| 04/03/13 | COPIES | 5.70 |
| 04/03/13 | COPIES | 3.00 |
| 04/03/13 | COPIES | 6.00 |
| 04/03/13 | DOCUMENT PRODUCTION | 30.00 |
| 04/03/13 | COPIES | 3.90 |
| 04/03/13 | COPIES | 5.70 |
| 04/03/13 | COPIES | 8.70 |
| 04/03/13 | COPIES | 1.80 |
| 04/03/13 | COPIES | 0.90 |
| 04/03/13 | COPIES | 2.10 |
| 04/03/13 | COPIES | 3.30 |
| 04/03/13 | COPIES | 0.60 |
| 04/03/13 | COPIES | 2.10 |
| 04/03/13 | COPIES | 1.50 |
| 04/03/13 | COPIES | 9.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 177

| 04/03/13 | COPIES | 1.20 |
|----------|--------|------|
| 04/03/13 | COPIES | 5.70 |
| 04/03/13 | COPIES | 6.30 |
| 04/03/13 | COPIES | 2.10 |
| 04/03/13 | COPIES | 18.00 |
| 04/03/13 | COPIES | 1.80 |
| 04/03/13 | COPIES | 0.90 |
| 04/03/13 | COPIES | 1.50 |
| 04/03/13 | DOCUMENT PRODUCTION | 37.50 |
| 04/03/13 | COPIES | 5.40 |
| 04/03/13 | COPIES | 1.50 |
| 04/03/13 | COPIES | 3.00 |
| 04/03/13 | COPIES | 0.30 |
| 04/03/13 | COPIES | 0.30 |
| 04/03/13 | COPIES | 6.90 |
| 04/03/13 | COPIES | 2.10 |
| 04/03/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/03/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 199.00 |
| 04/03/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.74 |
| 04/03/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/03/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 185.00 |
| 04/03/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/03/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 04/03/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 186.70 |
| 04/03/13 | LEXIS | 15.00 |
| 04/03/13 | LEXIS | 140.00 |
| 04/03/13 | LEXIS | 285.00 |
| 04/03/13 | LEXIS | 23.25 |
| 04/03/13 | LEXIS | 30.00 |
| 04/03/13 | LEXIS | 30.00 |
| 04/03/13 | TELEPHONE | 0.34 |
| 04/03/13 | TELEPHONE | 0.68 |
| 04/04/13 | TAXI - VENDOR: JONATHAN MARSHALL 03/24/13 | 14.00 |
| 04/04/13 | MEALS - VENDOR: JONATHAN MARSHALL 03/24/13 | 8.44 |
| 04/04/13 | MEALS - VENDOR: JONATHAN MARSHALL 03/26/13 | 9.08 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 178

| | | |
|---|---|---:|
| 04/04/13 | MEALS - VENDOR: JONATHAN MARSHALL 03/26/13 | 5.02 |
| 04/04/13 | MEALS - VENDOR: JONATHAN MARSHALL 03/27/13 | 8.55 |
| 04/04/13 | TAXI - VENDOR: JONATHAN MARSHALL 03/28/13 | 15.00 |
| 04/04/13 | PARKING AND TOLLS - VENDOR: CHRISTINA MATTHEWS 03/26/13 | 39.00 |
| 04/04/13 | MEALS - VENDOR: JAMES W. STOLL 03/25/13 | 19.12 |
| 04/04/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 03/14/13 | 46.20 |
| 04/04/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 03/14/13 | 39.78 |
| 04/04/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 03/14/13 | 37.34 |
| 04/04/13 | COPIES | 0.60 |
| 04/04/13 | DOCUMENT PRODUCTION | 90.00 |
| 04/04/13 | COPIES | 3.30 |
| 04/04/13 | COPIES | 1.20 |
| 04/04/13 | COPIES | 1.50 |
| 04/04/13 | COPIES | 0.90 |
| 04/04/13 | COPIES | 0.30 |
| 04/04/13 | COPIES | 30.90 |
| 04/04/13 | DOCUMENT PRODUCTION | 22.50 |
| 04/04/13 | COPIES | 0.90 |
| 04/04/13 | COPIES | 2.70 |
| 04/04/13 | COPIES | 0.60 |
| 04/04/13 | COPIES | 0.60 |
| 04/04/13 | COPIES | 0.30 |
| 04/04/13 | TELEPHONE | 0.34 |
| 04/04/13 | COPIES | 1.20 |
| 04/04/13 | COPIES | 9.30 |
| 04/04/13 | COPIES | 0.60 |
| 04/04/13 | COPIES | 0.90 |
| 04/04/13 | COPIES | 17.40 |
| 04/04/13 | COPIES | 0.90 |
| 04/04/13 | COPIES | 0.90 |
| 04/04/13 | COPIES | 6.60 |
| 04/04/13 | COPIES | 0.30 |
| 04/04/13 | COPIES | 2.10 |
| 04/04/13 | COPIES | 0.60 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/04/13 | COPIES | 0.30 |
|---|---|---|
| 04/04/13 | COPIES | 0.60 |
| 04/04/13 | COPIES | 6.60 |
| 04/04/13 | COPIES | 3.30 |
| 04/04/13 | COPIES | 0.30 |
| 04/04/13 | COPIES | 2.10 |
| 04/04/13 | COPIES | 0.90 |
| 04/04/13 | COPIES | 1.20 |
| 04/04/13 | COPIES | 3.30 |
| 04/04/13 | COPIES | 0.90 |
| 04/04/13 | COPIES | 2.70 |
| 04/04/13 | COPIES | 0.90 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 482.00 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 593.21 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 36.00 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7.00 |
| 04/04/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 148.00 |
| 04/04/13 | DOCUMENT PRODUCTION | 30.00 |
| 04/04/13 | LEXIS | 224.00 |
| 04/04/13 | LEXIS | 615.00 |
| 04/04/13 | LEXIS | 77.50 |
| 04/04/13 | LEXIS | 15.00 |
| 04/04/13 | TELEPHONE | 1.70 |
| 04/05/13 | COPIES | 0.30 |
| 04/05/13 | COPIES | 0.30 |
| 04/05/13 | COPIES | 0.60 |
| 04/05/13 | COPIES | 0.60 |
| 04/05/13 | COPIES | 1.20 |
| 04/05/13 | COPIES | 0.30 |
| 04/05/13 | COPIES | 1.20 |
| 04/05/13 | COPIES | 0.60 |



| 04/05/13 | COPIES | 4.50 |
|----------|--------|------|
| 04/05/13 | COPIES | 1.20 |
| 04/05/13 | COPIES | 0.90 |
| 04/05/13 | COPIES | 50.70 |
| 04/05/13 | COPIES | 50.70 |
| 04/05/13 | COPIES | 0.60 |
| 04/05/13 | COPIES | 1.20 |
| 04/05/13 | COPIES | 0.30 |
| 04/05/13 | COPIES | 0.30 |
| 04/05/13 | COPIES | 8.70 |
| 04/05/13 | TELEPHONE | 4.42 |
| 04/05/13 | DOCUMENT PRODUCTION | 67.50 |
| 04/05/13 | COPIES | 0.60 |
| 04/05/13 | COPIES | 0.90 |
| 04/05/13 | COPIES | 3.60 |
| 04/05/13 | ACCUROUTE SCAN | 5.10 |
| 04/05/13 | DOCUMENT PRODUCTION | 15.00 |
| 04/05/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/05/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 04/05/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.74 |
| 04/05/13 | LEXIS | 75.00 |
| 04/05/13 | LEXIS | 7.75 |
| 04/05/13 | TELEPHONE | 1.70 |
| 04/07/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 04/07/13 | LEXIS | 165.00 |
| 04/08/13 | COPIES | 0.60 |
| 04/08/13 | COPIES | 0.30 |
| 04/08/13 | COPIES | 0.30 |
| 04/08/13 | TELEPHONE | 0.34 |
| 04/08/13 | TELEPHONE | 0.34 |
| 04/08/13 | COPIES | 18.60 |
| 04/08/13 | COPIES | 18.60 |
| 04/08/13 | COPIES | 1.20 |
| 04/08/13 | DOCUMENT PRODUCTION | 90.00 |
| 04/08/13 | COPIES | 4.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 181

| 04/08/13 | COPIES | 0.30 |
|---|---|---|
| 04/08/13 | COPIES | 0.60 |
| 04/08/13 | COPIES | 0.60 |
| 04/08/13 | COPIES | 0.30 |
| 04/08/13 | COPIES | 0.30 |
| 04/08/13 | COPIES | 5.10 |
| 04/08/13 | COPIES | 18.60 |
| 04/08/13 | COPIES | 9.90 |
| 04/08/13 | COPIES | 4.50 |
| 04/08/13 | COPIES | 5.10 |
| 04/08/13 | COPIES | 18.60 |
| 04/08/13 | TELEPHONE | 6.46 |
| 04/08/13 | TELEPHONE | 0.68 |
| 04/08/13 | COPIES | 50.40 |
| 04/08/13 | TELEPHONE | 1.36 |
| 04/08/13 | COPIES | 1.50 |
| 04/08/13 | COPIES | 3.00 |
| 04/08/13 | COPIES | 2.70 |
| 04/08/13 | COPIES | 18.60 |
| 04/08/13 | COPIES | 7.20 |
| 04/08/13 | COPIES | 5.40 |
| 04/08/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 04/08/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 227.00 |
| 04/08/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/08/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/08/13 | LEXIS | 15.00 |
| 04/09/13 | COPIES | 4.20 |
| 04/09/13 | DOCUMENT PRODUCTION | 90.00 |
| 04/09/13 | COPIES | 0.60 |
| 04/09/13 | COPIES | 4.20 |
| 04/09/13 | COPIES | 4.80 |
| 04/09/13 | COPIES | 4.80 |
| 04/09/13 | COPIES | 3.90 |
| 04/09/13 | COPIES | 3.90 |
| 04/09/13 | COPIES | 5.40 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/09/13 | COPIES | 5.40 |
|---|---|---|
| 04/09/13 | COPIES | 4.80 |
| 04/09/13 | TELEPHONE | 10.88 |
| 04/09/13 | COPIES | 4.20 |
| 04/09/13 | COPIES | 4.20 |
| 04/09/13 | COPIES | 5.40 |
| 04/09/13 | COPIES | 3.90 |
| 04/09/13 | COPIES | 4.50 |
| 04/09/13 | COPIES | 0.30 |
| 04/09/13 | COPIES | 3.90 |
| 04/09/13 | COPIES | 5.40 |
| 04/09/13 | COPIES | 4.50 |
| 04/09/13 | COPIES | 5.40 |
| 04/09/13 | COPIES | 1.20 |
| 04/09/13 | DOCUMENT PRODUCTION | 90.00 |
| 04/09/13 | COPIES | 12.30 |
| 04/09/13 | COPIES | 0.30 |
| 04/09/13 | COPIES | 7.80 |
| 04/09/13 | COPIES | 3.30 |
| 04/09/13 | COPIES | 1.80 |
| 04/09/13 | TELEPHONE | 2.04 |
| 04/09/13 | DOCUMENT PRODUCTION | 10.50 |
| 04/09/13 | COPIES | 4.20 |
| 04/09/13 | COPIES | 4.20 |
| 04/09/13 | COPIES | 4.20 |
| 04/09/13 | COPIES | 5.70 |
| 04/09/13 | COPIES | 5.40 |
| 04/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 145.00 |
| 04/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 247.00 |
| 04/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/09/13 | DOCUMENT PRODUCTION | 112.50 |
| 04/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 04/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 170.00 |



| 04/09/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/09/13 | TELECONFERENCING | 6.52 |
| 04/09/13 | TELEPHONE | 1.36 |
| 04/09/13 | TELEPHONE | 0.68 |
| 04/09/13 | TELEPHONE | 1.02 |
| 04/10/13 | TAXI - VENDOR: JESSE GARFINKLE 03/27/13 | 31.95 |
| 04/10/13 | MEALS - VENDOR: JONATHAN MARSHALL 03/27/13 | 8.55 |
| 04/10/13 | TAXI - VENDOR: JONATHAN MARSHALL 03/28/13 | 15.00 |
| 04/10/13 | ACCUROUTE SCAN | 5.70 |
| 04/10/13 | TELEPHONE | 0.34 |
| 04/10/13 | TELEPHONE | 0.34 |
| 04/10/13 | TELEPHONE | 0.34 |
| 04/10/13 | TELEPHONE | 0.34 |
| 04/10/13 | TELEPHONE | 0.34 |
| 04/10/13 | TELEPHONE | 0.68 |
| 04/10/13 | COPIES | 0.60 |
| 04/10/13 | COPIES | 4.50 |
| 04/10/13 | COPIES | 5.70 |
| 04/10/13 | DOCUMENT PRODUCTION | 15.00 |
| 04/10/13 | COPIES | 0.30 |
| 04/10/13 | COPIES | 5.70 |
| 04/10/13 | TELEPHONE | 1.36 |
| 04/10/13 | TELEPHONE | 0.68 |
| 04/10/13 | TELEPHONE | 3.06 |
| 04/10/13 | COPIES | 4.50 |
| 04/10/13 | ACCUROUTE SCAN | 5.70 |
| 04/10/13 | ACCUROUTE SCAN | 5.70 |
| 04/10/13 | ACCUROUTE SCAN | 4.50 |
| 04/10/13 | COPIES | 0.60 |
| 04/10/13 | COPIES | 9.60 |
| 04/10/13 | COPIES | 5.70 |
| 04/10/13 | COPIES | 0.30 |
| 04/10/13 | COPIES | 5.70 |
| 04/10/13 | COPIES | 0.90 |
| 04/10/13 | COPIES | 4.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/10/13 | COPIES | 5.70 |
| 04/10/13 | COPIES | 2.40 |
| 04/10/13 | COPIES | 1.80 |
| 04/10/13 | COPIES | 3.00 |
| 04/10/13 | COPIES | 4.50 |
| 04/10/13 | COPIES | 5.70 |
| 04/10/13 | COPIES | 1.20 |
| 04/10/13 | COPIES | 2.10 |
| 04/10/13 | COPIES | 6.90 |
| 04/10/13 | COPIES | 3.90 |
| 04/10/13 | COPIES | 9.30 |
| 04/10/13 | COPIES | 6.90 |
| 04/10/13 | COPIES | 4.20 |
| 04/10/13 | COPIES | 1.20 |
| 04/10/13 | COPIES | 3.60 |
| 04/10/13 | COPIES | 9.30 |
| 04/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 04/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/10/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/10/13 | DOCUMENT PRODUCTION | 10.50 |
| 04/10/13 | DOCUMENT PRODUCTION | 18.00 |
| 04/11/13 | COPIES | 18.60 |
| 04/11/13 | TELEPHONE | 0.34 |
| 04/11/13 | TELEPHONE | 13.60 |
| 04/11/13 | COPIES | 9.60 |
| 04/11/13 | COPIES | 5.40 |
| 04/11/13 | COPIES | 5.40 |
| 04/11/13 | COPIES | 166.20 |
| 04/11/13 | COPIES | 1.20 |
| 04/11/13 | COPIES | 87.30 |
| 04/11/13 | COPIES | 0.90 |
| 04/11/13 | COPIES | 6.30 |
| 04/11/13 | COPIES | 1.20 |
| 04/11/13 | COPIES | 61.80 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 185

| 04/11/13 | COPIES | 20.40 |
|----------|--------|-------|
| 04/11/13 | COPIES | 3.30 |
| 04/11/13 | COPIES | 1.50 |
| 04/11/13 | COPIES | 5.40 |
| 04/11/13 | COPIES | 0.90 |
| 04/11/13 | COPIES | 28.80 |
| 04/11/13 | COPIES | 0.90 |
| 04/11/13 | COPIES | 52.50 |
| 04/11/13 | COPIES | 1.20 |
| 04/11/13 | COPIES | 17.10 |
| 04/11/13 | COPIES | 0.60 |
| 04/11/13 | DOCUMENT PRODUCTION | 25.50 |
| 04/11/13 | DOCUMENT PRODUCTION | 195.00 |
| 04/11/13 | COPIES | 0.60 |
| 04/11/13 | DOCUMENT PRODUCTION | 63.00 |
| 04/11/13 | COPIES | 6.60 |
| 04/11/13 | COPIES | 2.10 |
| 04/11/13 | COPIES | 0.90 |
| 04/11/13 | COPIES | 1.80 |
| 04/11/13 | COPIES | 1.50 |
| 04/11/13 | COPIES | 1.80 |
| 04/11/13 | COPIES | 17.70 |
| 04/11/13 | COPIES | 14.10 |
| 04/11/13 | COPIES | 1.50 |
| 04/11/13 | COPIES | 1.80 |
| 04/11/13 | COPIES | 0.30 |
| 04/11/13 | COPIES | 6.90 |
| 04/11/13 | COPIES | 6.00 |
| 04/11/13 | COPIES | 0.30 |
| 04/11/13 | COPIES | 4.20 |
| 04/11/13 | COPIES | 4.20 |
| 04/11/13 | COPIES | 12.90 |
| 04/11/13 | COPIES | 5.40 |
| 04/11/13 | COPIES | 7.50 |
| 04/11/13 | COPIES | 0.90 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/11/13 | DOCUMENT PRODUCTION | 7.50 |
| 04/11/13 | ACCUROUTE SCAN | 5.40 |
| 04/11/13 | DOCUMENT PRODUCTION | 30.00 |
| 04/11/13 | DOCUMENT PRODUCTION | 90.00 |
| 04/11/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/11/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 130.00 |
| 04/11/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/11/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 04/11/13 | LEXIS | 15.00 |
| 04/11/13 | TELEPHONE | 7.48 |
| 04/11/13 | TELEPHONE | 1.36 |
| 04/12/13 | MEALS - VENDOR: JONATHAN MARSHALL 04/07/13 | 37.00 |
| 04/12/13 | MEALS - VENDOR: JONATHAN MARSHALL 04/03/13 | 23.00 |
| 04/12/13 | COPIES | 0.30 |
| 04/12/13 | COPIES | 34.20 |
| 04/12/13 | COPIES | 1.20 |
| 04/12/13 | COPIES | 6.90 |
| 04/12/13 | COPIES | 2.40 |
| 04/12/13 | COPIES | 1.50 |
| 04/12/13 | COPIES | 7.50 |
| 04/12/13 | COPIES | 3.90 |
| 04/12/13 | COPIES | 6.30 |
| 04/12/13 | COPIES | 3.00 |
| 04/12/13 | COPIES | 2.40 |
| 04/12/13 | COPIES | 1.50 |
| 04/12/13 | COPIES | 3.00 |
| 04/12/13 | COPIES | 4.50 |
| 04/12/13 | COPIES | 3.00 |
| 04/12/13 | COPIES | 1.20 |
| 04/12/13 | COPIES | 1.50 |
| 04/12/13 | COPIES | 4.80 |
| 04/12/13 | COPIES | 2.70 |
| 04/12/13 | COPIES | 2.10 |
| 04/12/13 | COPIES | 4.20 |
| 04/12/13 | COPIES | 1.80 |



| 04/12/13 | COPIES | 4.50 |
|----------|--------|------|
| 04/12/13 | COPIES | 4.80 |
| 04/12/13 | COPIES | 1.20 |
| 04/12/13 | COPIES | 3.60 |
| 04/12/13 | COPIES | 9.60 |
| 04/12/13 | COPIES | 2.70 |
| 04/12/13 | COPIES | 10.50 |
| 04/12/13 | COPIES | 2.10 |
| 04/12/13 | COPIES | 3.30 |
| 04/12/13 | COPIES | 9.30 |
| 04/12/13 | COPIES | 4.80 |
| 04/12/13 | COPIES | 2.40 |
| 04/12/13 | COPIES | 0.90 |
| 04/12/13 | COPIES | 0.90 |
| 04/12/13 | COPIES | 3.30 |
| 04/12/13 | COPIES | 1.80 |
| 04/12/13 | COPIES | 6.00 |
| 04/12/13 | COPIES | 1.80 |
| 04/12/13 | COPIES | 0.90 |
| 04/12/13 | COPIES | 7.80 |
| 04/12/13 | COPIES | 65.10 |
| 04/12/13 | COPIES | 1.20 |
| 04/12/13 | COPIES | 5.10 |
| 04/12/13 | COPIES | 1.20 |
| 04/12/13 | COPIES | 13.20 |
| 04/12/13 | COPIES | 5.10 |
| 04/12/13 | COPIES | 3.60 |
| 04/12/13 | COPIES | 34.80 |
| 04/12/13 | COPIES | 4.50 |
| 04/12/13 | COPIES | 23.70 |
| 04/12/13 | COPIES | 4.20 |
| 04/12/13 | COPIES | 1.20 |
| 04/12/13 | COPIES | 34.80 |
| 04/12/13 | COPIES | 12.00 |
| 04/12/13 | COPIES | 4.80 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/12/13 | COPIES | 2.70 |
|---|---|---|
| 04/12/13 | COPIES | 2.10 |
| 04/12/13 | COPIES | 4.80 |
| 04/12/13 | COPIES | 66.00 |
| 04/12/13 | COPIES | 3.60 |
| 04/12/13 | COPIES | 4.20 |
| 04/12/13 | COPIES | 0.30 |
| 04/12/13 | COPIES | 2.10 |
| 04/12/13 | COPIES | 12.30 |
| 04/12/13 | COPIES | 3.60 |
| 04/12/13 | COPIES | 0.90 |
| 04/12/13 | TELEPHONE | 2.38 |
| 04/12/13 | TELEPHONE | 0.68 |
| 04/12/13 | DOCUMENT PRODUCTION | 67.50 |
| 04/12/13 | COPIES | 0.30 |
| 04/12/13 | COPIES | 12.30 |
| 04/12/13 | COPIES | 12.00 |
| 04/12/13 | COPIES | 66.00 |
| 04/12/13 | COPIES | 3.60 |
| 04/12/13 | COPIES | 0.90 |
| 04/12/13 | COPIES | 2.10 |
| 04/12/13 | COPIES | 2.70 |
| 04/12/13 | COPIES | 2.10 |
| 04/12/13 | COPIES | 4.20 |
| 04/12/13 | COPIES | 4.80 |
| 04/12/13 | COPIES | 34.80 |
| 04/12/13 | COPIES | 4.80 |
| 04/12/13 | COPIES | 3.60 |
| 04/12/13 | COPIES | 0.30 |
| 04/12/13 | COPIES | 1.50 |
| 04/12/13 | COPIES | 1.20 |
| 04/12/13 | COPIES | 1.20 |
| 04/12/13 | COPIES | 4.80 |
| 04/12/13 | COPIES | 4.80 |
| 04/12/13 | COPIES | 2.40 |



| | | |
|---|---|---|
| 04/12/13 | COPIES | 9.60 |
| 04/12/13 | COPIES | 2.10 |
| 04/12/13 | COPIES | 9.60 |
| 04/12/13 | COPIES | 6.00 |
| 04/12/13 | COPIES | 12.00 |
| 04/12/13 | COPIES | 6.90 |
| 04/12/13 | COPIES | 4.50 |
| 04/12/13 | COPIES | 5.40 |
| 04/12/13 | COPIES | 5.40 |
| 04/12/13 | DOCUMENT PRODUCTION | 7.50 |
| 04/12/13 | TELEPHONE | 0.68 |
| 04/12/13 | TELEPHONE | 0.34 |
| 04/12/13 | COPIES | 1.50 |
| 04/12/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/12/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 04/12/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/12/13 | LEXIS | 45.00 |
| 04/12/13 | TELEPHONE | 0.34 |
| 04/13/13 | DOCUMENT PRODUCTION | 27.00 |
| 04/13/13 | DOCUMENT PRODUCTION | 150.00 |
| 04/13/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/13/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 04/13/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 04/14/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.37 |
| 04/15/13 | COPIES | 8.40 |
| 04/15/13 | COPIES | 3.60 |
| 04/15/13 | COPIES | 30.00 |
| 04/15/13 | COPIES | 5.10 |
| 04/15/13 | COPIES | 13.20 |
| 04/15/13 | COPIES | 30.00 |
| 04/15/13 | COPIES | 34.80 |
| 04/15/13 | COPIES | 9.30 |
| 04/15/13 | COPIES | 33.90 |



| 04/15/13 | COPIES | 1.20 |
|---|---|---|
| 04/15/13 | COPIES | 5.10 |
| 04/15/13 | COPIES | 30.00 |
| 04/15/13 | COPIES | 4.20 |
| 04/15/13 | COPIES | 1.20 |
| 04/15/13 | COPIES | 10.50 |
| 04/15/13 | COPIES | 3.30 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | COPIES | 65.10 |
| 04/15/13 | COPIES | 4.50 |
| 04/15/13 | COPIES | 1.20 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | COPIES | 1.20 |
| 04/15/13 | COPIES | 0.60 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | COPIES | 12.00 |
| 04/15/13 | DOCUMENT PRODUCTION | 7.50 |
| 04/15/13 | COPIES | 12.00 |
| 04/15/13 | COPIES | 12.00 |
| 04/15/13 | COPIES | 12.00 |
| 04/15/13 | COPIES | 6.30 |
| 04/15/13 | COPIES | 12.30 |
| 04/15/13 | COPIES | 0.30 |
| 04/15/13 | COPIES | 23.70 |
| 04/15/13 | COPIES | 2.10 |
| 04/15/13 | COPIES | 0.30 |
| 04/15/13 | COPIES | 18.00 |
| 04/15/13 | COPIES | 16.80 |
| 04/15/13 | COPIES | 3.00 |
| 04/15/13 | COPIES | 50.70 |
| 04/15/13 | COPIES | 1.80 |
| 04/15/13 | COPIES | 2.40 |
| 04/15/13 | COPIES | 18.30 |
| 04/15/13 | COPIES | 1.20 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/15/13 | COPIES | 4.50 |
|----------|--------|------|
| 04/15/13 | COPIES | 15.60 |
| 04/15/13 | COPIES | 17.70 |
| 04/15/13 | COPIES | 22.20 |
| 04/15/13 | COPIES | 12.00 |
| 04/15/13 | COPIES | 12.90 |
| 04/15/13 | COPIES | 23.10 |
| 04/15/13 | COPIES | 27.30 |
| 04/15/13 | COPIES | 1.80 |
| 04/15/13 | COPIES | 2.40 |
| 04/15/13 | COPIES | 5.40 |
| 04/15/13 | COPIES | 27.30 |
| 04/15/13 | COPIES | 6.60 |
| 04/15/13 | COPIES | 2.10 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | COPIES | 17.10 |
| 04/15/13 | COPIES | 1.50 |
| 04/15/13 | COPIES | 11.40 |
| 04/15/13 | COPIES | 0.30 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | COPIES | 3.00 |
| 04/15/13 | COPIES | 27.30 |
| 04/15/13 | COPIES | 30.00 |
| 04/15/13 | COPIES | 6.90 |
| 04/15/13 | COPIES | 6.90 |
| 04/15/13 | DOCUMENT PRODUCTION | 67.50 |
| 04/15/13 | COPIES | 13.80 |
| 04/15/13 | COPIES | 18.60 |
| 04/15/13 | COPIES | 2.40 |
| 04/15/13 | COPIES | 30.00 |
| 04/15/13 | DOCUMENT PRODUCTION | 90.00 |
| 04/15/13 | COPIES | 61.80 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | TELEPHONE | 0.34 |



| 04/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.74 |
| 04/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 04/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 04/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7.00 |
| 04/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 04/15/13 | DOCUMENT PRODUCTION | 316.50 |
| 04/15/13 | DOCUMENT PRODUCTION | 237.00 |
| 04/15/13 | COPIES | 3.30 |
| 04/15/13 | COPIES | 2.70 |
| 04/15/13 | COPIES | 3.30 |
| 04/15/13 | COPIES | 6.00 |
| 04/15/13 | COPIES | 1.20 |
| 04/15/13 | COPIES | 0.90 |
| 04/15/13 | COPIES | 3.90 |
| 04/15/13 | COPIES | 6.00 |
| 04/15/13 | COPIES | 1.20 |
| 04/15/13 | LEXIS | 15.00 |
| 04/15/13 | LEXIS | 15.00 |
| 04/15/13 | LEXIS | 105.00 |
| 04/15/13 | LEXIS | 7.75 |
| 04/16/13 | COPIES | 0.30 |
| 04/16/13 | COPIES | 0.30 |
| 04/16/13 | COPIES | 0.30 |
| 04/16/13 | COPIES | 0.30 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 5.10 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 60.00 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 208.20 |
| 04/16/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/16/13 | COPIES | 6.00 |
|---|---|---|
| 04/16/13 | COPIES | 6.00 |
| 04/16/13 | COPIES | 3.00 |
| 04/16/13 | COPIES | 4.50 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 1.50 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | COPIES | 0.90 |
| 04/16/13 | COPIES | 10.20 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 3.30 |
| 04/16/13 | COPIES | 6.00 |
| 04/16/13 | COPIES | 3.00 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 3.60 |
| 04/16/13 | COPIES | 24.00 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 2.70 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | COPIES | 5.70 |
| 04/16/13 | COPIES | 3.90 |
| 04/16/13 | COPIES | 1.50 |
| 04/16/13 | COPIES | 4.50 |
| 04/16/13 | COPIES | 3.60 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 4.80 |
| 04/16/13 | COPIES | 3.00 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 1.50 |
| 04/16/13 | COPIES | 2.10 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/16/13 | COPIES | 0.60 |
| 04/16/13 | COPIES | 7.50 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 3.00 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 4.20 |
| 04/16/13 | COPIES | 13.20 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 3.90 |
| 04/16/13 | COPIES | 4.80 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 1.50 |
| 04/16/13 | COPIES | 3.00 |
| 04/16/13 | COPIES | 6.30 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 2.10 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | COPIES | 2.70 |
| 04/16/13 | COPIES | 2.70 |
| 04/16/13 | COPIES | 0.90 |
| 04/16/13 | COPIES | 3.00 |
| 04/16/13 | COPIES | 3.30 |
| 04/16/13 | COPIES | 2.40 |
| 04/16/13 | COPIES | 5.40 |
| 04/16/13 | COPIES | 3.00 |
| 04/16/13 | COPIES | 0.60 |
| 04/16/13 | COPIES | 3.00 |
| 04/16/13 | COPIES | 8.40 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 3.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| Date | Description | Amount |
|---|---|---|
| 04/16/13 | COPIES | 20.40 |
| 04/16/13 | COPIES | 18.30 |
| 04/16/13 | COPIES | 20.40 |
| 04/16/13 | COPIES | 0.90 |
| 04/16/13 | DOCUMENT PRODUCTION | 345.00 |
| 04/16/13 | COPIES | 6.00 |
| 04/16/13 | COPIES | 13.50 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | DOCUMENT PRODUCTION | 180.00 |
| 04/16/13 | DOCUMENT PRODUCTION | 180.00 |
| 04/16/13 | DOCUMENT PRODUCTION | 495.00 |
| 04/16/13 | DOCUMENT PRODUCTION | 450.00 |
| 04/16/13 | DOCUMENT PRODUCTION | 360.00 |
| 04/16/13 | TELEPHONE | 0.34 |
| 04/16/13 | COPIES | 11.10 |
| 04/16/13 | COPIES | 11.10 |
| 04/16/13 | COPIES | 15.30 |
| 04/16/13 | COPIES | 10.20 |
| 04/16/13 | COPIES | 9.00 |
| 04/16/13 | COPIES | 10.20 |
| 04/16/13 | COPIES | 18.00 |
| 04/16/13 | COPIES | 20.40 |
| 04/16/13 | COPIES | 9.00 |
| 04/16/13 | COPIES | 0.60 |
| 04/16/13 | COPIES | 1.20 |
| 04/16/13 | COPIES | 0.60 |
| 04/16/13 | COPIES | 0.60 |
| 04/16/13 | COPIES | 1.80 |
| 04/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 145.00 |
| 04/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 397.48 |
| 04/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 325.00 |
| 04/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 18.00 |
| 04/16/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 433.62 |
| 04/16/13 | LEXIS | 75.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/16/13 | LEXIS | 7.75 |
|----------|-------|------|
| 04/16/13 | TELEPHONE | 6.80 |
| 04/16/13 | TELEPHONE | 0.34 |
| 04/17/13 | TAXI - VENDOR: JESSE GARFINKLE 04/09/13 | 38.25 |
| 04/17/13 | TAXI - VENDOR: JESSE GARFINKLE 04/08/13 | 30.54 |
| 04/17/13 | MEALS - VENDOR: JESSE GARFINKLE 04/09/13 | 25.47 |
| 04/17/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 03/18/13 | 50.87 |
| 04/17/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 03/20/13 | 37.51 |
| 04/17/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 03/21/13 | 46.41 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 1.80 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 0.90 |
| 04/17/13 | COPIES | 0.90 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 2.70 |
| 04/17/13 | COPIES | 1.20 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 1.50 |
| 04/17/13 | COPIES | 2.70 |
| 04/17/13 | COLOR COPIES | 54.00 |
| 04/17/13 | COPIES | 42.90 |
| 04/17/13 | COPIES | 41.40 |
| 04/17/13 | COPIES | 3.60 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 2.10 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 1.80 |
| 04/17/13 | COPIES | 1.80 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 2.10 |
| 04/17/13 | COPIES | 9.00 |



| 04/17/13 | COPIES | 9.00 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 1.20 |
| 04/17/13 | COPIES | 6.90 |
| 04/17/13 | COPIES | 0.90 |
| 04/17/13 | COPIES | 0.90 |
| 04/17/13 | COPIES | 16.80 |
| 04/17/13 | COPIES | 1.20 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 17.70 |
| 04/17/13 | COPIES | 6.30 |
| 04/17/13 | COPIES | 15.60 |
| 04/17/13 | COPIES | 6.60 |
| 04/17/13 | COPIES | 3.60 |
| 04/17/13 | COPIES | 11.10 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 10.50 |
| 04/17/13 | COPIES | 11.10 |
| 04/17/13 | COPIES | 10.50 |
| 04/17/13 | COPIES | 5.70 |
| 04/17/13 | COPIES | 10.50 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 1.50 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COPIES | 10.20 |
| 04/17/13 | COPIES | 20.10 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | COLOR COPIES | 1.80 |
| 04/17/13 | COPIES | 18.60 |
| 04/17/13 | DOCUMENT PRODUCTION | 495.00 |
| 04/17/13 | COPIES | 1.80 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 9.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 198

| 04/17/13 | COPIES | 1.50 |
|---|---|---|
| 04/17/13 | COPIES | 9.30 |
| 04/17/13 | COPIES | 9.30 |
| 04/17/13 | COPIES | 2.10 |
| 04/17/13 | COPIES | 23.10 |
| 04/17/13 | COPIES | 10.50 |
| 04/17/13 | DOCUMENT PRODUCTION | 90.00 |
| 04/17/13 | COPIES | 5.70 |
| 04/17/13 | COPIES | 10.50 |
| 04/17/13 | COPIES | 1.80 |
| 04/17/13 | COPIES | 5.70 |
| 04/17/13 | COPIES | 13.50 |
| 04/17/13 | TELEPHONE | 2.72 |
| 04/17/13 | COPIES | 13.50 |
| 04/17/13 | COPIES | 10.50 |
| 04/17/13 | COPIES | 10.20 |
| 04/17/13 | COPIES | 10.20 |
| 04/17/13 | COPIES | 11.40 |
| 04/17/13 | COPIES | 10.50 |
| 04/17/13 | COPIES | 6.00 |
| 04/17/13 | DOCUMENT PRODUCTION | 315.00 |
| 04/17/13 | ACCUROUTE SCAN | 13.50 |
| 04/17/13 | ACCUROUTE SCAN | 10.50 |
| 04/17/13 | ACCUROUTE SCAN | 5.70 |
| 04/17/13 | DOCUMENT PRODUCTION | 360.00 |
| 04/17/13 | ACCUROUTE SCAN | 10.50 |
| 04/17/13 | ACCUROUTE SCAN | 10.20 |
| 04/17/13 | ACCUROUTE SCAN | 10.50 |
| 04/17/13 | ACCUROUTE SCAN | 13.50 |
| 04/17/13 | ACCUROUTE SCAN | 5.70 |
| 04/17/13 | ACCUROUTE SCAN | 10.50 |
| 04/17/13 | ACCUROUTE SCAN | 2.10 |
| 04/17/13 | ACCUROUTE SCAN | 10.20 |
| 04/17/13 | TELEPHONE | 0.34 |
| 04/17/13 | COPIES | 15.90 |



| 04/17/13 | COPIES | 1.50 |
|---|---|---|
| 04/17/13 | COPIES | 9.30 |
| 04/17/13 | COPIES | 0.30 |
| 04/17/13 | DOCUMENT PRODUCTION | 45.00 |
| 04/17/13 | COPIES | 9.90 |
| 04/17/13 | COPIES | 0.60 |
| 04/17/13 | COPIES | 9.90 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.74 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 72.00 |
| 04/17/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 373.40 |
| 04/17/13 | DOCUMENT PRODUCTION | 9.00 |
| 04/17/13 | LEXIS | 120.00 |
| 04/17/13 | TELEPHONE | 9.18 |
| 04/18/13 | OUTSIDE COPIES - VENDOR: JESSE GARFINKLE 04/14/13 | 21.70 |
| 04/18/13 | COPIES | 6.30 |
| 04/18/13 | COPIES | 6.30 |
| 04/18/13 | COPIES | 0.90 |
| 04/18/13 | COPIES | 6.30 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 47.70 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 6.30 |
| 04/18/13 | COPIES | 10.20 |
| 04/18/13 | COPIES | 3.00 |
| 04/18/13 | COPIES | 6.30 |
| 04/18/13 | COPIES | 0.60 |
| 04/18/13 | COPIES | 0.60 |



| 04/18/13 | COPIES | 11.10 |
| 04/18/13 | COPIES | 4.80 |
| 04/18/13 | ACCUROUTE SCAN | 4.80 |
| 04/18/13 | ACCUROUTE SCAN | 7.80 |
| 04/18/13 | TELEPHONE | 9.52 |
| 04/18/13 | TELEPHONE | 1.02 |
| 04/18/13 | TELEPHONE | 2.38 |
| 04/18/13 | TELEPHONE | 0.34 |
| 04/18/13 | COPIES | 0.60 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 0.60 |
| 04/18/13 | COPIES | 0.90 |
| 04/18/13 | COPIES | 0.60 |
| 04/18/13 | COPIES | 1.50 |
| 04/18/13 | COPIES | 0.90 |
| 04/18/13 | COPIES | 10.20 |
| 04/18/13 | COPIES | 2.10 |
| 04/18/13 | COPIES | 7.80 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 1.80 |
| 04/18/13 | COPIES | 9.90 |
| 04/18/13 | TELEPHONE | 0.34 |
| 04/18/13 | COPIES | 10.20 |
| 04/18/13 | COPIES | 10.20 |
| 04/18/13 | TELEPHONE | 0.34 |
| 04/18/13 | COPIES | 10.20 |
| 04/18/13 | DOCUMENT PRODUCTION | 24.00 |
| 04/18/13 | DOCUMENT PRODUCTION | 36.00 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 0.60 |
| 04/18/13 | COPIES | 3.90 |
| 04/18/13 | COPIES | 2.70 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 7.80 |
| 04/18/13 | COPIES | 2.70 |



| Date | Description | Amount |
|---|---|---|
| 04/18/13 | COPIES | 10.20 |
| 04/18/13 | COPIES | 0.30 |
| 04/18/13 | COPIES | 21.60 |
| 04/18/13 | COPIES | 3.30 |
| 04/18/13 | COPIES | 6.30 |
| 04/18/13 | COPIES | 10.50 |
| 04/18/13 | COPIES | 0.60 |
| 04/18/13 | COPIES | 10.80 |
| 04/18/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/18/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/18/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 42.00 |
| 04/18/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 04/18/13 | LEXIS | 570.00 |
| 04/18/13 | LEXIS | 271.25 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | TELEPHONE | 0.68 |
| 04/19/13 | COPIES | 1.80 |
| 04/19/13 | COPIES | 6.30 |
| 04/19/13 | COPIES | 2.10 |
| 04/19/13 | COPIES | 11.70 |
| 04/19/13 | COPIES | 0.90 |
| 04/19/13 | TELEPHONE | 0.34 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.90 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 11.70 |
| 04/19/13 | COPIES | 2.70 |



| 04/19/13 | COPIES | 11.70 |
|----------|--------|-------|
| 04/19/13 | COPIES | 6.30 |
| 04/19/13 | COPIES | 6.30 |
| 04/19/13 | COPIES | 2.40 |
| 04/19/13 | TELEPHONE | 0.68 |
| 04/19/13 | TELEPHONE | 3.06 |
| 04/19/13 | COPIES | 15.30 |
| 04/19/13 | COPIES | 13.20 |
| 04/19/13 | COPIES | 5.10 |
| 04/19/13 | COPIES | 13.20 |
| 04/19/13 | COPIES | 6.60 |
| 04/19/13 | COPIES | 9.30 |
| 04/19/13 | COPIES | 3.60 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | DOCUMENT PRODUCTION | 45.00 |
| 04/19/13 | TELEPHONE | 0.34 |
| 04/19/13 | TELEPHONE | 0.34 |
| 04/19/13 | TELEPHONE | 0.68 |
| 04/19/13 | COPIES | 0.90 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | COPIES | 1.20 |
| 04/19/13 | COPIES | 2.40 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | COPIES | 10.80 |
| 04/19/13 | COPIES | 6.30 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | TELEPHONE | 1.70 |
| 04/19/13 | COPIES | 0.60 |
| 04/19/13 | COPIES | 6.30 |
| 04/19/13 | COPIES | 6.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/19/13 | COPIES | 6.30 |
|---|---|---|
| 04/19/13 | COPIES | 10.80 |
| 04/19/13 | COPIES | 0.30 |
| 04/19/13 | COPIES | 7.80 |
| 04/19/13 | COPIES | 11.70 |
| 04/19/13 | COPIES | 6.30 |
| 04/19/13 | COPIES | 10.80 |
| 04/19/13 | COPIES | 10.80 |
| 04/19/13 | ACCUROUTE SCAN | 10.80 |
| 04/19/13 | ACCUROUTE SCAN | 6.30 |
| 04/19/13 | ACCUROUTE SCAN | 0.30 |
| 04/19/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 04/19/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 04/19/13 | DOCUMENT PRODUCTION | 16.50 |
| 04/19/13 | DOCUMENT PRODUCTION | 16.50 |
| 04/19/13 | DOCUMENT PRODUCTION | 25.50 |
| 04/19/13 | DOCUMENT PRODUCTION | 55.50 |
| 04/19/13 | DOCUMENT PRODUCTION | 21.00 |
| 04/19/13 | TELEPHONE | 1.36 |
| 04/19/13 | TELECONFERENCING | 3.07 |
| 04/22/13 | MEALS - VENDOR: MARTIN SIEGEL 02/27/13 | 35.00 |
| 04/22/13 | MEALS - VENDOR: MARTIN SIEGEL 02/21/13 | 22.59 |
| 04/22/13 | DOCUMENT PRODUCTION | 15.00 |
| 04/22/13 | DOCUMENT PRODUCTION | 22.50 |
| 04/22/13 | DOCUMENT PRODUCTION | 15.00 |
| 04/22/13 | COPIES | 23.10 |
| 04/22/13 | COPIES | 1.20 |
| 04/22/13 | DOCUMENT PRODUCTION | 19.50 |
| 04/22/13 | COPIES | 0.60 |
| 04/22/13 | ACCUROUTE SCAN | 0.30 |
| 04/22/13 | TELEPHONE | 0.68 |
| 04/22/13 | COPIES | 2.40 |
| 04/22/13 | COPIES | 0.60 |
| 04/22/13 | COPIES | 1.50 |
| 04/22/13 | COPIES | 12.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 204

| 04/22/13 | COPIES | 3.30 |
|---|---|---|
| 04/22/13 | COPIES | 0.30 |
| 04/22/13 | COPIES | 12.30 |
| 04/22/13 | COPIES | 0.60 |
| 04/22/13 | COPIES | 3.30 |
| 04/22/13 | COPIES | 12.30 |
| 04/22/13 | COPIES | 6.90 |
| 04/22/13 | COPIES | 12.30 |
| 04/22/13 | COPIES | 6.60 |
| 04/22/13 | COPIES | 9.60 |
| 04/22/13 | COPIES | 6.30 |
| 04/22/13 | COPIES | 15.60 |
| 04/22/13 | COPIES | 2.70 |
| 04/22/13 | COPIES | 1.80 |
| 04/22/13 | COPIES | 15.60 |
| 04/22/13 | COPIES | 12.30 |
| 04/22/13 | COPIES | 13.20 |
| 04/22/13 | COPIES | 1.50 |
| 04/22/13 | COPIES | 16.80 |
| 04/22/13 | COPIES | 15.60 |
| 04/22/13 | COPIES | 3.30 |
| 04/22/13 | COPIES | 17.70 |
| 04/22/13 | COPIES | 3.60 |
| 04/22/13 | COPIES | 0.60 |
| 04/22/13 | COPIES | 0.90 |
| 04/22/13 | COPIES | 0.60 |
| 04/22/13 | COPIES | 0.60 |
| 04/22/13 | COPIES | 3.30 |
| 04/22/13 | COPIES | 12.30 |
| 04/22/13 | COPIES | 0.30 |
| 04/22/13 | COPIES | 12.30 |
| 04/22/13 | COPIES | 0.30 |
| 04/22/13 | COPIES | 0.30 |
| 04/22/13 | COPIES | 3.30 |
| 04/22/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 205

| | | |
|---|---|---|
| 04/22/13 | COPIES | 0.60 |
| 04/22/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/22/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.74 |
| 04/22/13 | DOCUMENT PRODUCTION | 15.00 |
| 04/22/13 | LEXIS | 50.00 |
| 04/22/13 | LEXIS | 15.00 |
| 04/22/13 | LEXIS | 90.00 |
| 04/22/13 | LEXIS | 15.50 |
| 04/22/13 | OVERNIGHT DELIVERY : FEDERAL EXPRESS 799577206985 TO: William D. Sullivan, Esq. Sullivan Hazeltine Allison LLC | 30.00 |
| 04/22/13 | TELEPHONE | 4.76 |
| 04/23/13 | MEALS - VENDOR: EINAZ ZARRINI 04/09/13 | 15.50 |
| 04/23/13 | COPIES | 1.80 |
| 04/23/13 | COPIES | 3.30 |
| 04/23/13 | COPIES | 12.30 |
| 04/23/13 | COPIES | 9.90 |
| 04/23/13 | COPIES | 4.20 |
| 04/23/13 | COPIES | 1.50 |
| 04/23/13 | DOCUMENT PRODUCTION | 18.00 |
| 04/23/13 | COPIES | 12.30 |
| 04/23/13 | COPIES | 5.40 |
| 04/23/13 | COPIES | 3.30 |
| 04/23/13 | COPIES | 11.10 |
| 04/23/13 | COPIES | 1.50 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 10.20 |
| 04/23/13 | COPIES | 4.80 |
| 04/23/13 | COPIES | 1.20 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 5.10 |
| 04/23/13 | COPIES | 0.90 |
| 04/23/13 | COPIES | 2.10 |
| 04/23/13 | COPIES | 17.70 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/23/13 | COPIES | 2.10 |
|----------|--------|------|
| 04/23/13 | COPIES | 9.60 |
| 04/23/13 | COPIES | 1.20 |
| 04/23/13 | COPIES | 11.70 |
| 04/23/13 | TELEPHONE | 5.78 |
| 04/23/13 | DOCUMENT PRODUCTION | 21.00 |
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 1.80 |
| 04/23/13 | COPIES | 4.20 |
| 04/23/13 | COPIES | 16.80 |
| 04/23/13 | COPIES | 15.60 |
| 04/23/13 | COPIES | 13.20 |
| 04/23/13 | COPIES | 6.30 |
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 10.50 |
| 04/23/13 | COPIES | 0.90 |
| 04/23/13 | COPIES | 2.10 |
| 04/23/13 | COPIES | 13.20 |
| 04/23/13 | COPIES | 2.70 |
| 04/23/13 | COPIES | 1.50 |
| 04/23/13 | COPIES | 4.80 |
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 2.10 |
| 04/23/13 | COPIES | 34.80 |
| 04/23/13 | COPIES | 0.90 |
| 04/23/13 | COPIES | 4.20 |
| 04/23/13 | COPIES | 3.60 |
| 04/23/13 | COPIES | 2.70 |
| 04/23/13 | COPIES | 5.40 |
| 04/23/13 | COPIES | 3.60 |
| 04/23/13 | COPIES | 3.30 |
| 04/23/13 | COPIES | 8.10 |
| 04/23/13 | COPIES | 5.70 |
| 04/23/13 | COPIES | 10.50 |
| 04/23/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/23/13 | COPIES | 0.30 |
|----------|--------|------|
| 04/23/13 | COPIES | 0.90 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 8.40 |
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 2.70 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 0.90 |
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 30.00 |
| 04/23/13 | COPIES | 12.00 |
| 04/23/13 | COPIES | 12.30 |
| 04/23/13 | COPIES | 4.80 |
| 04/23/13 | COPIES | 36.30 |
| 04/23/13 | COPIES | 12.30 |
| 04/23/13 | COPIES | 2.10 |
| 04/23/13 | COPIES | 3.60 |
| 04/23/13 | COPIES | 12.30 |
| 04/23/13 | DOCUMENT PRODUCTION | 39.00 |
| 04/23/13 | COPIES | 12.60 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 23.40 |
| 04/23/13 | COPIES | 17.40 |
| 04/23/13 | COPIES | 17.70 |
| 04/23/13 | COPIES | 12.30 |
| 04/23/13 | COPIES | 9.60 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 117.00 |
| 04/23/13 | COPIES | 4.50 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 0.30 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/23/13 | COPIES | 0.60 |
|----------|--------|------|
| 04/23/13 | COPIES | 0.30 |
| 04/23/13 | COPIES | 191.70 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | COPIES | 18.00 |
| 04/23/13 | TELEPHONE | 0.34 |
| 04/23/13 | TELEPHONE | 5.44 |
| 04/23/13 | TELEPHONE | 0.34 |
| 04/23/13 | COPIES | 0.60 |
| 04/23/13 | DOCUMENT PRODUCTION | 40.50 |
| 04/23/13 | DOCUMENT PRODUCTION | 180.00 |
| 04/24/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 03/09/13 | 18.12 |
| 04/24/13 | TELEPHONE | 4.76 |
| 04/24/13 | COPIES | 9.00 |
| 04/24/13 | COPIES | 0.30 |
| 04/24/13 | COPIES | 0.30 |
| 04/24/13 | COPIES | 1.20 |
| 04/24/13 | COPIES | 0.30 |
| 04/24/13 | COPIES | 0.30 |
| 04/24/13 | COPIES | 2.70 |
| 04/24/13 | DOCUMENT PRODUCTION | 12.00 |
| 04/24/13 | TELEPHONE | 5.78 |
| 04/24/13 | ACCUROUTE SCAN | 6.30 |
| 04/24/13 | DOCUMENT PRODUCTION | 21.00 |
| 04/24/13 | DOCUMENT PRODUCTION | 7.50 |
| 04/25/13 | MEALS - VENDOR: JESSE GARFINKLE 04/17/13 | 51.71 |
| 04/25/13 | TAXI - VENDOR: JESSE GARFINKLE 04/16/13 | 32.45 |
| 04/25/13 | COPIES | 3.30 |
| 04/25/13 | COPIES | 0.90 |
| 04/25/13 | COPIES | 0.30 |
| 04/25/13 | COPIES | 1.80 |
| 04/25/13 | COPIES | 0.60 |
| 04/25/13 | COPIES | 4.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/25/13 | COPIES | 6.60 |
|---|---|---|
| 04/25/13 | COPIES | 4.50 |
| 04/25/13 | COPIES | 10.50 |
| 04/25/13 | COPIES | 11.40 |
| 04/25/13 | COPIES | 0.90 |
| 04/25/13 | COPIES | 0.30 |
| 04/25/13 | COPIES | 0.60 |
| 04/25/13 | TELEPHONE | 0.34 |
| 04/25/13 | COPIES | 0.30 |
| 04/25/13 | TELEPHONE | 0.34 |
| 04/25/13 | COPIES | 0.30 |
| 04/25/13 | COPIES | 0.60 |
| 04/25/13 | TELEPHONE | 0.68 |
| 04/25/13 | DOCUMENT PRODUCTION | 37.50 |
| 04/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/25/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 69.00 |
| 04/25/13 | TELEPHONE | 1.70 |
| 04/25/13 | TELECONFERENCING | 11.54 |
| 04/26/13 | MEALS - VENDOR: MARTIN SIEGEL 02/07/13 | 15.80 |
| 04/26/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 02/12/13 | 64.25 |
| 04/26/13 | MEALS - VENDOR: MARTIN SIEGEL 02/12/13 | 11.38 |
| 04/26/13 | MEALS - VENDOR: MARTIN SIEGEL 02/20/12 | 6.00 |
| 04/26/13 | MEALS - VENDOR: GREGORY CARRERAS 04/15/13 | 8.00 |
| 04/26/13 | MEALS - VENDOR: GREGORY CARRERAS 04/15/13 | 12.00 |
| 04/26/13 | COPIES | 1.50 |
| 04/26/13 | COPIES | 1.20 |
| 04/26/13 | COPIES | 4.20 |
| 04/26/13 | COPIES | 0.60 |
| 04/26/13 | COPIES | 0.60 |
| 04/26/13 | COPIES | 0.60 |
| 04/26/13 | COPIES | 0.60 |
| 04/26/13 | COPIES | 0.60 |
| 04/26/13 | COPIES | 2.10 |
| 04/26/13 | COPIES | 1.80 |
| 04/26/13 | COPIES | 0.60 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 04/26/13 | COPIES | 1.80 |
|---|---|---|
| 04/26/13 | COPIES | 0.30 |
| 04/26/13 | COPIES | 0.30 |
| 04/26/13 | COPIES | 0.90 |
| 04/26/13 | COPIES | 0.30 |
| 04/26/13 | COPIES | 0.30 |
| 04/26/13 | TELEPHONE | 0.68 |
| 04/26/13 | COPIES | 10.80 |
| 04/26/13 | COPIES | 0.60 |
| 04/26/13 | COPIES | 0.90 |
| 04/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 04/26/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.74 |
| 04/26/13 | TELEPHONE | 4.08 |
| 04/29/13 | TELEPHONE | 0.34 |
| 04/29/13 | COPIES | 0.90 |
| 04/29/13 | TELEPHONE | 3.06 |
| 04/29/13 | COPIES | 2.10 |
| 04/29/13 | COPIES | 0.60 |
| 04/29/13 | COPIES | 13.50 |
| 04/29/13 | COPIES | 12.60 |
| 04/29/13 | COPIES | 2.10 |
| 04/29/13 | COPIES | 1.50 |
| 04/29/13 | COPIES | 1.50 |
| 04/29/13 | TELEPHONE | 0.34 |
| 04/29/13 | TELEPHONE | 0.34 |
| 04/29/13 | COPIES | 0.60 |
| 04/29/13 | COPIES | 0.60 |
| 04/29/13 | COPIES | 0.60 |
| 04/29/13 | COPIES | 0.90 |
| 04/29/13 | DOCUMENT PRODUCTION | 33.00 |
| 04/29/13 | DOCUMENT PRODUCTION | 22.50 |
| 04/29/13 | DOCUMENT PRODUCTION | 15.00 |
| 04/29/13 | OVERNIGHT DELIVERY : FEDERAL EXPRESS 799640363096 TO: Roosevelt Hospital Surgical Pathology Lab (Rachel | 30.00 |



| Date | Description | Amount |
|---|---|---|
| 04/30/13 | TAXI - VENDOR: JESSE GARFINKLE 04/18/13 | 30.06 |
| 04/30/13 | COPIES | 0.90 |
| 04/30/13 | COPIES | 0.90 |
| 04/30/13 | TELEPHONE | 0.34 |
| 04/30/13 | COPIES | 3.60 |
| 04/30/13 | COPIES | 6.60 |
| 04/30/13 | COPIES | 4.80 |
| 04/30/13 | COPIES | 0.30 |
| 04/30/13 | COPIES | 1.20 |
| 04/30/13 | COPIES | 0.60 |
| 04/30/13 | COPIES | 0.60 |
| 04/30/13 | COPIES | 0.30 |
| 04/30/13 | DOCUMENT PRODUCTION | 7.50 |
| 04/30/13 | ACCUROUTE SCAN | 0.90 |
| 04/30/13 | COPIES | 20.40 |
| 04/30/13 | COPIES | 0.90 |
| 04/30/13 | COPIES | 0.60 |
| 04/30/13 | TELEPHONE | 1.02 |
| 04/30/13 | TELEPHONE | 0.68 |
| 04/30/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/30/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/30/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.74 |
| 04/30/13 | TELEPHONE | 2.72 |
| 05/01/13 | COPIES | 5.10 |
| 05/01/13 | COPIES | 0.30 |
| 05/01/13 | COPIES | 0.60 |
| 05/01/13 | COPIES | 1.20 |
| 05/01/13 | COPIES | 1.80 |
| 05/01/13 | COPIES | 1.80 |
| 05/01/13 | COPIES | 1.20 |
| 05/01/13 | COPIES | 0.90 |
| 05/01/13 | PACER-3/1/13-3/31/13 | 12.20 |
| 05/01/13 | PACER-3/1/13-3/31/13 | 17.90 |
| 05/01/13 | PACER-3/1/13-3/31/13 | 58.80 |
| 05/01/13 | PACER-3/1/13-3/31/13 | 76.90 |



| 05/01/13 | PACER-3/1/13-3/31/13 | 68.40 |
| 05/01/13 | PACER-3/1/13-3/31/13 | 8.80 |
| 05/01/13 | PACER-3/1/13-3/31/13 | 4.70 |
| 05/01/13 | PACER-3/1/13-3/31/13 | 87.80 |
| 05/01/13 | TELEPHONE | 2.04 |
| 05/02/13 | COPIES | 6.60 |
| 05/02/13 | COPIES | 1.20 |
| 05/02/13 | COPIES | 0.90 |
| 05/02/13 | TELEPHONE | 0.34 |
| 05/02/13 | TELEPHONE | 0.34 |
| 05/02/13 | TELEPHONE | 2.04 |
| 05/02/13 | COPIES | 12.30 |
| 05/02/13 | COPIES | 11.70 |
| 05/02/13 | COPIES | 13.20 |
| 05/02/13 | COPIES | 8.70 |
| 05/02/13 | DOCUMENT PRODUCTION | 22.50 |
| 05/02/13 | COPIES | 0.60 |
| 05/02/13 | COPIES | 0.60 |
| 05/02/13 | COPIES | 0.60 |
| 05/02/13 | COPIES | 1.50 |
| 05/02/13 | COPIES | 1.20 |
| 05/02/13 | COPIES | 0.60 |
| 05/02/13 | COPIES | 2.70 |
| 05/03/13 | MEALS - VENDOR: JONATHAN MARSHALL | 9.62 |
| 05/03/13 | MEALS - VENDOR: MARTIN SIEGEL 03/18/13 | 10.50 |
| 05/03/13 | MEALS - VENDOR: MARTIN SIEGEL 03/19/13 | 14.40 |
| 05/03/13 | MEALS - VENDOR: MARTIN SIEGEL 03/14/13 | 11.38 |
| 05/03/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 03/14/13 | 64.25 |
| 05/03/13 | MEALS - VENDOR: MARTIN SIEGEL 03/15/13 | 3.00 |
| 05/03/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 03/15/13 | 58.25 |
| 05/03/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 03/06/13 | 64.25 |
| 05/03/13 | MEALS - VENDOR: MARTIN SIEGEL 03/04/13 | 10.72 |
| 05/03/13 | MEALS - VENDOR: MARTIN SIEGEL 03/04/13 | 28.00 |
| 05/03/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 03/07/13 | 63.25 |
| 05/03/13 | AIRFARE - VENDOR: JAMES W. STOLL | 881.90 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 213

| 05/03/13 | PARKING AND TOLLS - VENDOR: JAMES W. STOLL | 27.00 |
| 05/03/13 | HOTEL - VENDOR: JAMES W. STOLL | 544.10 |
| 05/03/13 | TELEPHONE | 0.68 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 1.50 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 0.60 |
| 05/03/13 | COPIES | 0.60 |
| 05/03/13 | COPIES | 0.60 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 9.90 |
| 05/03/13 | COPIES | 1.80 |
| 05/03/13 | COPIES | 1.80 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 2.10 |
| 05/03/13 | COPIES | 6.30 |
| 05/03/13 | COPIES | 2.10 |
| 05/03/13 | COPIES | 1.80 |
| 05/03/13 | TELEPHONE | 3.06 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | TELEPHONE | 0.34 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 0.30 |
| 05/03/13 | COPIES | 1.80 |
| 05/03/13 | COPIES | 1.80 |
| 05/03/13 | TELEPHONE | 0.34 |
| 05/03/13 | DOCUMENT PRODUCTION | 7.50 |
| 05/03/13 | COPIES | 0.60 |
| 05/03/13 | COPIES | 0.90 |
| 05/03/13 | COPIES | 0.90 |
| 05/03/13 | COPIES | 0.90 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 05/03/13 | COPIES | 2.70 |
|---|---|---|
| 05/03/13 | COPIES | 3.30 |
| 05/03/13 | COPIES | 0.90 |
| 05/03/13 | COPIES | 0.90 |
| 05/03/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 03/27/13 | 37.51 |
| 05/03/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 03/22/13 | 30.34 |
| 05/03/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 03/21/13 | 27.19 |
| 05/03/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 03/20/13 | 21.51 |
| 05/03/13 | TELECONFERENCING | 4.94 |
| 05/03/13 | TELEPHONE | 0.34 |
| 05/06/13 | TELEPHONE | 0.34 |
| 05/06/13 | COPIES | 0.30 |
| 05/06/13 | COPIES | 9.60 |
| 05/06/13 | COPIES | 0.60 |
| 05/06/13 | COPIES | 1.80 |
| 05/06/13 | TELEPHONE | 0.34 |
| 05/06/13 | COPIES | 1.80 |
| 05/06/13 | COPIES | 1.80 |
| 05/06/13 | TELEPHONE | 0.34 |
| 05/06/13 | COPIES | 1.80 |
| 05/06/13 | COPIES | 1.20 |
| 05/06/13 | COPIES | 4.20 |
| 05/06/13 | COPIES | 4.50 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 9.60 |
| 05/06/13 | COPIES | 0.30 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 0.90 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 05/06/13 | DOCUMENT PRODUCTION | 4.50 |
|---|---|---|
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 2.70 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | TELEPHONE | 2.04 |
| 05/06/13 | COPIES | 0.30 |
| 05/06/13 | TELEPHONE | 0.34 |
| 05/06/13 | COPIES | 2.70 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 0.90 |
| 05/06/13 | COPIES | 0.30 |
| 05/06/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 411.55 |
| 05/06/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 39.20 |
| 05/06/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 289.60 |
| 05/06/13 | TELEPHONE | 0.34 |
| 05/06/13 | TELEPHONE | 4.76 |
| 05/06/13 | TELEPHONE | 0.34 |
| 05/07/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 04/08/13 | 78.71 |
| 05/07/13 | TELEPHONE | 6.46 |
| 05/07/13 | TELEPHONE | 1.02 |
| 05/08/13 | TAXI - VENDOR: PRINGLE TRANSPORTATION 3/27/13 | 160.00 |
| 05/08/13 | COPIES | 7.20 |
| 05/08/13 | COPIES | 3.60 |
| 05/08/13 | COPIES | 14.40 |
| 05/08/13 | COPIES | 13.50 |
| 05/08/13 | COPIES | 13.50 |
| 05/08/13 | COPIES | 1.20 |
| 05/08/13 | TELEPHONE | 4.08 |
| 05/08/13 | TELEPHONE | 0.34 |
| 05/08/13 | TELEPHONE | 0.34 |
| 05/08/13 | TELEPHONE | 0.34 |
| 05/09/13 | MEALS - VENDOR: GORDON NOVOD 04/09/13 | 17.91 |
| 05/09/13 | TAXI - VENDOR: GORDON NOVOD 04/18/13 | 12.00 |
| 05/09/13 | TAXI - VENDOR: GORDON NOVOD 04/27/13 | 18.20 |
| 05/09/13 | COPIES | 3.30 |



**WILMINGTON TRUST**
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| | | |
|---|---|---|
| 05/09/13 | TELEPHONE | 0.68 |
| 05/09/13 | COPIES | 0.30 |
| 05/09/13 | COPIES | 0.60 |
| 05/09/13 | COPIES | 0.30 |
| 05/09/13 | COPIES | 0.30 |
| 05/09/13 | COPIES | 0.60 |
| 05/09/13 | COPIES | 0.30 |
| 05/09/13 | COPIES | 0.30 |
| 05/09/13 | COPIES | 0.30 |
| 05/09/13 | TELEPHONE | 6.46 |
| 05/09/13 | COPIES | 4.20 |
| 05/09/13 | TELEPHONE | 0.34 |
| 05/09/13 | TELEPHONE | 3.40 |
| 05/10/13 | MEALS - VENDOR: MARTIN SIEGEL 02/26/13 | 12.06 |
| 05/10/13 | MEALS - VENDOR: MARTIN SIEGEL 02/27/13 | 12.80 |
| 05/10/13 | MEALS - VENDOR: MARTIN SIEGEL 02/28/13 | 3.00 |
| 05/10/13 | MEALS - VENDOR: TERESA LANDINGHAM 04/17/13 | 12.00 |
| 05/10/13 | MILEAGE - VENDOR: TERESA LANDINGHAM 04/17/13 | 20.45 |
| 05/10/13 | TELEPHONE | 3.40 |
| 05/10/13 | COPIES | 4.20 |
| 05/10/13 | TELEPHONE | 0.34 |
| 05/10/13 | TELEPHONE | 9.18 |
| 05/10/13 | TELEPHONE | 0.34 |
| 05/10/13 | COPIES | 2.70 |
| 05/10/13 | COPIES | 0.60 |
| 05/10/13 | TELEPHONE | 0.68 |
| 05/11/13 | COPIES | 0.90 |
| 05/11/13 | COPIES | 14.40 |
| 05/13/13 | COPIES | 23.10 |
| 05/13/13 | COPIES | 0.30 |
| 05/13/13 | COPIES | 0.30 |
| 05/13/13 | COPIES | 0.30 |
| 05/13/13 | COPIES | 6.60 |
| 05/13/13 | COPIES | 3.60 |
| 05/13/13 | COPIES | 10.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 05/13/13 | COPIES | 0.30 |
|----------|--------|------|
| 05/13/13 | COPIES | 0.30 |
| 05/13/13 | COPIES | 0.60 |
| 05/13/13 | COPIES | 0.90 |
| 05/13/13 | COPIES | 0.90 |
| 05/13/13 | COPIES | 0.30 |
| 05/13/13 | COPIES | 1.20 |
| 05/13/13 | COPIES | 0.60 |
| 05/13/13 | COPIES | 0.60 |
| 05/13/13 | COPIES | 0.60 |
| 05/13/13 | COPIES | 0.60 |
| 05/13/13 | COPIES | 0.60 |
| 05/14/13 | TAXI - VENDOR: VITAL TRANSPORTATION, INC 04/10/13 | 30.49 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/27/13 | 18.00 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/26/13 | 18.60 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/25/13 | 18.60 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/26/13 | 14.00 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/22/13 | 15.00 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/21/13 | 11.00 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/25/13 | 15.00 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/27/13 | 18.20 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 04/08/13 | 12.00 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 04/04/13 | 75.40 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 04/09/13 | 19.40 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 04/16/13 | 19.40 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 04/13/13 | 14.00 |
| 05/14/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 03/19/13 | 13.00 |
| 05/14/13 | COPIES | 0.30 |
| 05/14/13 | COPIES | 0.30 |
| 05/14/13 | DOCUMENT PRODUCTION | 7.50 |
| 05/14/13 | TELEPHONE | 5.44 |
| 05/15/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 04/07/13 | 29.69 |
| 05/15/13 | TELEPHONE | 1.36 |
| 05/15/13 | TELEPHONE | 5.44 |



| 05/15/13 | COPIES | 3.60 |
| 05/15/13 | ACCUROUTE SCAN | 3.60 |
| 05/15/13 | ACCUROUTE SCAN | 0.30 |
| 05/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.00 |
| 05/15/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 36.00 |
| 05/15/13 | DOCUMENT PRODUCTION | 33.00 |
| 05/15/13 | TELEPHONE | 6.46 |
| 05/16/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 03/27/13 | 64.25 |
| 05/16/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 03/21/13 | 64.25 |
| 05/16/13 | MEALS - VENDOR: MARTIN SIEGEL 03/22/13 | 16.00 |
| 05/16/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 03/26/13 | 68.25 |
| 05/16/13 | MEALS - VENDOR: MARTIN SIEGEL 03/20/13 | 64.25 |
| 05/16/13 | COPIES | 0.90 |
| 05/16/13 | TELEPHONE | 2.04 |
| 05/17/13 | TAXI - VENDOR: JESSE GARFINKLE 05/07/13 | 30.45 |
| 05/17/13 | PACER-4/1/13-4/30/13 | 0.30 |
| 05/17/13 | PACER-4/1/13-4/30/13 | 46.20 |
| 05/17/13 | PACER-4/1/13-4/30/13 | 58.10 |
| 05/17/13 | PACER-4/1/13-4/30/13 | 11.80 |
| 05/17/13 | PACER-4/1/13-4/30/13 | 28.60 |
| 05/17/13 | PACER-4/1/13-4/30/13 | 242.90 |
| 05/17/13 | PACER-4/1/13-4/30/13 | 7.40 |
| 05/20/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 4/18/13 | 25.65 |
| 05/20/13 | COPIES | 0.60 |
| 05/20/13 | COPIES | 1.50 |
| 05/21/13 | COPIES | 1.20 |
| 05/21/13 | COPIES | 0.30 |
| 05/21/13 | COPIES | 4.20 |
| 05/21/13 | COPIES | 1.50 |
| 05/21/13 | COPIES | 2.40 |
| 05/21/13 | COPIES | 2.10 |
| 05/21/13 | COPIES | 5.10 |
| 05/21/13 | COPIES | 1.50 |
| 05/21/13 | COPIES | 2.10 |
| 05/21/13 | COPIES | 0.90 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 05/21/13 | COPIES | 0.90 |
|---|---|---|
| 05/21/13 | COPIES | 2.10 |
| 05/21/13 | COPIES | 1.80 |
| 05/21/13 | COPIES | 2.70 |
| 05/21/13 | COPIES | 1.20 |
| 05/21/13 | COPIES | 0.90 |
| 05/21/13 | COPIES | 3.00 |
| 05/21/13 | COPIES | 2.70 |
| 05/21/13 | COPIES | 9.00 |
| 05/21/13 | COPIES | 5.10 |
| 05/21/13 | COPIES | 3.00 |
| 05/21/13 | COPIES | 2.40 |
| 05/21/13 | COPIES | 9.00 |
| 05/21/13 | COPIES | 2.70 |
| 05/21/13 | COPIES | 0.90 |
| 05/21/13 | COPIES | 1.50 |
| 05/21/13 | COPIES | 0.90 |
| 05/21/13 | COPIES | 0.90 |
| 05/21/13 | COPIES | 4.20 |
| 05/21/13 | COPIES | 1.80 |
| 05/21/13 | COPIES | 1.20 |
| 05/21/13 | COPIES | 1.50 |
| 05/21/13 | COPIES | 2.10 |
| 05/21/13 | COPIES | 2.70 |
| 05/21/13 | COPIES | 2.10 |
| 05/21/13 | COPIES | 2.10 |
| 05/21/13 | COPIES | 13.20 |
| 05/21/13 | COPIES | 1.20 |
| 05/21/13 | COPIES | 0.90 |
| 05/21/13 | COPIES | 0.60 |
| 05/21/13 | COPIES | 29.70 |
| 05/21/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 05/22/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/10/13 | 65.00 |
| 05/22/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/17/13 | 65.25 |
| 05/22/13 | MEALS - VENDOR: MARTIN SIEGEL 04/04/13 | 3.00 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 05/22/13 | MEALS - VENDOR: MARTIN SIEGEL 04/04/13 | 5.24 |
|---|---|---|
| 05/22/13 | MEALS - VENDOR: MARTIN SIEGEL 04/05/13 | 2.71 |
| 05/22/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/03/13 | 65.25 |
| 05/22/13 | MEALS - VENDOR: MARTIN SIEGEL 04/04/13 | 15.73 |
| 05/22/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/08/13 | 65.25 |
| 05/22/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/09/13 | 65.25 |
| 05/22/13 | MEALS - VENDOR: MARTIN SIEGEL 04/02/13 | 12.88 |
| 05/22/13 | MEALS - VENDOR: MARTIN SIEGEL 04/03/13 | 11.46 |
| 05/22/13 | MEALS - VENDOR: MARTIN SIEGEL 03/30/13 | 2.00 |
| 05/22/13 | TAXI - VENDOR: INDEPENDENT TAXI OPERATORS 4/18/13 | 14.00 |
| 05/22/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 4/16/13 | 37.51 |
| 05/22/13 | TAXI - VENDOR: GOLD SEAL CAR & LIMO INC 4/24/13 | 68.13 |
| 05/22/13 | COPIES | 0.30 |
| 05/22/13 | TELEPHONE | 0.34 |
| 05/22/13 | COPIES | 0.30 |
| 05/22/13 | TELEPHONE | 0.34 |
| 05/22/13 | TELEPHONE | 0.34 |
| 05/22/13 | COPIES | 0.60 |
| 05/22/13 | COPIES | 1.20 |
| 05/22/13 | COPIES | 1.20 |
| 05/22/13 | TELEPHONE | 0.34 |
| 05/22/13 | TELEPHONE | 0.34 |
| 05/23/13 | COPIES | 2.10 |
| 05/23/13 | COPIES | 1.80 |
| 05/23/13 | COPIES | 0.30 |
| 05/23/13 | COPIES | 1.20 |
| 05/23/13 | COPIES | 0.60 |
| 05/23/13 | COPIES | 0.30 |
| 05/23/13 | COPIES | 0.60 |
| 05/23/13 | COPIES | 1.50 |
| 05/23/13 | TELEPHONE | 2.04 |
| 05/23/13 | COPIES | 1.50 |
| 05/24/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 04/18/13 | 31.21 |
| 05/24/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 04/18/13 | 31.21 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 05/24/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 04/15/13 | 31.21 |
|---|---|---|
| 05/24/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 04/16/13 | 23.64 |
| 05/24/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 04/18/13 | 19.55 |
| 05/24/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 04/16/13 | 34.82 |
| 05/24/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 04/16/13 | 27.19 |
| 05/24/13 | COPIES | 2.10 |
| 05/24/13 | COPIES | 2.10 |
| 05/24/13 | TELEPHONE | 2.04 |
| 05/24/13 | COPIES | 2.10 |
| 05/24/13 | COPIES | 0.60 |
| 05/24/13 | COPIES | 0.30 |
| 05/24/13 | COPIES | 0.60 |
| 05/24/13 | COPIES | 0.60 |
| 05/24/13 | COPIES | 0.30 |
| 05/24/13 | COPIES | 2.10 |
| 05/24/13 | COPIES | 7.80 |
| 05/24/13 | COPIES | 0.30 |
| 05/24/13 | COPIES | 5.10 |
| 05/24/13 | COPIES | 0.60 |
| 05/24/13 | COPIES | 0.90 |
| 05/24/13 | COPIES | 0.60 |
| 05/24/13 | COPIES | 3.60 |
| 05/24/13 | COPIES | 4.80 |
| 05/24/13 | ACCUROUTE SCAN | 2.10 |
| 05/24/13 | ACCUROUTE SCAN | 2.10 |
| 05/24/13 | ACCUROUTE SCAN | 2.10 |
| 05/24/13 | TELEPHONE | 0.68 |
| 05/24/13 | COPIES | 2.70 |
| 05/24/13 | COPIES | 0.30 |
| 05/24/13 | COPIES | 0.60 |
| 05/24/13 | COPIES | 0.30 |
| 05/24/13 | COPIES | 0.30 |



| 05/24/13 | COPIES | 0.30 |
|----------|--------|------|
| 05/24/13 | COPIES | 0.30 |
| 05/24/13 | COPIES | 2.10 |
| 05/24/13 | COPIES | 2.10 |
| 05/24/13 | COPIES | 0.60 |
| 05/24/13 | COPIES | 3.00 |
| 05/24/13 | COPIES | 0.30 |
| 05/24/13 | COPIES | 2.70 |
| 05/24/13 | COPIES | 44.40 |
| 05/28/13 | COPIES | 18.00 |
| 05/28/13 | COPIES | 6.30 |
| 05/28/13 | COPIES | 0.30 |
| 05/28/13 | COPIES | 0.60 |
| 05/28/13 | TELEPHONE | 0.34 |
| 05/28/13 | COPIES | 0.30 |
| 05/29/13 | OUTSIDE COPIES - VENDOR: SOCIAL LAW LIBRARY | 10.90 |
| 05/29/13 | COPIES | 6.90 |
| 05/29/13 | COPIES | 6.90 |
| 05/29/13 | COPIES | 6.90 |
| 05/29/13 | COPIES | 35.40 |
| 05/30/13 | OUTSIDE COPIES - VENDOR: DIAZ DATA SERVICES | 12.60 |
| 05/30/13 | TRANSCRIPTS - VENDOR: DIAZ DATA SERVICES | 46.80 |
| 05/30/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 03/23/13 | 27.24 |
| 05/30/13 | COPIES | 2.10 |
| 05/30/13 | COPIES | 3.90 |
| 05/30/13 | DOCUMENT PRODUCTION | 7.50 |
| 05/30/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/30/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/30/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 107.79 |
| 05/30/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 78.40 |
| 05/30/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 97.99 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/13/13 | 2.00 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/16/13 | 1.95 |
| 05/31/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/22/13 | 65.25 |



| 05/31/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/23/13 | 65.25 |
|----------|-----------------------------------------------------|-------|
| 05/31/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/25/13 | 65.25 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/13/13 | 16.50 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/12/13 | 2.00 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/18/13 | 7.95 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 05/03/13 | 9.00 |
| 05/31/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 05/08/13 | 65.25 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 05/10/13 | 7.89 |
| 05/31/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/29/13 | 65.25 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 05/01/13 | 9.25 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 05/02/13 | 11.38 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/30/13 | 11.38 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/11/13 | 11.38 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/18/13 | 11.38 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/13/13 | 3.87 |
| 05/31/13 | PARKING AND TOLLS - VENDOR: MARTIN SIEGEL 04/15/13 | 65.25 |
| 05/31/13 | MEALS - VENDOR: MARTIN SIEGEL 04/18/13 | 21.33 |
| 05/31/13 | TAXI - VENDOR: JAMES W. STOLL 05/22/13 | 59.75 |
| 05/31/13 | PARKING AND TOLLS - VENDOR: JAMES W. STOLL 05/22/13 | 27.00 |
| 05/31/13 | TRAIN TRAVEL - VENDOR: JAMES W. STOLL 05/22/13 | 240.00 |
| 05/31/13 | AIRFARE - VENDOR: JAMES W. STOLL 05/22/13 | 407.90 |
| 05/31/13 | GARBER TRAVEL - VENDOR: JAMES W. STOLL 05/22/13 | 32.00 |
| 05/31/13 | MEALS - VENDOR: CASH | 24.46 |
| 05/31/13 | PARKING AND TOLLS - VENDOR: CASH | 39.00 |
| 05/31/13 | COPIES | 5.70 |
| 05/31/13 | COPIES | 12.90 |
| 05/31/13 | COPIES | 5.70 |
| 05/31/13 | COPIES | 5.70 |
| 05/31/13 | COPIES | 5.70 |
| 05/31/13 | COPIES | 3.30 |
| 05/31/13 | COPIES | 2.10 |
| 05/31/13 | COPIES | 12.90 |
| 05/31/13 | COPIES | 0.30 |
| 05/31/13 | COPIES | 0.30 |
| 05/31/13 | COPIES | 6.00 |



| 05/31/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/31/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 05/31/13 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 298.11 |
| 05/31/13 | TAXI - VENDOR: BOSTON COACH CORP. 4/23/13 | 143.67 |
| 06/03/13 | COPIES | 0.30 |
| 06/03/13 | TELEPHONE | 1.36 |
| 06/03/13 | COPIES | 2.10 |
| 06/03/13 | COPIES | 0.90 |
| 06/03/13 | COPIES | 2.10 |
| 06/03/13 | ACCUROUTE SCAN | 3.30 |
| 06/03/13 | COPIES | 0.30 |
| 06/03/13 | COLOR COPIES | 1,216.80 |
| 06/03/13 | COLOR COPIES | 7.20 |
| 06/03/13 | DOCUMENT PRODUCTION | 52.50 |
| 06/03/13 | COPIES | 2.10 |
| 06/03/13 | COPIES | 2.70 |
| 06/03/13 | COPIES | 0.30 |
| 06/03/13 | COPIES | 1.20 |
| 06/03/13 | DOCUMENT PRODUCTION | 30.00 |
| 06/04/13 | COPIES | 2.70 |
| 06/04/13 | COPIES | 1.20 |
| 06/04/13 | COLOR COPIES | 9.00 |
| 06/04/13 | COPIES | 3.30 |
| 06/04/13 | COPIES | 3.30 |
| 06/04/13 | COPIES | 3.30 |
| 06/04/13 | COPIES | 3.30 |
| 06/04/13 | COPIES | 3.30 |
| 06/04/13 | COPIES | 3.30 |
| 06/04/13 | COPIES | 1.20 |
| 06/04/13 | COPIES | 3.60 |
| 06/04/13 | COPIES | 2.70 |
| 06/04/13 | COPIES | 1.20 |
| 06/04/13 | COPIES | 1.20 |
| 06/04/13 | COPIES | 1.20 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 225

| 06/04/13 | COPIES | 1.20 |
|---|---|---|
| 06/04/13 | COPIES | 6.60 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 2.40 |
| 06/04/13 | COPIES | 4.80 |
| 06/04/13 | DOCUMENT PRODUCTION | 90.00 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 08/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |



| 06/04/13 | COPIES | 0.30 |
|----------|--------|------|
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 2.40 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 0.30 |
| 06/04/13 | COPIES | 2.40 |
| 06/04/13 | COPIES | 2.40 |
| 06/04/13 | COPIES | 0.60 |
| 06/04/13 | COPIES | 2.40 |
| 06/04/13 | COLOR COPIES | 1.80 |
| 06/04/13 | COLOR COPIES | 1.80 |
| 06/04/13 | COPIES | 2.40 |
| 06/05/13 | MEALS - VENDOR: JONATHAN MARSHALL | 35.00 |
| 06/05/13 | COPIES | 0.60 |
| 06/05/13 | COPIES | 0.60 |
| 06/05/13 | COPIES | 0.60 |
| 06/05/13 | COLOR COPIES | 1.80 |
| 06/05/13 | COPIES | 0.30 |
| 06/05/13 | COLOR COPIES | 1.80 |
| 06/05/13 | COLOR COPIES | 1.80 |
| 06/05/13 | COPIES | 1.20 |
| 06/05/13 | COPIES | 2.40 |



| 06/05/13 | COPIES | 6.60 |
|---|---|---|
| 06/05/13 | TELEPHONE | 2.38 |
| 06/05/13 | COPIES | 0.30 |
| 06/05/13 | COLOR COPIES | 1.80 |
| 06/05/13 | COPIES | 0.30 |
| 06/05/13 | COPIES | 0.60 |
| 06/05/13 | COPIES | 0.90 |
| 06/05/13 | COPIES | 0.60 |
| 06/05/13 | COPIES | 0.30 |
| 06/05/13 | DOCUMENT PRODUCTION | 15.00 |
| 06/06/13 | COPIES | 0.60 |
| 06/06/13 | COPIES | 0.60 |
| 06/06/13 | COLOR COPIES | 1.80 |
| 06/06/13 | COLOR COPIES | 1.80 |
| 06/06/13 | COLOR COPIES | 1.80 |
| 06/06/13 | ACCUROUTE SCAN | 0.30 |
| 06/06/13 | COPIES | 6.00 |
| 06/06/13 | COPIES | 1.20 |
| 06/06/13 | COPIES | 0.60 |
| 06/06/13 | COPIES | 0.60 |
| 06/06/13 | COPIES | 0.60 |
| 06/06/13 | COPIES | 0.30 |
| 06/06/13 | COLOR COPIES | 1.80 |
| 06/06/13 | COPIES | 0.30 |
| 06/06/13 | COLOR COPIES | 1.80 |
| 06/06/13 | TELECONFERENCING | 11.30 |
| 06/07/13 | COPIES | 0.30 |
| 08/07/13 | COPIES | 0.90 |
| 06/07/13 | COPIES | 0.30 |
| 06/07/13 | COLOR COPIES | 1.80 |
| 06/07/13 | COLOR COPIES | 1.80 |
| 06/07/13 | COLOR COPIES | 1.80 |
| 06/07/13 | COLOR COPIES | 1.80 |
| 06/07/13 | COPIES | 4.80 |
| 06/07/13 | COLOR COPIES | 1.80 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 06/07/13 | COPIES | 0.30 |
|---|---|---|
| 06/07/13 | COPIES | 0.30 |
| 06/07/13 | COLOR COPIES | 1.80 |
| 06/07/13 | TELEPHONE | 0.34 |
| 06/07/13 | TELEPHONE | 0.34 |
| 06/07/13 | TELEPHONE | 7.48 |
| 06/07/13 | TELEPHONE | 0.34 |
| 06/10/13 | COPIES | 3.00 |
| 06/10/13 | COPIES | 1.20 |
| 06/10/13 | COPIES | 9.90 |
| 06/10/13 | COPIES | 3.90 |
| 06/10/13 | COPIES | 5.70 |
| 06/10/13 | COPIES | 6.90 |
| 06/10/13 | COPIES | 9.90 |
| 06/10/13 | COPIES | 4.50 |
| 06/10/13 | COPIES | 4.50 |
| 06/10/13 | COPIES | 0.60 |
| 06/10/13 | COPIES | 0.90 |
| 06/10/13 | COPIES | 3.60 |
| 06/10/13 | COPIES | 0.30 |
| 06/10/13 | COPIES | 0.30 |
| 06/10/13 | COPIES | 0.30 |
| 06/10/13 | COPIES | 0.30 |
| 06/10/13 | COPIES | 0.30 |
| 06/10/13 | COPIES | 0.30 |
| 06/10/13 | COPIES | 0.30 |
| 06/10/13 | COPIES | 0.30 |
| 06/10/13 | COPIES | 6.90 |
| 06/10/13 | COPIES | 6.90 |
| 06/10/13 | COPIES | 2.40 |
| 06/11/13 | COPIES | 0.30 |
| 06/11/13 | COPIES | 0.30 |
| 06/11/13 | COPIES | 4.20 |
| 06/11/13 | COPIES | 0.90 |
| 06/11/13 | COPIES | 0.60 |



| | | |
|---|---|---|
| 06/11/13 | COPIES | 0.30 |
| 06/11/13 | COPIES | 6.00 |
| 06/11/13 | COPIES | 1.20 |
| 06/11/13 | COPIES | 6.00 |
| 06/11/13 | COPIES | 11.40 |
| 06/11/13 | COPIES | 8.40 |
| 06/11/13 | COPIES | 2.10 |
| 06/11/13 | COPIES | 5.70 |
| 06/12/13 | COPIES | 2.40 |
| 06/12/13 | COPIES | 17.70 |
| 06/12/13 | COPIES | 2.40 |
| 06/12/13 | COPIES | 5.70 |
| 06/12/13 | COPIES | 1.20 |
| 06/12/13 | COPIES | 0.30 |
| 06/12/13 | COPIES | 77.70 |
| 06/12/13 | COPIES | 3.00 |
| 06/13/13 | OUTSIDE COPIES - VENDOR: EVIDOX CORPORATION | 1,785.92 |
| 06/13/13 | COPIES | 0.90 |
| 06/13/13 | COPIES | 0.30 |
| 06/13/13 | COPIES | 0.30 |
| 06/13/13 | COPIES | 2.70 |
| 06/13/13 | COPIES | 3.90 |
| 06/13/13 | COPIES | 3.00 |
| 06/13/13 | COPIES | 43.80 |
| 06/13/13 | COPIES | 24.90 |
| 06/13/13 | COPIES | 43.50 |
| 06/13/13 | COPIES | 0.60 |
| 06/13/13 | COPIES | 1.20 |
| 06/13/13 | COPIES | 0.90 |
| 06/14/13 | COPIES | 54.30 |
| 06/14/13 | COPIES | 0.90 |
| 06/14/13 | COPIES | 0.60 |
| 06/14/13 | COPIES | 1.20 |
| 06/14/13 | COPIES | 1.20 |
| 06/17/13 | COPIES | 1.20 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 230

| 06/18/13 | TRAIN TRAVEL - VENDOR: ROBERT J. STARK 04/24/13 | 110.00 |
| 06/18/13 | COPIES | 10.80 |
| 06/18/13 | COPIES | 11.70 |
| 06/19/13 | TAXI - VENDOR: BOSTON COACH CORP. 4/23/13 | 97.01 |
| 06/19/13 | TAXI - VENDOR: BOSTON COACH CORP. 5/22/13 | 143.36 |
| 06/19/13 | COPIES | 0.90 |
| 06/19/13 | COPIES | 0.60 |
| 06/19/13 | TELEPHONE | 4.76 |
| 06/19/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 5/20/13 | 16.95 |
| 06/20/13 | COLOR COPIES | 1,648.80 |
| 06/20/13 | DOCUMENT PRODUCTION | 3.00 |
| 06/20/13 | DOCUMENT PRODUCTION | 22.50 |
| 06/20/13 | COPIES | 0.30 |
| 06/20/13 | COPIES | 275.10 |
| 06/20/13 | COPIES | 0.60 |
| 06/20/13 | COPIES | 0.60 |
| 06/20/13 | COPIES | 13.20 |
| 06/20/13 | COPIES | 6.30 |
| 06/20/13 | COPIES | 6.30 |
| 06/20/13 | TELEPHONE | 0.34 |
| 06/20/13 | TELEPHONE | 0.34 |
| 06/20/13 | TELEPHONE | 0.34 |
| 06/20/13 | COPIES | 2.10 |
| 06/20/13 | COPIES | 0.30 |
| 06/20/13 | COPIES | 2.10 |
| 06/20/13 | COPIES | 2.10 |
| 06/20/13 | COPIES | 13.20 |
| 06/20/13 | COLOR COPIES | 9.00 |
| 06/20/13 | COPIES | 2.10 |
| 06/20/13 | COPIES | 5.70 |
| 06/20/13 | COPIES | 3.90 |
| 06/20/13 | COPIES | 6.60 |
| 06/20/13 | COPIES | 43.20 |
| 06/20/13 | DOCUMENT PRODUCTION | 7.50 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

| 06/21/13 | DOCUMENT PRODUCTION | 180.00 |
|----------|---------------------|--------|
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 2.10 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 1.20 |
| 06/21/13 | COPIES | 0.30 |
| 06/21/13 | COPIES | 1.20 |
| 06/22/13 | COPIES | 2.10 |
| 06/24/13 | COPIES | 3.30 |
| 06/24/13 | COPIES | 2.10 |
| 06/24/13 | COPIES | 1.80 |
| 06/24/13 | COPIES | 1.20 |
| 06/24/13 | COPIES | 16.80 |



| Date | Description | Amount |
|---|---|---|
| 06/25/13 | TELEPHONE | 0.68 |
| 06/25/13 | COPIES | 2.40 |
| 06/25/13 | COPIES | 2.70 |
| 06/25/13 | COPIES | 4.50 |
| 06/25/13 | COPIES | 6.30 |
| 06/25/13 | COPIES | 2.10 |
| 06/25/13 | COPIES | 1.20 |
| 06/25/13 | COPIES | 5.70 |
| 06/25/13 | COPIES | 3.30 |
| 06/25/13 | COPIES | 111.00 |
| 06/25/13 | COPIES | 3.00 |
| 06/25/13 | TELEPHONE | 0.34 |
| 06/25/13 | COPIES | 3.00 |
| 06/25/13 | COPIES | 2.70 |
| 06/25/13 | COPIES | 1.20 |
| 06/25/13 | DOCUMENT PRODUCTION | 60.00 |
| 06/26/13 | COPIES | 3.00 |
| 06/26/13 | COPIES | 3.00 |
| 06/26/13 | COPIES | 0.60 |
| 06/26/13 | COPIES | 21.90 |
| 06/26/13 | COPIES | 21.90 |
| 06/26/13 | COPIES | 1.20 |
| 06/26/13 | COPIES | 7.80 |
| 06/26/13 | COPIES | 0.60 |
| 06/26/13 | COPIES | 3.60 |
| 06/26/13 | COPIES | 1.80 |
| 06/26/13 | COPIES | 2.70 |
| 06/26/13 | COPIES | 5.40 |
| 06/26/13 | COPIES | 6.90 |
| 06/26/13 | COPIES | 6.30 |
| 06/26/13 | COPIES | 6.30 |
| 06/27/13 | MEALS - VENDOR: SEAMLESSWEB NORTH AMERICA LLC 5/19/13 | 28.90 |
| 06/27/13 | COPIES | 3.30 |
| 06/27/13 | COPIES | 2.10 |



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 233

| 06/27/13 | COPIES | 15.60 |
|---|---|---|
| 06/27/13 | COPIES | 15.60 |
| 06/27/13 | COPIES | 1.20 |
| 06/27/13 | COPIES | 14.40 |
| 06/27/13 | COPIES | 8.40 |
| 06/27/13 | COPIES | 8.10 |
| 06/27/13 | DOCUMENT PRODUCTION | 7.50 |
| 06/27/13 | COPIES | 3.30 |
| 06/27/13 | ACCUROUTE SCAN | 15.90 |
| 06/28/13 | COPIES | 4.20 |
| 06/28/13 | COLOR COPIES | 95.40 |
| 06/28/13 | COPIES | 1.80 |
| 06/28/13 | COPIES | 1.20 |
| 06/28/13 | COPIES | 6.60 |
| 06/28/13 | COPIES | 10.50 |
| 06/28/13 | DOCUMENT PRODUCTION | 16.50 |
| 06/28/13 | COPIES | 6.90 |
| 06/28/13 | COPIES | 8.40 |
| 06/28/13 | COPIES | 3.30 |
| 06/28/13 | COPIES | 3.30 |
| 06/28/13 | COPIES | 3.30 |
| 06/28/13 | COPIES | 3.30 |
| **Total Costs** | | **107,944.08** |

## COST SUMMARY

| Description | Value |
|---|---|
| COPYING | 26,707.50 |
| OUTSIDE PRINTING | 1,895.02 |
| WORD PROCESSING | 15,082.50 |
| TELEPHONE | 566.43 |
| ON-LINE RESEARCH | 54,283.26 |
| DELIVERY SERVICES/MESSENGER | 170.00 |
| LOCAL TRAVEL | 3,784.97 |

Brown Rudnick LLP    *an international law firm*    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.



WILMINGTON TRUST
RE: TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS
July 9, 2013

Invoice 646866
Page 234

| | |
|---|---:|
| OUT-OF-TOWN TRAVEL | 2,348.20 |
| MEALS | 1,434.70 |
| DEPOSITION TRANSCRIPTS | 46.80 |
| OTHER | 1,624.70 |
| **Total Costs** | **107,944.08** |

INCLUDES ONLY TIME AND COSTS TO DATE
KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT
PAYABLE WITHIN 30 DAYS

TAX IDENTIFICATION # 04-3108176

Brown Rudnick LLP    an international law firm    Boston | Dublin | Hartford | London | New York | Orange County | Providence | Washington, D.C.

**BROWN**RUDNICK

One
Financial
Center
Boston
Massachusetts
02111
tel 617.856.8200
fax 617.856.8201

WILMINGTON TRUST
ATTN: MR. PATRICK J. HEALY
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-1600

Invoice   646866
Date   Jul 9, 2013
Client   027213

RE:    TRIBUNE COMPANY CHAPTER 11 PROCEEDINGS

Remittance 

**Balance Due: $2,019,883.58**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
One Financial Center
Boston, MA 02111

**Wire Instructions**
Citibank N.A.
666 5th Avenue 5th Floor
New York, NY 10103
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 9939578172

# SULLIVAN HAZELTINE ALLINSON LLC

## Attorneys and Counselors at Law
### 901 North Market Street, Suite 1300
### Wilmington, DE  19801
### Tax ID # 20-5238500

Tel: (302) 428-8191
Fax:(302) 428-8195

July 08, 2013
Invoice #    14813

Wilmington Trust Company
Attn: Robert C. Fiedler, Esq.
Rodney Square North
1100 North Market Street
Wilmington, DE 19890-0001

**In Reference To:**    Tribune Company, et al.
Case No. 08-13141 (KJC)

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/2/2013 | WDS | Prepare revised invoice information for submission to Debtors as part of claim | 1.00 | 360.00 |
| 1/16/2013 | WDS | Review agenda for Jan. 16 hearing | 0.10 | 36.00 |
| 1/18/2013 | WDS | Receive motion, memorandum and appendix for Debtors motion to dismiss on Equitable Mootness grants | 0.50 | 180.00 |
| 1/21/2013 | SSB | Research applicability of Local Rule 7.1.2 to Rule 8011(a) response deadline; research conflict between Local Rules and Bankruptcy Appellate procedures; e-mail correspondence  with WDS re: same | 1.30 | 292.50 |
| | WDS | Review applicable rules, e-mail to co-counsel (G. Novod) re: response time on motion to dismiss for equitable mootness | 0.50 | 180.00 |
| | WDS | Additional review of timing of response, review analysis from SSB; draft further e-mail to G. Novod re: response deadline | 0.70 | 252.00 |
| 1/22/2013 | WDS | Telephone conversation with  counsel for Aureluis, counsel for Law Debenture, review timing issues, e-mail to co-counsel re: summary of considerations for response timing | 0.80 | 288.00 |
| 1/24/2013 | WDS | Correspondence  with co-counsel re: page limits for response to motion | 0.20 | 72.00 |
| 1/25/2013 | WDS | Correspondence  with co-counsel re: August 2012 hearing transcripts | 0.30 | 108.00 |
| 1/30/2013 | WDS | Review draft briefing stipulation on motion to dismiss | 0.20 | 72.00 |
| 1/31/2013 | WDS | Review correspondence  from counsel for Debtors, M. Siegel; review and approve stipulation on deadlines for motion to dismiss | 0.30 | 108.00 |
| 2/4/2013 | WDS | Review order approving briefing schedule on motion to dismiss | 0.10 | 36.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/8/2013 | WDS | Correspondence with G. Novod re: appeal record and Whitman testimony | 0.30 | 108.00 |
| 2/11/2013 | SSB | Appendix for Phones appeal | 1.20 | 270.00 |
| | WDS | Correspondence with M. Seigel re: response to Motion to Dismiss | 0.20 | 72.00 |
| | WDS | Telephone conversation with M. Seigel, review local rules, e-mail re: briefing procedures for appendix | 0.60 | 216.00 |
| 2/12/2013 | HMC | Meeting with WDS; draft motion to seal and order regarding exhibit to reply brief | 0.50 | 62.50 |
| | SSB | Meeting with WDS re: appendix in appellate brief | 0.30 | 67.50 |
| | SSB | Revisions to appendix; identification of sealed documents; determination of page ranges for appendix | 4.10 | 922.50 |
| | WDS | Review and revise answering brief; coordinate preparation of appendix, review exhibits, confer with M. Seigel re: edits and revisions to brief, revise and finalize | 5.00 | 1,800.00 |
| 2/13/2013 | WDS | Review agenda for hearing, no matters affecting client | 0.10 | 36.00 |
| 2/25/2013 | WDS | Review motion re: handling of Committee causes of action by Liquidating Trustee | 0.20 | 72.00 |
| 2/26/2013 | WDS | Correspondence with G. Novod re: Motion for Substantial Contribution | 0.10 | 36.00 |
| | WDS | Correspondence with counsel for Debtors re: reply on Motion to Dismiss | 0.10 | 36.00 |
| 2/27/2013 | SSB | Draft order for substantial contribution application | 0.60 | 135.00 |
| | SSB | Determine omnibus hearing date, review Plan provisions re: objection deadlines | 0.30 | 67.50 |
| | WDS | Review Debtors reply on Motion to Dismiss | 0.50 | 180.00 |
| | WDS | Brief review of substantial contribution motion, review notice provisions of plan, correspondence with G> Novod re: same; review order | 1.00 | 360.00 |
| 2/28/2013 | HMC | Draft motion to seal exhibits to substantial contribution motion | 0.30 | 37.50 |
| | WDS | Correspondence with G. Novod re: substantial contribution motion need to file exhibits under seal | 0.30 | 108.00 |
| | WDS | Review draft substantial contribution motion | 1.50 | 540.00 |
| 3/1/2013 | WDS | Review and comment on motion for substantial contribution, prepare motion for seal; review all exhibits, coordinate with co-counsel on filing issues; coordinate filing and service of motion | 5.00 | 1,800.00 |
| 3/7/2013 | WDS | Review miscellaneous appeal pleadings | 0.30 | 108.00 |
| 3/8/2013 | WDS | Correspondence with G. Novod, coordinate re-notice of motion for substantial contribution | 0.30 | 108.00 |
| 3/14/2013 | WDS | Review local rules and examine evidentiary issues for substantial contribution motion | 0.80 | 288.00 |

Wilmington Trust - Tribune

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/14/2013 | WDS | Conference call with G. Novod, J. Stoll re: evidentiary matters, hearing procedural considerations | 0.40 | 144.00 |
| | WDS | Review Trustee request for unredacted documents, confer with G. Novod re: same, review applicable code provisions and terms of depository order, e-mail to G. Novod summarizing same; draft e-mail to counsel for United States Trustee re: proposal for production | 1.30 | 468.00 |
| 3/15/2013 | WDS | Conference with D. Buchbinder re: extension of deadline on 503 application, correspondence with G. Novod re: same | 0.30 | 108.00 |
| 3/18/2013 | WDS | Review pleadings extending deadlines, correspondence with G. Novod re: information on status continued | 0.20 | 72.00 |
| 3/19/2013 | WDS | Telephone conversation with counsel for Law Debenture, review transcript re: substantial contribution issues | 0.30 | 108.00 |
| 3/22/2013 | WDS | Review Filene's 503 motion and status, forward information to G. Novod | 0.50 | 180.00 |
| 3/25/2013 | WDS | Correspondence with G. Novod, other counsel re: briefing issues for reply to claim objection | 0.50 | 180.00 |
| 3/26/2013 | EEA | Prepare with WDS to receive draft brief on right to attorney's fees | 0.10 | 29.50 |
| 3/27/2013 | EEA | Review and comment on draft brief in response to claim objections and e-mail discussion with WDS and J. Stoll; forward comments and Grossman's/Corning/Frenville line of cases to WDS and J. Stoll | 3.25 | 958.75 |
| | WDS | Review filing considerations for Response to Claim Objection, confer with co-counsel re: same | 0.50 | 180.00 |
| 3/28/2013 | EEA | Discuss Fee Claim Brief with WDS | 0.25 | 73.75 |
| | EEA | Review new draft of Fee Claim Brief; comment; blackline and forward to WDS; | 2.00 | 590.00 |
| | EEA | Coordinate pre-filing preparations; review and comment on 3 declarations and advise G. Novod; collate exhibits for copying, filing and service | 4.00 | 1,180.00 |
| | WDS | Review and revise brief in opposition to claim objection, correspondence with J. Stoll, G. Novod re: comments, review updated versions | 3.00 | 1,080.00 |
| | WDS | Review and revise declarations of Stark and Novod, correspondence with co-counsel re: same; review Healy Declaration | 1.50 | 540.00 |
| | WDS | Review exhibits and coordinate preparation for filing service obligations | 1.50 | 540.00 |
| | WDS | Correspondence with G. Novod, coordinate filing of all final documents | 1.00 | 360.00 |
| 4/1/2013 | WDS | Brief review of Debtors response to substantial contribution motion | 0.50 | 180.00 |
| 4/2/2013 | WDS | Review and revise declaration of service on response to fee application | 0.30 | 108.00 |
| | WDS | Telephone conversation with co-counsel re: substantial contribution reply | 0.20 | 72.00 |
| 4/8/2013 | WDS | Review notice of filing of unredacted documents | 0.30 | 108.00 |
| 4/9/2013 | WDS | Review Debtors objection to Wilmington Trust Committee Member expense claim | 0.50 | 180.00 |

Wilmington Trust - Tribune

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/9/2013 | WDS | Correspondence  with J. Stoll re: filing issues for response to claim objection | 0.30 | 108.00 |
|  | WDS | Correspondence  with J. Stoll re: pro hac vice application | 0.20 | 72.00 |
|  | WDS | Prepare for status conference on fee claims | 0.50 | 180.00 |
| 4/10/2013 | WDS | Review and revise response to Objection to Committee Fee Claim, review and revise Novod Declaration, review exhibits and coordinate filing and service | 2.00 | 720.00 |
|  | WDS | Review U. S. Trustee's objection to substantial contribution motion | 0.50 | 180.00 |
| 4/11/2013 | WDS | Telephone conversation with  G. Novod re: substantial contribution matters | 0.40 | 144.00 |
| 4/12/2013 | WDS | Correspondence  with J. Stoll re: timing of reply on substantial contribution motion | 0.20 | 72.00 |
| 4/16/2013 | WDS | Correspondence  with G. Novod re: local forms | 0.30 | 108.00 |
| 4/18/2013 | EEA | E-mail discussion re: tomorrow's filings with WDS | 0.10 | 29.50 |
|  | EEA | Review Siegel Declaration and discuss seal issues with WDS | 1.40 | 413.00 |
|  | EEA | Review reply brief | 1.60 | 472.00 |
|  | WDS | Review draft reply and declaration of M. Siegel; confer with M. Siegel re: confidentiality considerations; review and revise proposed seal motion | 1.50 | 540.00 |
| 4/19/2013 | EEA | Draft motion to file under seal (partial) | 1.30 | 383.50 |
|  | EEA | Prepare for, review documents, obtain approval of proposed edits; coordinate filing and service of omnibus reply and Siegel Declaration; send as filed copies to G. Novod | 3.80 | 1,121.00 |
|  | WDS | Correspondence  with co-counsel re: reply filing issues | 0.20 | 72.00 |
| 4/22/2013 | WDS | Review agenda for hearing, correspondence  with co-counsel re: preparation for status conference | 0.30 | 108.00 |
| 4/23/2013 | WDS | Telephone conversation with  J. Stoll re: hearing preparation | 0.30 | 108.00 |
|  | WDS | Prepare pleadings for status conference | 1.00 | 360.00 |
| 4/24/2013 | WDS | Meeting with J. Stoll in preparation for status conference on Fee issues | 1.00 | 360.00 |
|  | WDS | Attend status conference on fee issues, follow-up with co-counsel (J. Stoll) | 1.50 | 540.00 |
| 4/29/2013 | WDS | Correspondence  with J. Stoll re: fee hearing issues | 0.30 | 108.00 |
| 4/30/2013 | WDS | Review and revise Rule 706 Protocol on fee expert matters, correspondence  with J. Stoll | 0.40 | 144.00 |
|  | WDS | Conference call re: scope of retention of 706 expert and discovery issues | 0.80 | 288.00 |
|  | WDS | Correspondence  with clients re: Judge Farnan as mediator | 0.20 | 72.00 |
| 5/1/2013 | WDS | Review and comment on protocol for handling fee issues, correspondence with J. Stoll re: same | 0.50 | 180.00 |

| | | Hours | Amount |
|---|---|---|---|
| 5/3/2013 WDS | Review agenda for May 7th hearing | 0.10 | 36.00 |
| 5/6/2013 WDS | Review letter to Court, coordinate filing and service | 0.60 | 216.00 |
| WDS | Review letters from counsel for Debtors, Law Debenture | 0.30 | 108.00 |
| WDS | Correspondence with counsel for Debtors re: submission of letters to Court | 0.10 | 36.00 |
| 5/7/2013 WDS | Conference call with Court re: fee issues | 0.60 | 216.00 |
| 5/16/2013 WDS | Correspondence with co-counsel re: status conference preparation | 0.10 | 36.00 |
| 5/22/2013 WDS | Attend status conference on fee dispute issues, mediation proposed | 0.80 | 288.00 |
| 6/3/2013 WDS | Review summary of State law fraudulent transfer claims | 0.30 | 108.00 |
| 6/6/2013 WAH | Review UST letter re: fee issues; review response letter and prepare for filing; communications re: same; review debtors' letter | 0.60 | 216.00 |
| 6/7/2013 WDS | Confer with WAH, conference with G. Novod re: U. S. Trustee issues for mediation | 0.30 | 108.00 |
| 6/24/2013 WDS | Review agenda, forward to co-counsel re: hearing cancellation | 0.20 | 72.00 |
| | For professional services rendered | 76.60 | $25,178.00 |
| | Additional Charges : | | |
| 2/15/2013 | Copying & Service by Outside Vendor | | 1,407.45 |
| 2/16/2013 | FedEx | | 22.62 |
| 3/5/2013 | Copying & Service by Outside Vendor | | 932.80 |
| 3/12/2013 | Copying & Service by Outside Vendor | | 4.44 |
| 3/29/2013 | Copying & Service by Outside Vendor | | 1,593.20 |
| 4/11/2013 | Copying & Service by Outside Vendor | | 406.35 |
| 4/18/2013 | Courier Service | | 6.25 |
| 4/23/2013 | Filing Fee (Pro Hac) | | 25.00 |
| | Courier Service | | 5.00 |
| 5/6/2013 | CourtCall | | 44.00 |
| 5/22/2013 | CourtCall | | 111.00 |
| 6/6/2013 | Courier Service | | 5.00 |
| 6/11/2013 | CourtCall | | 30.00 |
| | Total additional charges | | $4,593.11 |
| | Total amount of this bill | | $29,771.11 |

Wilmington Trust - Tribune                                                                    Page    6

|  | Amount |
|---|---|
| Previous balance | $238,920.65 |
| **Balance due** | **$268,691.76** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| William D. Sullivan | 49.60 | 360.00 | $17,856.00 |
| Zeke Allinson | 17.80 | 295.00 | $5,251.00 |
| Heidi M. Coleman | 0.80 | 125.00 | $100.00 |
| Seth S. Brostoff | 7.80 | 225.00 | $1,755.00 |
| William A. Hazeltine | 0.60 | 360.00 | $216.00 |