CLAIMS REGISTER AS OF 02/19/15

PAGE:    1

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01046 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01047 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01048 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01282 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01331 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01509 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01523 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01530 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01663 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01664 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01666 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 01758 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02157 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02223 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02341 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02374 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02668 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 03416 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 06201 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 06435 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 06685 | 0.00 CLAIMED | | |
| 08-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 07136 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:        2

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 22 | 0.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 0.00 |
| Total Withdrawn |  | 0 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      3

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | 4X SOLUTIONS, INC.<br>305 WEST BROADWAY # 241<br>NEW YORK, NY 10013 | 05105 | 23,170.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | ABATEMARCO, FRED A.<br>25 CHAPEL PLACE, 3E<br>GREAT NECK, NY 11021 | 03968 | 58,175.00 SCHEDULED UNSECURED<br>105,156.30 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ABATEMARCO, FRED A.<br>25 CHAPEL PLACE, 3E<br>GREAT NECK, NY 11021 | 06952 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3968 |
| 08-13141 | ABBEY CAREGIVERS, LLC<br>5234  CALATRANA  DR<br>WOODLAND HLS, CA 91364-1811 | 02962 | 325.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/18/09 | |
| 08-13141 | ABOVENET COMMUNICATIONS, INC.<br>ATTN: THOMAS L. KELLY<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | 04983 | 12,697.72 CLAIMED UNSECURED | 06/12/09 | |
| 08-13141 | ACACIA MEDIA TECHNOLOGIES<br>500 NEWPORT CENTER DR   STE 700<br>NEWPORT NEWS, CA 92660 | 02591 | 58,951.09 CLAIMED UNSECURED | 05/08/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALEZ<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 03625 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | ACCOUNTEMPS<br>2613 CAMINO RAMON #3<br>SAN RAMON, CA 94583-9128 | 05976 | 400.00 CLAIMED UNSECURED | 06/22/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | ACE AMERICAN INSURANCE COMPANY<br>C/O MARGERY N. REED, ESQ<br>DUANE MORRIS LLP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 05642 | 0.00 CLAIMED ADMINISTRATIVE<br>33,334,456.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>33,334,456.00 TOTAL CLAIMED | 06/12/09 | |
| 08-13141 | ADT SECURITY SERVICES<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | 06166 | 5,129.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | ADVANCED BOILER CONTROL SERVICE<br>8730 CLINE AVE<br>CROWN POINT, IN 46307 | 02970 | 2,069.85 SCHEDULED UNSECURED<br>2,069.00 CLAIMED UNSECURED | 05/18/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    4

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 08-13141 | ADVOCATE FITNESS<br>OCCUPATIONAL HEALTH<br>PO BOX 70003<br>CHICAGO, IL 60673 | 04658 | 27,423.07 SCHEDULED UNSECURED<br>27,423.07 CLAIMED UNSECURED<br>27,423.07 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13141 | AGEMA, GERALD<br>12630 S. TIMBERLANE DRIVE<br>PALOS PARK, IL 60464 | 06864 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | AIG CASUALTY COMPANY ET AL<br>MICHELLE A. LEVITT AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05017 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13141 | AKBAR OMAR INC DEFINED BENEFIT PLAN TR<br>U-A 10-01-84<br>222 NORTH SUNSET AVE STE C<br>WEST COVINA, CA 91790-2278 | 06532 | 3,400.00 SCHEDULED UNSECURED<br>3,400.00 CLAIMED UNSECURED | 06/16/10 | |
| 08-13141 | ALCANTAR, GERALD J.<br>5445 SELMARINE DR.<br>CULVER CITY, CA 90230 | 03967 | 11,811.29 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | ALFANO, RICHARD S.<br>403 BRYN MEADOWS<br>SOUTHLAKE, TX 76092 | 03966 | 22,262.00 SCHEDULED UNSECURED<br>56,537.94 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ALFANO, RICHARD S.<br>403 BRYN MEADOWS<br>SOUTHLAKE, TX 76092 | 06953 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3966 |
| 08-13141 | ALL DIRECT MAIL SERVICES INC<br>15392 COBALT ST<br>SYLMAR, CA 91342 | 03384 | 0.00 CLAIMED PRIORITY<br>300.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/01/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13141 | ALLEN, F. ASHLEY<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | 07052 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | ALLEN, JAMES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04911 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      5

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | ALLEN, JAMES, ET AL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04939 | 1,500,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | ALLIANCE MAINTENANCE SERVICES<br>855 MORSE AVE<br>ELK GROVE VILLAGE, IL 60007 | 02147 | 41,243.25 SCHEDULED UNSECURED<br>41,243.25 CLAIMED UNSECURED | 04/30/09 | |
| 08-13141 | AMBROSE,JOHN DBA HOME RUN<br>DISTRIBUTIONS, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05857 | 0.00 SCHEDULED UNSECURED<br>109,749.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | AMERICAN DOOR AND DOCK<br>2125 HAMMOND DRIVE<br>SCHAUMBURG, IL 60173 | 01949 | 342.25 SCHEDULED UNSECURED<br>342.25 CLAIMED ADMINISTRATIVE<br>342.25 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09 | |
| 08-13141 | AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS HEALTH & RETIREMENT FUNDS<br>ATTN: JOE HARRIS<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | 04886 | 0.00 CLAIMED PRIORITY | 06/12/09 | CLAIMED UNLIQ |
| 08-13141 | AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | 04891 | 0.00 CLAIMED PRIORITY | 06/12/09 | CLAIMED UNLIQ |
| 08-13141 | AMERICAN TOWER CORPORATION<br>ATTENTION: DREW GALVIN<br>116 HUNTINGTON AVENUE<br>BOSTON, MA 02116 | 03478 | 64,463.19 SCHEDULED UNSECURED<br>79,679.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13141 | AMINCO INTERNATIONAL<br>20571 CRESCENT BAY DRIVE<br>LAKE FOREST, CA 92630 | 06671 | 1,959.00 CLAIMED UNSECURED | 11/08/10 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | AMMERDALE TRUST<br>C/O DAVID KISSI<br>PO BOX 77878<br>ONE MASSACHUSETTS AVE NE<br>WASHINGTON, DC 20013 | 00940 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | AMORIM, KEVIN C.<br>5 DAWN DR.<br>EAST NORTHPORT, NY 11731 | 05326 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13141 | AMSDEN, HARRY<br>72 ROSE PLACE<br>CLARENDON HILLS, IL 60514 | 03284 | 208,333.33 CLAIMED UNSECURED | 05/29/09 | |
| 08-13141 | AMSDEN, HARRY<br>72 ROSE PLACE<br>CLARENDON HILLS, IL 60514 | 03287 | 391.48 SCHEDULED UNSECURED<br>391.48 CLAIMED UNSECURED | 05/29/09 | |
| 08-13141 | AMSDEN, HARRY<br>72 ROSE PLACE<br>CLARENDON HILLS, IL 60514 | 06865 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | ANDERSON, PATRICK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04908 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | ANGEL COVERS<br>PO BOX 6891<br>BROOMFIELD, CO 80021 | 05791 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>06/24/10 | Donations subject to doubling<br>DOCKET NUMBER: 4774 |
| 08-13141 | ANNAPOLIS WEST LIMITED PARTNERSHIP<br>RE: ANNAPOLIS 60 WEST ST<br>C/O THE LOUGHLIN MANAGEMENT GROUP<br>60 WEST ST., SUITE 204<br>ANNAPOLIS, MD 21401 | 05933 | 226,037.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>02/04/11 | DOCKET NUMBER: 7791 |
| 08-13141 | ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | 04117 | 8,895.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>06/14/10 | DOCKET NUMBER: 4776 |
| 08-13141 | APERTA INC<br>DEPT 77534<br>PO BOX 77000<br>DETROIT, MI 48277-0534 | 02024 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 04/28/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 04645 | 2,696.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 04648 | 0.00 SCHEDULED<br>813.37 CLAIMED UNSECURED<br>813.37 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | ARANETA, VICTOR H<br>514 S HARVARD 307<br>LOS ANGELES, CA 90020-3559 | 06706 | 11.34 SCHEDULED UNSECURED<br>11.34 CLAIMED UNSECURED | 02/28/11 | SATISFIED BY PLAN |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | ARIZONA REPUBLIC, THE<br>200 E VAN BUREN ST.<br>PHOENIX, AZ 85004 | 02259 | 1,767.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13141 | ARMSTRONG, C. MICHAEL<br>1683 GALLEON DRIVE<br>NAPLES, FL 34102 | 03961 | 180,694.35 SCHEDULED UNSECURED<br>195,890.45 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | ARMSTRONG, C. MICHAEL<br>1683 GALLEON DR.<br>NAPLES, FL 34102 | 06954 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3961 |
| 08-13141 | ARNOLD, GARY M.<br>910 FAR OAKS DR<br>CASEYVILLE, IL 62232 | 03962 | 80,634.46 SCHEDULED UNSECURED<br>103,730.01 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ARNOLD, GARY M.<br>20126 E VIA DEL PALO<br>QUEEN CREEK, AZ 85142-6260 | 06955 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3962 |
| 08-13141 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | 05931 | 50.61 SCHEDULED UNSECURED<br>83.31 CLAIMED UNSECURED<br>83.31 ALLOWED UNSECURED<br>**** PAID **** | 06/23/09 | ** LATE FILED ** |
| 08-13141 | ARTHUR, JOHN M.<br>1506 GRANT STREET<br>SANTA MONICA, CA 90405 | 03963 | 47,352.09 SCHEDULED UNSECURED<br>78,075.76 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ARTINI-ZAK CORPORATION, INC.<br>ARTINI FINE JEWELRY, INC.<br>100 PLAZA REAL SOUTH, SUITE B<br>BOCA RATON, FL 33432 | 00838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | 05832 | 11,869.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/02/09 | As assignee of Mel Taylor & Assoc<br>DOCKET NUMBER: 2271 |
| 08-13141 | ASM CAPITAL III, L.P.<br>TRANSFEROR: EASTLAKE STUDIO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01549 | 3,900.00 SCHEDULED UNSECURED<br>3,900.00 CLAIMED UNSECURED | 04/23/09<br>05/29/09 | DOCKET NUMBER: 1270 |
| 08-13141 | ASPELIN, JOHN<br>220 MONTGOMERY ST # 1009<br>SAN FRANCISCO, CA 94104 | 03358 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      8

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | ASSOCIATED LIBRARY SERVICE<br>500 N MICHIGAN AVE STE 300<br>CHICAGO, IL 60611-3775 | 01762 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13141 | AT & T CORP<br>JAMES GRUDUS, ESQ<br>AT & T SERVICES, INC.<br>ONE AT & T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06309 | 253,631.81 SCHEDULED UNSECURED<br>620,015.62 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 10/23/09<br>07/09/12 | This claim amends claim 6191<br>DOCKET NUMBER: 11972 |
| 08-13141 | AT&T<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00618 | 15,221.32 CLAIMED UNSECURED | 03/03/09 | |
| 08-13141 | AT&T CORP.<br>JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 04104 | 1,000,773.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | AT&T CORP.<br>AT&T SERVICE, INC.<br>ATTN: JOHN JACKSON, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06009 | 992,488.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | AT&T CORP.<br>JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06191 | 1,011,939.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>05/14/10 | Amends claim 6009<br>DOCKET NUMBER: 4417 |
| 08-13141 | AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06641 | 777,463.37 SCHEDULED UNSECURED<br>209,250.87 CLAIMED UNSECURED | 08/16/10<br>07/09/12 | DOCKET NUMBER: 11972 |
| 08-13141 | AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06641 | 391,979.99 CLAIMED ADMINISTRATIVE<br>391,979.99 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 08/16/10<br>07/09/12 | DOCKET NUMBER: 11972 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:        9
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING<br>600 N POINT PKWY<br>ALPHARETTA, GA 30005 | 00619 | 16,132.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/03/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | AT&T DBA BELLSOUTH ADVERTISING & PUBLISHING<br>600 N POINT PKWY<br>ALPHARETTA, GA 30005 | 06198 | 70,911.30 CLAIMED UNSECURED | 09/03/09 | |
| 08-13141 | ATALA, ONALA M.<br>4840 COX RD<br>GLEN ALLEN, VA 23060-6292 | 05966 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | AUDIO IMPLEMENTS/GKC<br>1703 PEARL STREET<br>WAUKESHA, WI 53186 | 00424 | 85.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | AUERBACH, ALEXANDER<br>C/O ALEXANDER AUEBACH & CO INC<br>3887 DIXIE CANYON AVE<br>SHERMAN OAKS, CA 91423-4839 | 06487 | 952.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>952.00 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | AUGUGULIARO, JOSEPH, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05862 | 0.00 SCHEDULED UNSECURED<br>106,108.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | AUTOMATED SOLUTIONS CORPORATION<br>3401 BRECKSVILLE ROAD<br>RICHFIELD, OH 44286 | 02991 | 0.00 SCHEDULED<br>580.00 CLAIMED UNSECURED | 05/20/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13141 | AUTOMATED SOLUTIONS CORPORATION<br>3402 BRECKSVILLE ROAD<br>RICHFIELD, OH 44287 | 03002 | 0.00 SCHEDULED<br>292.50 CLAIMED UNSECURED<br>292.50 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13141 | AUTOMATED SOLUTIONS CORPORATION<br>3401 BRECKVILLE RD<br>RICHFIELD, OH 44286 | 03005 | 1,582.50 CLAIMED UNSECURED | 05/20/09 | |
| 08-13141 | AVAYA INC. DBA EXPANETS<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00015 | 73.74 SCHEDULED UNSECURED<br>17.21 CLAIMED UNSECURED<br>17.21 ALLOWED UNSECURED<br>**** PAID **** | 12/19/08 | |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:      10

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 2,176.56 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | AZIM FAKIR, DBA Z DISTRIBUTION, INC.<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05854 | 0.00 SCHEDULED UNSECURED<br>112,118.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | 00595 | 228.99 SCHEDULED UNSECURED<br>228.99 CLAIMED UNSECURED<br>228.99 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13141 | B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | 00596 | 170.95 CLAIMED UNSECURED<br>170.95 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13141 | B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | 00599 | 218.26 CLAIMED UNSECURED<br>218.26 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13141 | BAHNER, PETER G CUST PETER L BAHNER UTMA<br>OH<br>1703 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306-3109 | 06491 | 136.00 SCHEDULED UNSECURED<br>136.00 CLAIMED UNSECURED<br>136.00 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10 | |
| 08-13141 | BAILIS, KAREN<br>35-36 76TH ST.<br>#520<br>JACKSON HEIGHTS, NY 11372 | 05122 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | BAKER & DANIELS LLP<br>ATTN: JAY JAFFE<br>600 EAST 96TH STREET, SUITE 600<br>INDIANAPOLIS, IN 46240 | 00315 | 8,401.31 CLAIMED UNSECURED<br>8,401.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/26/09 | Claim out of balance |
| 08-13141 | BAKER & DANIELS LLP<br>ATTN: JAY JAFFE<br>600 EAST 96TH STREET, SUITE 600<br>INDIANAPOLIS, IN 46240 | 00952 | 6,935.00 SCHEDULED UNSECURED<br>13,040.50 CLAIMED UNSECURED | 04/13/09 | |
| 08-13141 | BALAZS, JEFFREY<br>10330 MARLOU DRIVE<br>MUNSTER, IN 46321 | 02741 | 5,050.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    11

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | BALLINGER, BRENT<br>198 MILL CREEK LN<br>BARDSTOWN, KY 40004-8906 | 06032 | 1,014,960.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BANK OF AMERICA PENSION PLAN<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | 01326 | 535,857.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | BANK OF INDIA<br>227 PARK AVENUE<br>NEW YORK, NY 10172-0083 | 03105 | 3,940,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/19/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BANNON, MARIE L<br>157 GREEN ACRES DR<br>VALPARAISO, IN 46383-1709 | 02730 | 445.33 CLAIMED SECURED<br>**** EXPUNGED **** | 05/12/09 | |
| 08-13141 | BANNON, MICHAEL<br>1022 4TH AVE<br>PROSPECT PARK, PA 19076 | 05695 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BARBER, ALLEEN<br>85-29 121ST ST.<br>KEW GARDENS, NY 11415 | 05311 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | BARLOW, WILLIAM H.<br>15507 SADDLEBACK RD.<br>SANTA CLARITA, CA 91387 | 03964 | 30,213.16 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | BARNBY, NANCY W.<br>CHARLES SCHWAB & CO. INC. CUSTODIAN<br>IRA ROLLOVER<br>169 SPRUCE AVE<br>MENLO PARK, CA 94025-3039 | 06025 | 45,673.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BARNHARDT, VELMA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04916 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | BARRETT, DAVID S.<br>257 OXFORD STREET<br>HARTFORD, CT 06105-2249 | 03965 | 4,477.00 SCHEDULED UNSECURED<br>4,685.88 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BARRETT, DAVID S.<br>257 OXFORD STREET<br>HARTFORD, CT 06105-2249 | 06908 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3965 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     12

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | BARRETT, HENRY ROBERTSON<br>535 MADELINE DR<br>PASADENA, CA 91105-2839 | 07078 | 0.00 CLAIMED UNSECURED | 12/01/11 | CLAIMED UNDET |
| 08-13141 | BARRETT, J LARRE<br>14 DRYPETES COURT EAST<br>HOMOSASSA, FL 34446 | 06022 | 7,496.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BARRIERE, JOSE M<br>1363 W. 39TH STREET<br>LOS ANGELES, CA 90062 | 02343 | 14,124.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | BARRY COUNTY TREASURER<br>220 W. STATE ST.<br>HASTINGS, MI 49058 | 01617 | 423.62 CLAIMED PRIORITY<br>423.62 CLAIMED SECURED<br>423.62 TOTAL CLAIMED | 04/23/09<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED Claim out of balance<br>DOCKET NUMBER: 5913 |
| 08-13141 | BARTZ, JAROLD M.<br>650 AURORA AVE.<br>SANTA BARBARA, CA 93109 | 05810 | 202,992.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BARWICK, BRUCE E.<br>3913 HAWTHORN RD<br>ELLICOTT CITY, MD 21042 | 03932 | 21,985.00 SCHEDULED UNSECURED<br>46,913.69 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BARWICK, BRUCE E.<br>3913 HAWTHORN RD<br>ELLICOTT CITY, MD 21042 | 06910 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3932 |
| 08-13141 | BATES, IVAN J.<br>BRIAN K. TELFAIR, ESQUIRE<br>THE TELFAIR LAW FIRM<br>3007 BROOK ROAD<br>RICHMOND, VA 23227 | 06643 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/25/10<br>11/08/10 | DOCKET NUMBER: 6251 |
| 08-13141 | BAUMBACH, JAMES<br>355 S WELLWOOD AVE<br>LINDENHURST, NY 11757 | 05069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | BAZANOS, ALEXA<br>3513 N. JANSSEN AVE.<br>CHICAGO, IL 60657 | 07058 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | BEARD, ARTHUR<br>3569 KARIYA DR<br>MISSISSAUGA, ON L5B 3J2<br>CANADA | 05805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09 | Claim is for $241.81/month for life |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | BEARD, ARTHUR<br>3569 KARIYA DR<br>MISSISSAUGA, ON L5B 3J2<br>CANADA | 05806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09 | Claimant asserts $241.81 per month for life. |
| 08-13141 | BECKER, TODD A.<br>1539 CREST DR<br>ALTADENA, CA 91001-1838 | 03933 | 114,039.34 SCHEDULED UNSECURED<br>130,317.53 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | BEHZAD ENTEZAMVAZIRI<br>8370 GREENSBORO DR.<br>UNIT 523<br>MCLEAN, VA 22102 | 03871 | 0.00 SCHEDULED<br>22,738.58 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BELL, GEORGE<br>240 DUDLEY ST.<br>BROOKLINE, MA 02455 | 03934 | 21,758.70 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | BELL, GEORGE<br>371 WALNUT ST<br>BROOKLINE, MA 02445-7523 | 06956 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3934 |
| 08-13141 | BELL, SUSAN P.<br>14081 MONTGOMERY DR.<br>WESTMINSTER, CA 92683 | 03935 | 43,290.37 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | BELLACK, ROBERT<br>820 S. OAKLAND AVENUE<br>PASADENA, CA 91106 | 06866 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | BERGMANN, HORST A.<br>4261 PRESERVE PARKWAY SOUTH<br>GREENWOOD VILLAGE, CO 80121-2188 | 03936 | 4,111,376.00 SCHEDULED UNSECURED<br>5,868,608.14 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BERGMANN, HORST A.<br>4261 PRESERVE PARKWAY SOUTH<br>GREENWOOD VILLAGE, CO 80121-2188 | 06957 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3936 |
| 08-13141 | BERLAMINO, BETTY ELLEN<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06877 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | BERNZWEIG, JASON<br>12 FERN DRIVE<br>COMMACK, NY 11725 | 05085 | 60,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    14
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | BIEDRON, THEODORE J.<br>404 JACKSON AVE<br>GLENCOE, IL 60022 | 07051 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | BIRKENTALL, ROBERT<br>947 NORTH HUMPHREY AVENUE<br>OAK PARK, IL 60302 | 05881 | 10,950.00 CLAIMED PRIORITY<br>22,350.00 CLAIMED UNSECURED<br>33,300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/18/09<br>03/30/11 | DOCKET NUMBER: 8523 |
| 08-13141 | BIRMINGHAM, JOHN<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06744 | 0.00 CLAIMED UNSECURED | 04/08/11 | CLAIMED UNLIQ |
| 08-13141 | BIRMINGHAM, JOHN<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06875 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ<br>amends claim 6744 |
| 08-13141 | BLEIMAN, ANDREW & BLEIMAN JT TEN<br>1610 MONTGOMERY RD<br>DEERFIELD, IL 60015-2631 | 06486 | 204.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>204.00 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | BLOCK, DUANE L., DR.<br>BENEFICIARY CONTROLLED IRA<br>3699 BROOKSIDE DRIVE<br>BLOOMFIELD HILLS, MI 48302 | 05567 | 50,767.81 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BLOOD, EDWARD L.<br>6929 N HAYDEN RD STE C4-117<br>SCOTTSDALE, AZ 85250-7991 | 03937 | 61,646.00 SCHEDULED UNSECURED<br>85,974.55 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BLOOD, EDWARD L.<br>2357 MENDOTA WAY<br>ROSEVILLE, CA 95747-8894 | 06958 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3937 |
| 08-13141 | BOIGER, ELISABETH C.<br>PATER-PETRUS ST. 18<br>ROSENHEIM 83022<br>GERMANY | 03242 | 21,102.86 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BOLLING, C.B.<br>410 PINE GROVE RD<br>ROSWELL, GA 30075 | 05971 | 60,897.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    15
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | BOLLINGER & GARVEY BOLLINGER<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W MADISON ST NO. 2300<br>CHICAGO, IL 60661 | 03424 | 1,631.25 CLAIMED UNSECURED | 06/03/09 | |
| 08-13141 | BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | 03425 | 1,315.50 CLAIMED UNSECURED | 06/03/09 | |
| 08-13141 | BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | 03426 | 2,573.28 CLAIMED UNSECURED | 06/03/09 | |
| 08-13141 | BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST SUITE 2300<br>CHICAGO, IL 60661 | 03427 | 424.80 CLAIMED UNSECURED | 06/03/09 | |
| 08-13141 | BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | 03428 | 3,348.40 CLAIMED UNSECURED | 06/03/09 | |
| 08-13141 | BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | 03429 | 2,689.92 CLAIMED UNSECURED | 06/03/09 | |
| 08-13141 | BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | 03725 | 513.95 CLAIMED UNSECURED | 06/08/09 | |
| 08-13141 | BOLTON, PERRY J.<br>200 S BEACH RD.<br>HOBE SOUND, FL 33455 | 00887 | 80,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/31/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | BONAR, SAMANTHA<br>1922 GARFIAS DR<br>PASADENA, CA 91104 | 02437 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/05/09<br>01/05/10 | Claim amount is stated as "unknown"<br>DOCKET NUMBER: 3011 |
| 08-13141 | BONARDI, DOROTHY A.<br>580 BALDWIN DRIVE<br>WEST HEMPSTEAD, NY 11552 | 05068 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | BOND, CURTIS<br>101 RIVERMEADE CT., APT D<br>YORKTOWN, VA 23690 | 01153 | 500.00 CLAIMED SECURED<br>240.00 CLAIMED UNSECURED<br>740.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13141 | BORGARDT, JEFF<br>4250 N MARINE STE 2934<br>CHICAGO, IL 60613 | 05436 | 0.00 SCHEDULED<br>1,750.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | BORRESEN, CARYN L<br>525 N. ADA<br>#37<br>CHICAGO, IL 60622 | 03734 | 1,584.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/08/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13141 | BOUDAKIAN, AGNES<br>41 HURLEYS LN APT 423<br>LINCROFT, NJ 07738-1438 | 02603 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09 | Claim is for retiree pension benefits |
| 08-13141 | BOWEN, SHARON<br>15 NIGHTINGALE WAY C-11<br>LUTHERVILLE, MD 21093-7321 | 06517 | 170.00 SCHEDULED UNSECURED<br>170.00 CLAIMED UNSECURED<br>170.00 ALLOWED UNSECURED<br>**** PAID **** | 06/07/10 | |
| 08-13141 | BOWEN, SHARON M.<br>15 NIGHTINGALE WAY<br>APT. C11<br>LUTHERVILLE, MD 21093 | 03939 | 7,928.66 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | BOWLIN, GREGORY L.<br>6152 S. JERICHO WAY<br>CENTENNIAL, CO 80016-1275 | 03940 | 507.00 SCHEDULED UNSECURED<br>548.59 CLAIMED UNSECURED<br>533.23 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BOWLIN, GREGORY L.<br>6152 S. JERICHO WAY<br>CENTENNIAL, CO 80016-1275 | 06959 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3940 |
| 08-13141 | BRAITSCH, RICHARD G JR<br>2139 WHISTLER AVE<br>BALTIMORE, MD 21230 | 05015 | 9,342.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| 08-13141 | BRAMSON, ROBERT, MD. - IRA<br>PMB 169<br>139 CHARLES ST #A<br>BOSTON, MA 02114-3282 | 05927 | 92,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BRANDT, PATRICIA<br>681 GRAND AVE<br>LINDENHURST, NY 11757 | 05071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13141 | BRANDT, ROBERT F.<br>PO BOX 519<br>111 MULBERRY ST<br>ST. MICHAELS, MD 21663-0519 | 03941 | 32,238.00 SCHEDULED UNSECURED<br>51,409.08 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BRANDT, ROBERT F.<br>111 MULBERRY ST; P.O. BOX 519<br>ST. MICHAELS, MD 21663 | 06960 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3941 |
| 08-13141 | BRANECKI, PHILLIP J<br>12219 BAKER TERR.<br>WOODSTOCK, IL 60098 | 01501 | 2,612.23 CLAIMED PRIORITY<br>2,612.23 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,612.23 TOTAL CLAIMED | 04/24/09 | Claim out of balance |
| 08-13141 | BRASS RING LLC<br>343 WINTER STREET<br>WALTHAM, MA 02451 | 05440 | 0.00 SCHEDULED<br>19,526.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/11/13 | DOCKET NUMBER: 13179 |
| 08-13141 | BRAUER, ALAN L.<br>3506 SWEET CLOVER STREET<br>THOUSAND OAKS, CA 91362 | 03942 | 17,386.00 SCHEDULED UNSECURED<br>27,545.56 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BRAUER, ALAN L.<br>3506 SWEET CLOVER STREET<br>THOUSAND OAKS, CA 91362 | 06961 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3942 |
| 08-13141 | BREECE, DENNIS J.<br>1641 E. MARTHA DR.<br>MARION, IN 46952-9065 | 03753 | 25,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BRENNAN, LEO<br>31411 OLD SAN JUAN RD<br>SAN JUAN CAPO, CA 92675-2410 | 03943 | 600,169.23 SCHEDULED UNSECURED<br>650,642.48 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | BRENNAN, LEO<br>31411  OLD  SAN  JUAN  RD<br>SAN JUAN CAPO, CA 92675-2410 | 06962 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3943 |
| 08-13141 | BREWER, LISA E.<br>203 CLAYTON DRIVE<br>YORKTOWN, VA 23693 | 07065 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET |
| 08-13141 | BRIDGEPORT U.S.A. CORPORATION<br>D/B/A POLO CAFE & CATERING<br>BRDGEPORT USA<br>3322 S. MORGAN ST.<br>CHICAGO, IL 60608 | 06304 | 5,512.28 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/19/09<br>06/14/10 | DOCKET NUMBER: 4777 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | BRIEF, KENNETH H.<br>4 KENNEBEC LANE<br>BRUNSWICK, ME 04011 | 03944 | 73,672.61 SCHEDULED UNSECURED<br>79,868.36 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | BRIEF, KENNETH H.<br>4 KENNEBEC LANE<br>BRUNSWICK, ME 04011 | 06901 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3944 |
| 08-13141 | BRIGHT STAR COURIERS LLC<br>70 W 36TH ST       STE 301<br>NEW YORK, NY 10018 | 02289 | 1,300.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | BRINK, JENNY L.<br>STONERIDGE RETIREMENT CENTER<br>186 JERRY BROWNE ROAD, UNIT # 5406<br>MYSTIC, CT 06355 | 05899 | 67,116.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/19/09<br>10/19/11 | Claimant asserts monthly pension amount of $1,233.<br>DOCKET NUMBER: 10021 |
| 08-13141 | BRINKS INC.<br>555 DIVIDEND DR., STE 100<br>COPPELL, TX 75019 | 00476 | 6,160.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/06/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | BRISCO, ROBERT N.<br>1 FLYING MANE LANE<br>ROLLING HILLS, CA 90274 | 03945 | 17,881.00 SCHEDULED UNSECURED<br>55,918.19 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | BRISCO, ROBERT N.<br>1 FLYING MANE LANE<br>ROLLING HILLS, CA 90274 | 06922 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3945 |
| 08-13141 | BROADSPIRE SERVICES INC.<br>1001 SUMMIT BOULEVARD<br>ATLANTA, GA 30319 | 05335 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/10/12 | Third Party Admin. of Insurance Programs<br>DOCKET NUMBER: 12822 |
| 08-13141 | BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIV., GOV'T CTR ANNEX<br>ATTN: LITIGATION SECTION<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 00265 | 276,729.21 CLAIMED SECURED<br>**** EXPUNGED **** | 01/13/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIV., GOV'T CTR ANNEX<br>ATTN: LITIGATION SECTION<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 00889 | 113,357.20 CLAIMED SECURED<br>**** EXPUNGED **** | 03/31/09<br>10/02/09 | Amends claim number 265<br>DOCKET NUMBER: 2270<br>Claim number 2877 filed by *Revenue Collection Div |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    19
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | BROWN, RENEE<br>42 CATOONA LANE<br>STAMFORD, CT 06902 | 04846 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13141 | BROZA, CLARK<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | 00448 | 55,199.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BROZA, CLARK<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | 03257 | 55,199.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BROZA, CLARK & KATZ-BROZA, VALERIE L.<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | 03256 | 7,025.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BROZA, CLARK & VALERIE L. KATZ-BROZA<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | 00449 | 7,025.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BRUCE, DONALD W.<br>3 RED OAK DR<br>BOILING SPRINGS, PA 17007 | 05953 | 15,224.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BRUGGEMAN, DAN R.<br>126 E CHURCH ST<br>ADRIAN, MI 49221 | 05969 | 91,346.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | 03236 | 3,832.53 CLAIMED UNSECURED | 05/28/09 | |
| 08-13141 | BRUNO, LISA<br>9 SCHERER ST.<br>BETHPAGE, NY 11714 | 05061 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | BRYSON, JOHN E.<br>1370 WOODSTOCK RD<br>SAN MARINO, CA 91108 | 03946 | 891,499.89 SCHEDULED UNSECURED<br>966,473.57 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | BRYSON, JOHN E.<br>13181 CROSSROADS PARKWAY N, SUITE 170<br>LA PUENTE, CA 91746 | 06963 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3946 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | BUCKINGHAM, JIM J<br>CUST JUSTIN BUCKINGHAM UTMA OH<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | 06691 | 204.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/10/11<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13141 | BUCKINGHAM, JIM J<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | 06692 | 1.80 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>1.80 ALLOWED UNSECURED<br>**** PAID **** | 02/10/11<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | BUCKINGHAM, JIM J CUST JUSTIN BUCKINGHAM<br>UTMA OH<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | 06593 | 204.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>204.00 ALLOWED UNSECURED<br>**** PAID **** | 07/15/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | BUDIHAS, STEPHEN M.<br>2865 GREEN ACRES DRIVE<br>ALLENTOWN, PA 18103 | 07071 | 0.00 CLAIMED UNSECURED | 11/28/11 | CLAIMED UNLIQ |
| 08-13141 | BULL, DEBBY<br>208 N MADISON ST<br>ST CROIX FLS, WI 54024-9134 | 03489 | 0.00 SCHEDULED<br>1,526.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | BULLOCK, LOREN E. - TRUSTEE OF<br>THE LOREN E. BULLOCK REVOCABLE TRUST<br>U/A 05/08/98<br>2469 CAVALIER DRIVE<br>SALT LAKE CITY, UT 84121-3916 | 03481 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | BURKE, DIANE E.<br>1506 SADDLE ROCK RD<br>HOLBROOK, NY 11741-4822 | 05328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13141 | BURNETT, MARY L<br>PO BOX 756<br>WINTERHAVEN, CA 92283-0756 | 03690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | Tribune Co Cash Balance Plan |
| 08-13141 | BURNS, BETTY<br>1422 N. GORDON APT 5<br>HOLLYWOOD, CA 90028 | 04284 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09 | Retiree medical benefits & life insurance |
| 08-13141 | BURSON, PATRICIA L.<br>48 S. LONG BEACH AVE., APT 2E<br>FREEPORT, NY 11520 | 05318 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    21

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | BUSY BEE PROMOTIONS<br>211 E OHIO NO. 2624<br>CHICAGO, IL 60611 | 05299 | 1,315.00 SCHEDULED UNSECURED<br>1,125.00 CLAIMED ADMINISTRATIVE<br>12,292.25 CLAIMED UNSECURED<br>13,417.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13141 | BUTHMAN, JANE M<br>1340 CARIBOU TRAIL<br>CAROL STREAM, IL 60188-9080 | 06511 | 34.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>34.00 ALLOWED UNSECURED<br>**** PAID **** | 06/04/10<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13141 | CADAVID-RUIZ, ESPERANZA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 06114 | 150,732.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | CAGNEY, MONICA<br>10 FOREST ST<br>BAYVILLE, NY 11709-1948 | 06484 | 136.00 SCHEDULED UNSECURED<br>136.00 CLAIMED PRIORITY<br>136.00 CLAIMED UNSECURED<br>136.00 TOTAL CLAIMED<br>136.00 ALLOWED UNSECURED<br>**** PAID **** | 05/21/10<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLES<br>REVENUE SERVICES SUPPORT UNIT<br>PO BOX 825341<br>SACRAMENTO, CA 94232-5341 | 04462 | 4,175.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | CALIFORNIA STATE CONTROLLER'S OFFICE<br>300 CAPITOL MALL, SUITE 1850<br>SACRAMENTO, CA 95814 | 06707 | 456,272.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/01/11<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13141 | CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | 01212 | 9,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>15,000.00 CLAIMED UNSECURED<br>9,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | Claim out of balance<br>DOCKET NUMBER: 3427 |
| 08-13141 | CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | 01213 | 9,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>15,000.00 CLAIMED UNSECURED<br>9,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | Claim out of balance<br>DOCKET NUMBER: 3427 |
| 08-13141 | CAMERA DYNAMICS, INC.<br>709 EXECUTIVE BLVD<br>VALLEY COTTAGE, NY 10989 | 04120 | 1,501.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>06/14/10 | DOCKET NUMBER: 4776 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | CAMPBELL, BRIAN<br>418 MEADOW BROOK LANE<br>BIRMINGHAM, AL 35213 | 05439 | 10,369.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CAMPBELL, JEREMY D<br>519 COFFEETOWN RD<br>LANGSTON, AL 35755-8019 | 06502 | 171.36 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>171.36 CLAIMED UNSECURED<br>171.36 TOTAL CLAIMED<br>171.36 ALLOWED UNSECURED<br>**** PAID **** | 05/28/10<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | CAMPBELL, PATRICIA .<br>1765 NARROWS HILL RD.<br>UPPER BLACK EDDY, PA 18972 | 03947 | 102,312.38 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | CAMPBELL, PATRICIA G.<br>P.O. BOX 291189<br>PORT ORANGE, FL 32129-1189 | 07032 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3947 |
| 08-13141 | CAMPBELL, RAMSEY L<br>156 DRISKELL ST NE<br>PALM BAY, FL 32907-1549 | 01533 | 1,851.63 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09 | |
| 08-13141 | CAMPOS, ALFONSO<br>801 BURR OAKS DR APT 303<br>WEST CHICAGO, IL 60185-2951 | 02123 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| 08-13141 | CAMPOS, TRACY<br>801 BURR OAKS DR APT 301<br>WEST CHICAGO, IL 60185-2951 | 02108 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13141 | CANZONERI MCCORMICK, JO ANNA<br>342 N ATLANTIC BLVD<br>ALHAMBRA, CA 91801-2217 | 05844 | 0.00 CLAIMED SECURED<br>50,000,000,000.00 CLAIMED UNSECURED<br>50,000,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/16/09<br>01/25/10 | DOCKET NUMBER: 3186 |
| 08-13141 | CARANNANTE, GREGORY<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | 05286 | 223,018.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13141 | CARANNANTE, GREGORY V<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | 05285 | 1,021.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13141 | CARANNANTE, GREGORY V<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | 05287 | 2,773.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | CARAWAY, AMY L.<br>IRA FBO<br>1656 ALGONQUIN TRAIL<br>MAITLAND, FL 32751 | 04633 | 16,057.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CARBAJAL, ROSA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 06164 | 98,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | CARPENTER, DIAN S.<br>P.O. BOX 810<br>INVERNESS, CA 94937 | 03948 | 528,632.00 SCHEDULED UNSECURED<br>703,514.32 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | CARPENTER, DIAN S.<br>P.O. BOX 810<br>INVERNESS, CA 94937 | 07039 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3948 |
| 08-13141 | CARROLL, JOHN S.<br>223 QUEENSWAY DRIVE<br>LEXINGTON, KY 40502 | 03949 | 1,322,513.44 SCHEDULED UNSECURED<br>1,523,628.61 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | CARROLL, JOHN S.<br>223 QUEENSWAY DRIVE<br>LEXINGTON, KY 40502 | 06884 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3949 |
| 08-13141 | CARVER, STEPHEN<br>2227 MERMAID PT NE<br>ST PETERSBURG, FL 33703-3441 | 06867 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | CASEY, EDITH<br>23 MEADOW LN<br>NORWOOD, NJ 07648-1213 | 03342 | 30,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CASEY, KATHLEEN M.<br>104 GALAXY ST<br>LAKEWAY, TX 78734 | 03950 | 87,551.03 SCHEDULED UNSECURED<br>111,836.75 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | CASEY, KATHLEEN M.<br>104 GALAXY ST<br>LAKEWAY, TX 78734 | 06964 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 696400 |
| 08-13141 | CASEY, LINDA J. AND MICHAEL D.<br>23 MEADOW LN.<br>NORWOOD, NJ 07648 | 03343 | 232,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CASEY, MICHAEL D. IRA<br>23 MEADOW LN<br>NORWOOD, NJ 07648 | 03344 | 50,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | CASEY, PETER A.<br>ROTH IRA<br>212 PROSPECT AVE #21B<br>HACKENSACK, NJ 07601 | 04125 | 6,011.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CASEY, PETER A.<br>212 PROSPECT AVE #2B<br>HACKENSACK, NJ 07601 | 04126 | 89,798.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CASEY, PETER A.<br>TRADITIONAL IRA<br>212 PROSPECT AVE # 2B<br>HACKENSACK, NJ 07601 | 04185 | 1,001.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CASSIDY, DAVID<br>3 LINCOLN STREET<br>GARDEN CITY, NY 11530 | 05330 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | CASSIO, KEVIN T<br>7300 NW 93RD AVE<br>TAMARAC, FL 33321-3042 | 06533 | 544.00 SCHEDULED UNSECURED<br>544.00 CLAIMED UNSECURED<br>544.00 ALLOWED UNSECURED<br>**** PAID **** | 06/17/10 | |
| 08-13141 | CASTANON, DAVID A.<br>21 CASTANO COURT<br>NEEDHAM, MA 02494 | 04288 | 43,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CASTELLUZZO, RENEE<br>728 W JACKSON BLVD APT 1205<br>CHICAGO, IL 60661-5476 | 02588 | 191.75 SCHEDULED UNSECURED<br>191.75 CLAIMED PRIORITY<br>191.75 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13141 | CATANIA, ROBERT<br>P.O. BOX 1486<br>AGOURA HILLS, CA 91376-1486 | 05900 | 174.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 06/19/09 | ** LATE FILED ** |
| 08-13141 | CAVALIERE, PETER<br>161 BLUE HERON DR.<br>SECAUCUS, NJ 07094 | 00951 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/13/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CAWLEY CHICAGO PORTFOLIO, LLC<br>C/O EKL WILLIAMS PLLC<br>901 WARRENVILLE ROAD #175<br>LISLE, IL 60532 | 05785 | 75,649.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>07/19/10 | DOCKET NUMBER: 5071 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | CBS RADIO EAST INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04868 | 11,751.25 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/11/09 | |
| 08-13141 | CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04873 | 50,303.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/11/09 | |
| 08-13141 | CDW CORPORATION<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00582 | 0.00 CLAIMED PRIORITY<br>1,656.29 CLAIMED UNSECURED<br>1,656.29 TOTAL CLAIMED | 02/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | 00624 | 155,538.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/06/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | 01755 | 146,233.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>10/02/09 | Replaces claim number 624<br>DOCKET NUMBER: 2270 |
| 08-13141 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | 02211 | 144,359.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>03/22/10 | Replaces claim number 1755<br>DOCKET NUMBER: 3802 |
| 08-13141 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | 06291 | 93,012.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13141 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | 06292 | 16,458.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13141 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | 06310 | 34,888.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13141 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | 06377 | 75,693.39 SCHEDULED UNSECURED<br>61,202.87 CLAIMED UNSECURED<br>61,202.87 ALLOWED UNSECURED<br>**** PAID **** | 01/19/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | CF 4242 BRYN MAWR LLC<br>C/O COLLEEN E. MCMANUS<br>MUCH SHELIST DENENBERG AMENT RUBENSTEIN<br>191 N WACKER DR, STE 1800<br>CHICAGO, IL 60646 | 04666 | 36,179.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | CHANDHOK, RAJENDER K.<br>273 MABERY RD<br>SANTA MONICA, CA 90402-1205 | 03951 | 27,997.00 SCHEDULED UNSECURED<br>49,874.04 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | CHANDHOK, RAJENDER K.<br>273 MABERY RD<br>SANTA MONICA, CA 90402 | 06965 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3951 |
| 08-13141 | CHANDLER, BETTINA W.<br>1013 SHOKAT DRIVE<br>OJAI, CA 93023 | 03952 | 767,501.00 SCHEDULED UNSECURED<br>1,089,878.63 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | CHANDLER, BETTINA W.<br>1013 SHOKAT DRIVE<br>OJAI, CA 93023 | 06950 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3952 |
| 08-13141 | CHAPMAN, WILLIAM G. & MARGARET ELAINE<br>REVOCABLE TRUST<br>810 RIO GRANDE NW<br>ALBUQUERQUE, NM 87114 | 05571 | 101,535.63 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CHARLES & MILDRED HILBORN REVOCABLE<br>TRUST - CHARLES GENE HILBORN JR. &<br>CHARLES GENE HILBORN TRUSTEES<br>1306 W 59TH AVE<br>PINE BLUFF, AR 71603 | 05703 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CHARLES SCHWAB FBO LYNDEE KUZNIAR<br>4A KINGERY QUARTER APT 203<br>WILLOWBROOK, IL 60527-6574 | 06506 | 2,142.00 SCHEDULED UNSECURED<br>2,142.00 CLAIMED PRIORITY | 06/01/10<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | CHARLES, CLIFTON SR<br>5983 MILL POINT CT SE<br>KENTWOOD, MI 49512-9364 | 04188 | 50,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CHARLES, RANDOLPH R.<br>8415 PINE TREE LANE<br>WEST PALM BEACH, FL 33406 | 03953 | 19,087.00 SCHEDULED UNSECURED<br>53,190.66 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | CHARLES, RANDOLPH R.<br>8415 PINE TREE LN<br>WEST PALM BCH, FL 33406-7849 | 06966 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3953 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | CHASE BANK USA, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE 8TH FLOOR<br>NEW YORK, NY 10172 | 05104 | 0.00 CLAIMED SECURED | 06/12/09 | CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | CHASE, PETER<br>2555 N. CLARK STREET , #1006<br>CHICAGO, IL 60614 | 05338 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/19/11 | Certain Compensation and benefits in certain scena<br>DOCKET NUMBER: 10021 |
| 08-13141 | CHATOW, MARK<br>11 TROUVILLE<br>NEWPORT COAST, CA 92657 | 03746 | 171.85 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 06/08/09 | |
| 08-13141 | CHAVEZ, LISA<br>883 MAGNOLIA AVE APT 10<br>PASADENA, CA 91106-4618 | 06729 | 1,428.00 SCHEDULED UNSECURED<br>1,428.00 CLAIMED PRIORITY | 03/10/11<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13141 | CHECK CASHING STORE, THE<br>6340 N.W. 5TH WAY<br>FORT LAUDERDALE, FL 33309 | 00869 | 1,590.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/02/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13141 | CHEN, MARIA & CHONG, DANIEL<br>7 PANDAN VALLEY<br>#07-502 POINCIANA TOWER<br>  597631<br>SINGAPORE | 06193 | 16,239.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CHEUNG, JESSICA<br>2336 WEST 13TH STREET, THIRD FLOOR<br>BROOKLYN, NY 11223 | 00293 | 2,682.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CHICAGOLAND PUBLISHING COMPANY<br>3 WESTBROOK CORPORATE CTR # 800<br>WESTCHESTER, IL 60154-5703 | 03394 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/01/09<br>02/17/10 | DOCKET NUMBER: 3466 |
| 08-13141 | CHIN, CINDY<br>621 6TH ST.<br>EAST NORTHPORT, NY 11731 | 05121 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension |
| 08-13141 | CHRISTENSEN. LUCILLE<br>164 BARRYPOINT ROAD<br>RIVERSIDE, IL 60546 | 03735 | 855.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | |
| 08-13141 | CICCOTTO, WILLIAM, DBA WDC<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05858 | 0.00 SCHEDULED UNSECURED<br>104,777.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      28

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | CIOLLI, RITA<br>5 GREENWAY LANE<br>HUNTINGTON, NY 11743 | 05037 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 04108 | 1,097,030.46 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/09/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | CIT<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | 03631 | 181,272.00 CLAIMED UNSECURED<br>181,272.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/09 | Claim out of balance |
| 08-13141 | CITY OF NEW YORK - DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 03021 | 837,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/21/09<br>09/14/10 | Amends claim number 2870<br>DOCKET NUMBER: 5689 |
| 08-13141 | CITY OF NEW YORK DEPARTMENT OF FINANCE<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | 02870 | 132,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | CITY OF NEWPORT NEWS, VIRGINIA<br>CITY ATTORNEY'S OFFICE<br>2400 WASHINGTON AVENUE<br>NEWPORT NEWS, VA 23607 | 00255 | 4,066.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: NATIONAL DECORATING SERVICE<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 01389 | 4,869.43 SCHEDULED UNSECURED<br>13,110.00 CLAIMED UNSECURED | 04/24/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13141 | CLARK STEVENS<br>2215 SANTA ANITA AVENUE<br>SIERRA MADRE, CA 91024 | 05597 | 3,671.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05610 | 3,781,470.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | CLAYTON, JANET T.<br>655 S RIMPAU BLVD<br>LOS ANGELES, CA 90005 | 03954 | 54,907.48 SCHEDULED UNSECURED<br>137,253.11 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    29

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | CLAYTON, JANET T.<br>655 S RIMPAU BLVD<br>LOS ANGELES, CA 90005 | 06923 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3954 |
| 08-13141 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 04981 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13141 | CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | 03263 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/29/09 | |
| 08-13141 | CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | 03265 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/29/09 | |
| 08-13141 | CLENDENIN, MICHAEL<br>328 CAROLINA MEADOWS VILLA<br>CHAPEL HILL, NC 27517 | 01013 | 6,235.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13141 | CLIFFORD, PATRICK A.<br>1185 PARK AVENUE APT 3E<br>NEW YORK, NY 10128 | 03956 | 871,862.00 SCHEDULED UNSECURED<br>1,161,516.02 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | CLIFFORD, PATRICK A.<br>1185 PARK AVENUE APT 3E<br>NEW YORK, NY 10128 | 06967 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3956 |
| 08-13141 | CLURMAN, ANDREW W.<br>6936 BASELINE RD.<br>BOULDER, CO 80303-3142 | 03957 | 17,285.00 SCHEDULED UNSECURED<br>50,625.17 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | CLURMAN, ANDREW W.<br>6936 BASELINE RD.<br>BOULDER, CO 80303 | 06968 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3957 |
| 08-13141 | COAPSTICK, LOUISE G.<br>22809 W ACACIA COURT<br>SAUGUS, CA 91350 | 03958 | 24,855.60 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>36,061.00 CLAIMED UNSECURED<br>47,011.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/09/09<br>03/22/10 | DOCKET NUMBER: 3803 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | 00541 | 1,294.65 CLAIMED UNSECURED | 02/24/09 | |
| 08-13141 | COASTAL SYSTEMS, INC.<br>13681 NEWPORT AVE STE 8<br>TUSTIN, CA 92780-7815 | 00542 | 419.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | 00543 | 2,543.88 CLAIMED UNSECURED | 02/24/09 | |
| 08-13141 | COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | 00544 | 6,904.70 CLAIMED UNSECURED | 02/24/09 | |
| 08-13141 | COFFEY, C. SHELBY, III<br>897 CHINQUAPIN RD.<br>MC LEAN, VA 22102 | 06924 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3959 |
| 08-13141 | COFFEY, SHELBY C. III<br>897 CHINQUAPIN ROAD<br>MC LEAN, VA 22102 | 03959 | 160,125.00 SCHEDULED UNSECURED<br>239,849.60 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | COLEMAN, SANDRA B<br>50 LEVEL ACRES RD<br>ATTLEBORO, MA 02703-6842 | 06678 | 102.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>102.00 ALLOWED UNSECURED<br>**** PAID **** | 11/23/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | COLLINS, KEVIN P.<br>5 NIBLICK LANE<br>LITTLETON, CO 80123 | 02451 | 14,494.00 SCHEDULED UNSECURED<br>14,494.00 CLAIMED PRIORITY | 05/05/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13141 | COLLINS, MICHAEL E<br>6351 FARRAGUT ST<br>HOLLYWOOD, FL 33024-2115 | 06504 | 1,054.00 SCHEDULED UNSECURED<br>1,054.00 CLAIMED PRIORITY | 06/01/10<br>12/11/11 | DOCKET NUMBER: 10420 |
| 08-13141 | COLSTON, JAMES  WILLARD<br>61 THOMAS STREET<br>PORTLAND, ME 04102 | 03909 | 314,650.70 SCHEDULED UNSECURED<br>341,112.31 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | COLSTON, JAMES WILLARD<br>61 THOMAS ST<br>PORTLAND, ME 04102 | 06882 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3960 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00366 | 31,130.22 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/22/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | COMGRAPHICS INCORPORATION<br>329 W 18TH STREET<br>10TH FLOOR<br>CHICAGO, IL 60616 | 01097 | 0.00 CLAIMED UNSECURED | 04/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | COMMUNITY ANESTHESIA ASSOCIATE P.C.<br>PROFIT SHARING PLAN<br>C/O LOUIS BOJAB TTEE<br>13379 WEST SHERBORN<br>CARMEL, IN 46032 | 05632 | 71,157.63 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | COMMUNITY HOUSE PRESERVATION FUND, THE<br>380 SOUTH BATES<br>BIRMINGHAM, MI 48009-3366 | 05636 | 25,413.44 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04138 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | DOCKET NUMBER: 5745 |
| 08-13141 | CONNER, LAURIE<br>5966 MEMPHIS ST<br>NEW ORLEANS, LA 70124-2942 | 06633 | 1,768.00 SCHEDULED UNSECURED<br>1,768.00 CLAIMED PRIORITY | 08/02/10<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13141 | CONSOLIDATED EDISON COMPANY OF<br>NEW YORK, INC.<br>BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | 00187 | 15,419.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/08<br>02/16/10 | May be amended by claim number 344<br>DOCKET NUMBER: 3427 |
| 08-13141 | CONSOLIDATED ELECTRICAL DISTRIBUTORS<br>PO BOX 489<br>LEMONT, IL 60439-0489 | 00937 | 777.00 CLAIMED UNSECURED<br>777.00 ALLOWED UNSECURED<br>**** PAID **** | 04/13/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13141 | CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 05117 | 269,599.16 SCHEDULED UNSECURED<br>316,586.03 CLAIMED ADMINISTRATIVE<br>192,676.71 CLAIMED UNSECURED<br>509,262.74 TOTAL CLAIMED | 06/12/09 | |
| 08-13141 | CONWAY, SUSAN M.<br>125 LEEDS<br>WILLIAMSBURG, VA 23188 | 06871 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13141 | COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | 06683 | 1,286,329.03 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/15/10<br>10/08/13 | DOCKET NUMBER: 13748 |
| 08-13141 | COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | 06687 | 1,519,196.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/19/11<br>10/08/13 | DOCKET NUMBER: 13748 |
| 08-13141 | COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | 06694 | 570,207.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/11<br>10/08/13 | DOCKET NUMBER: 13748 |
| 08-13141 | COOK, STANTON<br>222 RALEIGH ROAD<br>KENILWORTH, IL 60043 | 05788 | 830,177.18 SCHEDULED UNSECURED<br>1,225,000.00 CLAIMED UNSECURED | 06/16/09<br>03/12/13 | ** LATE FILED **SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13141 | COPELAND, LLOYD & DEBORAH<br>139 BOONE RIDGE<br>MOUNTAIN CITY, TN 37683 | 03204 | 121,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | COPELAND, LOYD & DEBORAH<br>139 BOONE RIDGE<br>MOUNTAIN CITY, TN 37683 | 03443 | 121,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | COPPENS, STUART K.<br>726 MAYBANK LOOP<br>THE VILLAGES, FL 32162 | 03910 | 22,165.00 SCHEDULED UNSECURED<br>22,713.20 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | COPPENS, STUART K.<br>726 MAYBANK LOOP<br>THE VILLAGES, FL 32162 | 06969 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3910 |
| 08-13141 | COSGROVE, JAMES T.<br>C/O WINEGAR, WILHELM, GLYNN & ROEMER<br>ATTN: SCOTT M. WILHELM<br>3005 ROSEBERRY STREET, P.O. BOX 800<br>PHILLIPSBURG, NJ 08865 | 02238 | 0.00 SCHEDULED UNSECURED<br>150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | COSTELLO, DANIEL J<br>2060 CONTINENTAL AVE<br>APT 3<br>BRONX, NY 10461 | 01767 | 17,260.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09 | |
| 08-13141 | COTLIAR, GEORGE J.<br>1618 ANITA LANE<br>NEWPORT BEACH, CA 92660 | 03911 | 175,144.00 SCHEDULED UNSECURED<br>239,050.32 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | COTLIAR, GEORGE J.<br>1618 ANITA LANE<br>NEWPORT BEACH, CA 92660 | 06925 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3911 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | COUSINS, ROBERT R AND MILDRED L COUSINS<br>3581 FROST ROAD<br>SHRUB OAK, NY 10588 | 06634 | 2,437.52 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>12,437.52 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/30/10<br>02/25/11 | DOCKET NUMBER: 8153 |
| 08-13141 | COUSINS, ROBERT R. & MILDRED L.<br>3581 FROST ROAD<br>SHRUB OAK, NY 10588 | 06628 | 2,437.52 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>12,437.52 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/28/10<br>02/25/11 | DOCKET NUMBER: 8153 |
| 08-13141 | COVA, ANNE M<br>7 TRANQUILITY PLACE<br>LADERA RANCH, CA 92694 | 01551 | 40.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09 | |
| 08-13141 | CRABHOUSE OF DOUGLASTON, INC.<br>D/B/A DOUGLASTON MANOR<br>CO GIAIMO ASSOCIATES LLP, ATTN: J GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05851 | 0.00 SCHEDULED UNSECURED<br>255,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | CRAWFORD, WILLIAM<br>3509 B AVENIDA MADERA<br>BRADENTON, FL 34210 | 03167 | 81,779.00 SCHEDULED UNSECURED<br>12,619.33 CLAIMED UNSECURED | 05/26/09 | SCHEDULED UNLIQ |
| 08-13141 | CRAWFORD, WILLIAM D.<br>3509B AVENIDA MADERA<br>BRADENTON, FL 34210 | 07033 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3167 |
| 08-13141 | CROWDER, GRACE E.<br>499 B&F ROAD<br>GETTYSBURG, PA 17325 | 03913 | 328,983.31 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | CROWDER, GRACE E.<br>499 B&F ROAD<br>GETTYSBURG, PA 17325 | 06916 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3912 |
| 08-13141 | CRUM, RAYMOND<br>3508 PARRIS BRIDGE ROAD<br>BOILING SPRINGS, SC 29316 | 03030 | 14,749.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CRUZ, VICTOR<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04915 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | CS STARS LLC<br>500 W MONROE ST<br>CHICAGO, IL 60661 | 04990 | 1,390.87 CLAIMED UNSECURED<br>1,390.87 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | CSC HOLDINGS, INC., ET AL<br>ATTN: GENERAL COUNSEL<br>1111 STEWART AVENUE<br>BETHPAGE, NY 11714 | 04277 | 0.00 CLAIMED UNSECURED | 06/10/09 | CLAIMED CONT UNLIQ |
| 08-13141 | CURCIO WEBB LLC<br>100 BUSH ST    STE 2400<br>SAN FRANCISCO, CA 94104 | 02452 | 1,750.00 SCHEDULED UNSECURED<br>1,750.00 CLAIMED UNSECURED | 05/05/09 | |
| 08-13141 | CURL, CAROL D<br>8233 LOWER RIVER ROAD<br>GRANTS PASS, OR 97526 | 03202 | 267,125.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09 | |
| 08-13141 | CVS CAREMARK<br>2211 SAUNDERS ROAD<br>NBT10<br>NORTHBROOK, IL 60062 | 03051 | 0.00 SCHEDULED UNSECURED<br>149,912.87 CLAIMED UNSECURED | 05/22/09 | SCHEDULED CONT UNLIQ DISP |
| 08-13141 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02896 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | CZADZECK, GERALD H.<br>7141 FAIRWAY BEND CIR<br>SARASOTA, FL 34243-3604 | 02625 | 62,944.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | CZARK, RICHARD<br>44 WATERFORD DR<br>BLUFTON, SC 29910 | 02210 | 40,189.83 SCHEDULED UNSECURED<br>45,778.23 CLAIMED UNSECURED | 05/01/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13141 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>LLP; ATTN: ELIZABETH WELLER<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 05981 | 44,895.89 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>44,895.89 TOTAL CLAIMED | 06/29/09<br>07/21/11 | CLAIMED UNLIQ<br>DOCKET NUMBER: 5913 |
| 08-13141 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201-2691 | 06018 | 44,895.89 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>44,895.89 TOTAL CLAIMED | 06/30/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13141 | DALMAU, BARBARA A<br>12 TILDEN DR<br>NOVATO, CA 94947-4625 | 06503 | 34.00 SCHEDULED UNSECURED<br>34.00 CLAIMED UNSECURED<br>34.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/10 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13141 | DANIEL J. HURLEY RESID. TRUST<br>W.A. BAKER, TRUSTEE<br>83 EAGLE RUN<br>S. WINDSOR, CT 06074 | 05908 | 15,224.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/19/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | DANIELS, DIANE<br>5 JUNIPER ST.<br>HICKSVILLE, NY 11801 | 05323 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | DANIELS, SARAH<br>43 ROYAL CRESCENT WAY<br>FREDERICKSBRG, VA 22406-7296 | 01532 | 3,565.38 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09 | |
| 08-13141 | DARNALL, JOHN<br>6378 LADA AVE.<br>CAMARILLO, CA 93012 | 03915 | 12,067.23 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | DARR, THOMAS<br>1019 BRIDLESIDE DR<br>INDIAN TRAIL, NC 28079-4502 | 03445 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>04/29/13 | Claim amount is $15/weekly<br>DOCKET NUMBER: 13489<br>WC case ending in 7262 |
| 08-13141 | DARR, THOMAS<br>1019 BRIDLESIDE DR<br>INDIAN TRAIL, NC 28079-4502 | 03446 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>04/29/13 | Claim amount is $75/weekly<br>DOCKET NUMBER: 13489<br>WC case ending in 4571 |
| 08-13141 | DARR, THOMAS<br>1019 BRIDLESIDE DR<br>INDIAN TRAIL, NC 28079-4502 | 03447 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>04/29/13 | Claim amount is $30/weekly<br>DOCKET NUMBER: 13489<br>WC case ending in 6274 |
| 08-13141 | DARR, THOMAS<br>1019 BRIDLESIDE DR<br>INDIAN TRAIL, NC 28079-4502 | 03448 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>04/29/13 | Claim amount is $30/weekly<br>DOCKET NUMBER: 13489<br>WC case ending in 8391 |
| 08-13141 | DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | 05009 | 5.98 SCHEDULED UNSECURED<br>5.98 CLAIMED ADMINISTRATIVE<br>26.50 CLAIMED UNSECURED<br>32.48 TOTAL CLAIMED<br>32.48 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | DAVIS, KENNETH<br>8800 WALTHER BLVD APT 2111<br>PARKVILLE, MD 21234 | 03917 | 85,588.75 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | DAVISON, GEORGE<br>3169 WARREN RD<br>CLEVELAND, OH 44111 | 03041 | 15,365.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | DAY PITNEY LLP<br>PO BOX 33300<br>HARTFORD, CT 06150-3300 | 02657 | 0.00 SCHEDULED<br>662.50 CLAIMED UNSECURED<br>662.50 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>STEELCASE FINANCAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | 03327 | 2,041,319.96 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,041,319.96 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/01/09<br>06/15/12 | DOCKET NUMBER: 11813 |
| 08-13141 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>STEELCASE FINANCAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | 03328 | 0.00 CLAIMED SECURED<br>143,069.28 CLAIMED UNSECURED<br>143,069.28 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/01/09<br>06/13/12 | DOCKET NUMBER: 11814 |
| 08-13141 | DE MARTINI, THOMAS<br>529 COLLEGE DR<br>ALLENTOWN, PA 18104-6137 | 00304 | 300.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | DEADLINE CLUB<br>47  5TH AVENUE<br>NEW YORK, NY 10003-4303 | 05310 | 660.00 CLAIMED UNSECURED | 06/12/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DECAPRIO, DARCIE<br>116 TERRI COURT<br>MANHATTAN, IL 60442 | 04463 | 964.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | DEE, ELIZABETH<br>1217 DUBOIS CT.<br>KIRKWOOD, MO 63122 | 06100 | 17,000.00 CLAIMED PRIORITY<br>17,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>17,000.00 TOTAL CLAIMED | 07/20/09<br>01/05/10 | Claim out of balance<br>DOCKET NUMBER: 3013 |
| 08-13141 | DELUCA, SOUTH SHORE NEWS, INC.<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05865 | 0.00 SCHEDULED UNSECURED<br>140,760.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | DELUGACH, ALBERT L<br>4313 PRICE<br>LOS ANGELES, CA 90027 | 02422 | 1,105.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09 | |
| 08-13141 | DEMANUEL, KIM<br>20 IVY LEAGUE LN<br>STONY BROOK, NY 11790-2714 | 05079 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | DEMMA, JOSEPH<br>2219 N 35TH AVE<br>HOLLYWOOD, FL 33021-4312 | 02160 | 200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/30/09<br>03/30/11 | DOCKET NUMBER: 8523 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | DENNISTON, LYLE W<br>301 PINE ROAD<br>FORT WASHINGTON, MD 20744-6612 | 03340 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/01/09 | Claim is for retiree pension benefit |
| 08-13141 | DEPAOLA, KENNETH J.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE. 3000<br>CHICAGO, IL 60606 | 07056 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | DEPARTMENT OF HOMELAND SECURITY<br>SVC<br>222 S RIVERSIDE PLZ NO. 2300<br>C/O ZULKIE PARTNERS LLC<br>CHICAGO, IL 60606-6101 | 02771 | 1,583.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06254 | 314,482,945.74 CLAIMED PRIORITY<br>34,201,261.49 CLAIMED SECURED<br>3,004,586.75 CLAIMED UNSECURED<br>351,688,793.98 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>02/14/12 | DOCKET NUMBER: 10912 |
| 08-13141 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 07082 | 24,609,048.31 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/02/11<br>02/14/12 | amends claim 6254<br>DOCKET NUMBER: 10912 |
| 08-13141 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 07089 | 203,115,084.59 CLAIMED PRIORITY | 12/15/11 | amends claim 6254 |
| 08-13141 | DEROY TESTAMENTARY FOUNDATION<br>26999 CENTRAL PARK BLVD., STE 166 N<br>SOUTHFIELD, MI 48076 | 05630 | 254,134.38 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | DESOLA, JOSEPH<br>C/O BINDER & BINDER, P.C.<br>PATRICK BUSSE<br>300 RABRO DR SUITE 101<br>HAUPPAUGE, NY 11788 | 05442 | 0.00 SCHEDULED UNSECURED<br>64,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09 | |
| 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE FL 3<br>JERSEY CITY, NJ 07311-3934 | 03525 | 83,702,999.21 SCHEDULED UNSECURED<br>83,702,999.21 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE FL 3<br>JERSEY CITY, NJ 07311-3934 | 03526 | 120,500.00 SCHEDULED UNSECURED<br>120,500.00 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    38

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE FL 3<br>JERSEY CITY, NJ 07311-3934 | 03527 | 335,486,250.00 SCHEDULED UNSECURED<br>335,486,250.00 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>    THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 03528 | 456,946,875.00 SCHEDULED UNSECURED<br>456,946,875.00 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>    THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 03529 | 148,715,333.33 SCHEDULED UNSECURED<br>148,715,333.33 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>    THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 03530 | 86,270,366.40 SCHEDULED UNSECURED<br>86,270,366.40 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>    THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 03531 | 102,000,520.83 SCHEDULED UNSECURED<br>102,000,520.83 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>    THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 03532 | 69,812,899.00 SCHEDULED UNSECURED<br>69,812,899.00 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>    THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DEYOUNG, BARBARA R.<br>4 STONEY CLOVER LANE<br>PITTSFORD, NY 14534-4601 | 03918 | 121,735.77 SCHEDULED UNSECURED<br>140,144.34 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | DEYOUNG, BARBARA R.<br>4 STONEY CLOVER LANE<br>PITTSFORD, NY 14534-4601 | 06970 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3918 |
| 08-13141 | DIETER, SHARON L<br>1016 HAZEL LANE<br>BEL AIR, MD 21014 | 05722 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09 | Life insurance policy |
| 08-13141 | DIETER, SHARON L.<br>1016 HAZEL LANE<br>BEL AIR, MD 21014 | 05723 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09 | Retiree medical benefits |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:      39

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | DIETZ PARK<br>RE: DEKALB 328 DIETZ AVE.<br>120 N. ANNIE GLIDDEN RD.<br>DEKALB, IL 60114 | 02416 | 1,282.51 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/04/09<br>05/12/09 | DOCKET NUMBER: 1196 |
| 08-13141 | DIKEMAN, FORREST L.<br>3264 NE 156TH AVE.<br>PORTLAND, OR 97230 | 03316 | 150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | DILL, JOHN F.<br>1001 ARBOR LAKE DR., #408<br>NAPLES, FL 34110-7083 | 03919 | 79,385.00 SCHEDULED UNSECURED<br>109,100.04 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | DILL, JOHN F.<br>1001 ARBOR LAKE DR #408<br>NAPLES, FL 34110-7083 | 06971 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3919 |
| 08-13141 | DILWORTH, ANN E.<br>101 PASEO ENCANTADO NE<br>SANTA FE, NM 87506 | 03920 | 114,930.00 SCHEDULED UNSECURED<br>184,998.00 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | DILWORTH, ANN E.<br>101 PASEO ENCANTADO NE<br>SANTA FE, NM 87506 | 06972 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3920 |
| 08-13141 | DIXON, KATHYE D<br>2040 W JACKSON ST<br>ORLANDO, FL 32805-2110 | 06529 | 102.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>102.00 ALLOWED UNSECURED<br>**** PAID **** | 06/15/10<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13141 | DLC INC<br>21800 OXNARD STREET  SUITE 980<br>WOODLAND HILLS, CA 91367 | 06549 | 21,965.00 SCHEDULED UNSECURED<br>32,915.00 CLAIMED UNSECURED | 06/24/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | DOESCHER, CLIFFORD<br>557 ARIS AVE<br>METAIRE, LA 70005-2905 | 06544 | 136.00 SCHEDULED UNSECURED<br>136.00 CLAIMED UNSECURED<br>136.00 ALLOWED UNSECURED<br>**** PAID **** | 06/21/10 | ** LATE FILED ** |
| 08-13141 | DOROTHY DZIADZIO<br>3913 N FRANCISCO AVE<br>CHICAGO, IL 60618-3505 | 05790 | 12,000.00 CLAIMED UNSECURED | 06/16/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | DOWNES, BRIAN P.<br>PO BOX 518<br>WINTERSET, IA 50273 | 06031 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09 | Claim is for $419.20/month for life |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | DOWNES, MARY M.<br>9650 SHORE DR., MAISON SUR MER, NO. 2202<br>MYRTLE BEACH, SC 29572 | 03922 | 107,609.85 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | DOWNES, MARY M.<br>9650 SHORE DR., MAISON SUR MER, # 2202<br>MYRTLE BEACH, SC 29572 | 06879 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3921 |
| 08-13141 | DOWNEY, MICHAEL<br>18085 KAREN DR<br>ENCINO, CA 91316-4230 | 02019 | 448.63 SCHEDULED UNSECURED<br>448.63 CLAIMED UNSECURED<br>448.63 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09 | |
| 08-13141 | DOWNING, KATHRYN M.<br>121 VIA ALICIA<br>SANTA BARBARA, CA 93108 | 03923 | 675,965.00 SCHEDULED UNSECURED<br>1,350,233.65 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | DOWNING, KATHRYN M.<br>121 VIA ALICIA<br>SANTA BARBARA, CA 93108 | 06926 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3923 |
| 08-13141 | DRACHLIS, TIMOTHY<br>150 MAPLE HILL RD<br>HUNTINGTON, NY 11743-2113 | 05123 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | DREHER, BEVERLY<br>6301 ACACIA HILL DRIVE<br>YORBA LINDA, CA 92886-5810 | 06927 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3924 |
| 08-13141 | DREHER, BEVERLY A.<br>6301 ACACIA HILL DR<br>YORBA LINDA, CA 92886-5810 | 03924 | 34,808.00 SCHEDULED UNSECURED<br>58,882.23 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | DREWRY, ELIZABETH V.<br>100 RIDGE PASS WAY<br>LANDRUM, SC 29356 | 03925 | 91,219.00 SCHEDULED UNSECURED<br>159,351.22 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | DREWRY, ELIZABETH V.<br>100 RIDGE PASS WAY<br>LANDRUM, SC 29356 | 06928 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3925 |
| 08-13141 | DRUMMEY, SARAH J<br>10 FREELAND DR<br>SPRINGVALE, ME 04083-1968 | 06519 | 1,972.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/08/10<br>02/25/11 | DOCKET NUMBER: 8146 |

CLAIMS REGISTER AS OF 02/19/15                                                                                                     PAGE:      41

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | DRYDEN IX-SENIOR LOAN FUND 2005<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | 03439 | 1,703,125.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | DRYDEN V - LEVERAGED LOAN CDO 2003<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | 03441 | 2,962,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | DRYDEN VII-LEVERAGED LOAN CDO 2004<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | 03442 | 3,950,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | DRYDEN VIII-LEVERAGE<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | 03438 | 2,950,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | DRYDEN XI-LEVERAGED LOAN CDO 2006<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | 03436 | 3,937,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | DRYDEN XVI-LEVERAGED LOAN CDO 2006<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | 03435 | 2,962,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | DRYDEN XVIII LEVERAGED LOAN 2007 LTD.<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, FLOOR 10<br>NEWARK, NJ 07102 | 03440 | 3,209,375.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | DUBESTER, MICHAEL S.<br>27 TAPPANWOOD DR<br>LOCUST VALLEY, NY 11560 | 03926 | 23,518.00 SCHEDULED UNSECURED<br>38,404.01 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | DUBRIEL, DAWN<br>5901 NW 71ST AVE<br>TAMARAC, FL 33321 | 03737 | 450.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/08/09<br>12/11/09 | DOCKET NUMBER: 2832 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      42

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | 05295 | 1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13141 | DUDLEY, SHAMEKA N.<br>40 BELFORD AVE<br>BAY SHORE, NY 11706-6821 | 05124 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 06624 | 184,701.66 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/26/10<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13141 | DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 06627 | 184,701.66 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/26/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13141 | DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 06668 | 195,268.79 CLAIMED ADMINISTRATIVE<br>99,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 10/29/10<br>02/21/12 | DOCKET NUMBER: 10967 |
| 08-13141 | DUNAWAY, HILDEGARD M.<br>3500 HOLLINGSWORTH<br>WILLIAMSBURG, VA 23188 | 03260 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | DUNAWAY, JOHN A., JR.<br>3500 HOLLINGSWORTH<br>WILLIAMSBURG, VA 23188 | 03261 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | Bond held at TD Ameritrade<br>DOCKET NUMBER: 3013 |
| 08-13141 | DUNAWAY, JOHN A., JR.<br>3500 HOLLINGSWORTH<br>WILLIAMSBURG, VA 23188 | 03262 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | Bond held at Fidelity<br>DOCKET NUMBER: 3013 |
| 08-13141 | DUONG, PAUL<br>27 BARKER AVE APT 816<br>WHITE PLAINS, NY 10601-1565 | 06740 | 1,870.00 SCHEDULED UNSECURED<br>1,870.00 CLAIMED UNSECURED | 04/01/11 | ** LATE FILED ** |
| 08-13141 | DURIE, MARCIA W.<br>1880 BAY ROAD #219<br>VERO BEACH, FL 32963 | 06023 | 39,108.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | DUTTON, DOUGLAS<br>240 SOUTHPORT ST.<br>RONKONKOMA, NY 11779 | 05125 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | DVORAK, HEIDI<br>9126 GRUNDY LANE<br>CHATSWORTH, CA 91311 | 01033 | 0.00 SCHEDULED<br>5,023.45 CLAIMED PRIORITY<br>5,023.45 CLAIMED UNSECURED<br>5,023.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>12/11/09 | Claim out of balance<br>DOCKET NUMBER: 2832 |
| 08-13141 | DYER, JOHN<br>980 FENIMORE CIRCLE<br>ATLANTA, GA 30350 | 03927 | 546,634.13 SCHEDULED UNSECURED<br>592,605.17 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | DYER, JOHN M.<br>980 FENIMORE CIRCLE<br>ATLANTA, GA 30350 | 06973 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3927 |
| 08-13141 | DYMSKI, GARY M.<br>14 SWEET BRIAS PATH<br>LAKE GROVE, NY 11755-1849 | 05006 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Penion benefits |
| 08-13141 | DYSON, JOHN W.<br>8770 HERITAGE CT.<br>REDDING, CA 96001 | 03313 | 50,403.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | E Z BUY & E Z SELL RECYCLER CORPORATION<br>C/O TARGET MEDIA PARTNERS<br>ATTN SUSAN M. HUMPHREVILLE<br>5900 WILSHIRE BLVD, STE 550<br>LOS ANGELES, CA 90036 | 04332 | 0.00 SCHEDULED<br>1,700,000.00 CLAIMED SECURED<br>1,300,000.00 CLAIMED UNSECURED<br>3,069,497.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>12/11/12 | Claim out of balance<br>DOCKET NUMBER: 12829<br>Also duplicates claim number 4335 by Target Media |
| 08-13141 | EDELSTEIN, ANDREW<br>5 COLONY CT<br>GREENLAWN, NY 11740 | 05099 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension |
| 08-13141 | EDMONDS, DOROTHY M.<br>141 PATTERSON AVE.<br>HEMPSTEAD, NY 11550 | 05067 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | EGAN, PAUL H.<br>5926 SE IRIS COURT<br>MILWAUKIE, OR 97267-1851 | 03929 | 23,494.71 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | EGAN, PAUL H.<br>5926 SE IRIS COURT<br>MILWAUKIE, OR 97267-1851 | 06891 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3928 |
| 08-13141 | EGI-TRB, L.L.C<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06395 | 167,047,531.55 SCHEDULED UNSECURED<br>167,047,531.55 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    44

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | EGI-TRB, L.L.C.<br>TWO NORTH RIVERSIDE DRIVE<br>SUITE 600<br>CHICAGO, IL 60606 | 04654 | 167,026,386.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | EHLMANN, TOM E.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06745 | 0.00 CLAIMED UNSECURED | 04/08/11 | CLAIMED UNLIQ |
| 08-13141 | EHLMANN, TOM E.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06876 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ<br>amends claim 6745 |
| 08-13141 | ELECTRORACK PRODUCTS COMPANY<br>1443 S. SUNKIST ST<br>ANAHEIM, CA 92806 | 00575 | 12,047.28 CLAIMED UNSECURED | 02/27/09 | |
| 08-13141 | ELECTRORACK PRODUCTS COMPANY<br>1443 S. SUNKIST ST<br>ANAHEIM, CA 92806 | 01079 | 10,125.17 CLAIMED ADMINISTRATIVE<br>1,922.11 CLAIMED UNSECURED<br>12,047.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13141 | ELLIS, JAMES L.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE 3000<br>CHICAGO, IL 60606 | 07055 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | EMC CORPORATION<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 06781 | 24,595.51 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/09/11<br>03/05/12 | DOCKET NUMBER: 11090 |
| 08-13141 | ENGLER, JOY<br>RR 2 BOX 137<br>KUNKLETOWN, PA 18058 | 02099 | 14,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | ENRIQUEZ, RODGER, MANAGER<br>BUSINESS MAIL ENTRY - L.A. DISTRICT<br>UNITED STATES POSTAL SERVICE<br>7001 S. CENTRAL AVENUE<br>LOS ANGELES, CA 90052-9614 | 05432 | 625.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 06/12/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 08-13141 | ENSTAD, PAUL O CUST KELLY ENSTAD UGMA IL<br>1102 PEPPERSTREE<br>PALATINE, IL 60067-2742 | 06540 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 06/21/10 | ** LATE FILED ** |
| 08-13141 | ENTERPRISE GROUP<br>A DIVISION OF DOMTAR COMPANY<br>6461 SAGUARO COURT<br>INDIANAPOLIS, IN 46268 | 00914 | 1,687.72 SCHEDULED UNSECURED<br>1,687.72 CLAIMED UNSECURED | 04/08/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | ENTERPRISE VISION TECHNOLOGIES, INC<br>201 WILSHIRE BLVD. A9<br>SANTA MONICA, CA 90401 | 06476 | 3,646.04 SCHEDULED UNSECURED<br>9,031.38 CLAIMED UNSECURED | 05/17/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | EQUITY GROUP INVESTMENTS LLC<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03711 | 4,931.68 CLAIMED UNSECURED<br>4,931.68 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13141 | EQUITY OVERLAY FUND, LLC<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | 01325 | 327,368.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | ERBURU, ROBERT F.<br>4265 CRESTA AVE<br>SANTA BARBARA, CA 93110 | 03930 | 6,866,105.23 SCHEDULED UNSECURED<br>8,976,796.34 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ERBURU, ROBERT F.<br>4265 CRESTA AVE<br>SANTA BARBARA, CA 93110 | 06974 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3930 |
| 08-13141 | ERICSSON INC.<br>6300 LEGACY DRIVE<br>PLANO, TX 75024 | 02547 | 118,397.84 CLAIMED UNSECURED | 05/07/09 | |
| 08-13141 | ERNIE BANKS INTERNATIONAL INC<br>578 WASHINGTON BLVD, SUITE 284<br>MARINA DEL REY, CA 90242 | 06551 | 63,969.62 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/30/10<br>09/02/10 | DOCKET NUMBER: 5606 |
| 08-13141 | ERNST, VINCENT C.<br>2717 NW CLIFFVIEW<br>LEES SUMMIT, MO 64081 | 05699 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | ESGRO, DAVID A.<br>9415 LA ALBA DR<br>WHITTIER, CA 90603-1229 | 03931 | 32,602.00 CLAIMED UNSECURED | 06/09/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | ESPOSITO, ROGER<br>20 MAYWOOD PLACE<br>KINGS PARK, NY 11754 | 03250 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09<br>04/29/13 | Claimant asserts $880 per month workers' comp paym<br>DOCKET NUMBER: 13489 |
| 08-13141 | ESTATE OF EUGENE L. FALK<br>C/O SHANNON LYNN MOORE, P.R.<br>14340 SALMON RIVER RD.<br>CALDWELL, ID 83607-7813 | 03892 | 500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13141 | ESTATE OF EUGENE L. FALK<br>C/O LAURA FALK<br>161 ROYAL LONDON CT<br>LAKE SHERWOOD, CA 91361 | 03892 | 500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13141 | ESTATE OF EUGENE L. FALK<br>C/O SHANNON LYNN MOORE, P.R.<br>14340 SALMON RIVER RD.<br>CALDWELL, ID 83607-7813 | 06929 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3892 |
| 08-13141 | ESTATE OF EUGENE L. FALK<br>C/O LAURA FALK<br>161 ROYAL LONDON CT<br>LAKE SHERWOOD, CA 91361 | 06929 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3892 |
| 08-13141 | ESTATE OF JOHN VANDENHEUVEL, THE<br>3543 LADONIA STREET<br>SEAFORD, NY 11783-3024 | 03186 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/26/09 | Claim is for total amount of future pension & reti<br>health care benefits |
| 08-13141 | ESTATE OF TOFT CHRISTENSEN<br>30950 RANCHO VIEJO ROAD, SUITE 155<br>SAN JUAN CAPISTRANO, CA 92675 | 07138 | 10,094.19 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/23/12<br>03/12/13 | DOCKET NUMBER: 13315 |
| 08-13141 | ETHICS & EXCELLENCE IN JOURNALISM<br>FOUNDATION<br>OKLAHOMA TOWER<br>210 PARK AVE<br>OKLAHOMA CITY, OK 73102 | 04395 | 140,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | EVANS, CHARLES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04907 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | EVANS, PEARL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04905 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | EYER, RODERICK<br>2 WALLING FORD DRIVE<br>MELVILLE, NY 11747 | 05126 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: CHRISTIE PARKER HALE, LLP<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | 05938 | 3,265.22 SCHEDULED UNSECURED<br>3,265.22 CLAIMED UNSECURED | 06/23/09 | ** LATE FILED ** |
| 08-13141 | FALK, JOANNE K.<br>161 ROYAL LONDON COURT<br>THOUSAND OAKS, CA 91361 | 03893 | 135,622.00 SCHEDULED UNSECURED<br>133,983.00 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | FALK, JOANNE K.<br>161 ROYAL LONDON COURT<br>THOUSAND OAKS, CA 91361 | 06951 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3893 |
| 08-13141 | FARRINGTON, AUDREY L.<br>C/O DAVID TYRA<br>KRONICK MOSKOVITZ TIEDEMANN & GIRARD<br>400 CAPITOL MALL, 27TH FLOOR<br>SACRAMENTO, CA 95814 | 06830 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNDET |
| 08-13141 | FARRINGTON, AUDREY L.<br>C/O DAVID TYRA<br>KRONICK MOSKOVITZ TIEDEMANN & GIRARD<br>400 CAPITOL MALL, 27TH FLOOR<br>SACRAMENTO, CA 95814 | 07066 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNDET |
| 08-13141 | FAY, DONALD<br>712 30TH AVE<br>SAN MATEO, CA 94403 | 05944 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | FEDCOM CREDIT UNION<br>150 ANN ST NW<br>GRAND RAPIDS, MI 49505 | 05991 | 515,505.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04818 | 1,143.92 SCHEDULED UNSECURED<br>1,542.18 CLAIMED UNSECURED | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04819 | 25.66 CLAIMED UNSECURED | 06/11/09 | |
| 08-13141 | FEE, WALTER M.<br>761 NORTH 29TH STREET<br>#204<br>MILWAUKEE, WI 53208 | 06664 | 8,972.50 CLAIMED PRIORITY | 10/18/10 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | FEENEY, RICHARD S.<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | 06841 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | FEHNEL, JAMES D.<br>C/O FRANCES GECKER<br>FRANK/GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | 07076 | 0.00 CLAIMED UNSECURED | 12/01/11 | CLAIMED UNLIQ |
| 08-13141 | FELTY, RICK<br>15 BEACON ST.<br>NATICK, MA 01760 | 06826 | 0.00 CLAIMED UNSECURED | 10/07/11 | CLAIMED UNDET |
| 08-13141 | FERNALD, PETER J.<br>1338 GLEN OAKS BLVD<br>PASADENA, CA 91105 | 03894 | 132,911.00 SCHEDULED UNSECURED<br>174,235.31 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | FERNALD, PETER J.<br>1338 GLEN OAKS BLVD.<br>PASADENA, CA 91105 | 06975 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3894 |
| 08-13141 | FERNANDEZ, LARRY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04902 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | FERRARO, MICHAEL<br>1255 LAKESHORE DRIVE<br>MASSAPEQUA PARK, NY 11762 | 05681 | 5,459.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09 | |
| 08-13141 | FERRELL, BRADLEY S.<br>3949 MAIN STREET<br>PERRY, OH 44081 | 04766 | 32,925.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | FILICE, PETER D.<br>9456 BURNS COURT<br>GRANITE BAY, CA 95746 | 07070 | 21,890.86 CLAIMED UNSECURED | 11/21/11 | |
| 08-13141 | FINKE, THOMAS<br>682 GROVE<br>GLENCOE, IL 60022 | 07050 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | FIRST QUALITY MAINTENANCE<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | 00892 | 4,425.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>10/02/09 | DOCKET NUMBER: 2270 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      49

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | FISHER, GAIL L<br>952 ALMEDA PADRE SERRA<br>SANTA BARBARA, CA 93103-2143 | 06493 | 204.00 SCHEDULED UNSECURED<br>204.00 CLAIMED PRIORITY<br>204.00 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | FITZGERALD, JAMES E.<br>100 HILTON AVE UNIT 706<br>GARDEN CITY, NY 11530-1568 | 03895 | 117,342.00 SCHEDULED UNSECURED<br>133,437.04 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | FITZGERALD, JAMES E.<br>100 HILTON AVE UNIT 706<br>GARDEN CITY, NY 11530-1568 | 06976 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3895 |
| 08-13141 | FITZSIMONS, DENNIS<br>MCCORMICK TRIBUNE FOUNDATION<br>435 N. MICHIGAN AVENUE<br>CHICAGO, IL 60601 | 05149 | 11,636.56 CLAIMED UNSECURED | 06/12/09 | CLAIMED UNLIQ |
| 08-13141 | FITZSIMONS, DENNIS<br>MCCORMICK TRIBUNE FOUNDATION<br>435 N. MICHIGAN AVENUE<br>CHICAGO, IL 60601 | 05639 | 11,636.56 CLAIMED UNSECURED | 06/12/09 | CLAIMED UNLIQ |
| 08-13141 | FITZSIMONS, DENNIS J.<br>800 NORTH MICHIGAN AVENUE<br>UNIT 2501<br>CHICAGO, IL 60611 | 06860 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | FLICK, JOHN E.<br>31 SEAVIEW DR<br>SANTA BARBARA, CA 93108 | 03896 | 365,927.00 SCHEDULED UNSECURED<br>465,665.58 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | FLICK, JOHN E.<br>31 SEAVIEW DR<br>SANTA BARBARA, CA 93108 | 06887 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3896 |
| 08-13141 | FMT CO CUST IRA<br>FBO BERNARD PEARLMAN<br>11 FIFTH AVE, APT 12D<br>NEW YORK, NY 10003-4342 | 03248 | 203,063.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | FMT CO CUST IRA<br>FBO ALLAN R. PEARLMAN<br>11 FIFTH AVE, APT 12D<br>NEW YORK, NY 10003-4342 | 03249 | 86,530.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09<br>01/05/10 | DOCKET NUMBER: 3013 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | FMTC CUSTODIAN - ROTH IRA<br>FBO PETER B. BLEICHER<br>PMB 171<br>13492 RESEARCH BLVD STE 120<br>AUSTIN, TX 78750-2254 | 04181 | 10,975.00 CLAIMED UNSECURED<br>**** EXPUNGED **** * | 06/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | FMTC CUSTODIAN - ROTH IRA<br>FBO JOANA L TABA<br>41-525 FLAMINGO ST<br>WAIMANALO, HI 96795-1134 | 05916 | 2,029.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | FMTC CUSTODIAN- ROTH IRA<br>FBO DAVID LLOYD TAYLOR<br>966 WILDFLOWER WAY<br>LONGWOOD, FL 32750-4045 | 03593 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III<br>ROTH IRA<br>3 COLBY LANE<br>BYFIELD, MA 01922 | 03747 | 40,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | FMTC/NFSC FBO TENIYA<br>FARNANDIS IRA<br><A/C CHT-087572><br>1140 W 112TH STREET<br>CHICAGO, IL 60643 | 06731 | 331.74 SCHEDULED UNSECURED<br>331.74 CLAIMED UNSECURED<br>331.74 ALLOWED UNSECURED<br>**** PAID **** | 03/24/11 | |
| 08-13141 | FOLEY, MARY BETH<br>31 GROVE ST<br>NORTHPORT, NY 11768-2905 | 05056 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | FONG, PHILLIP<br>4512 N DELTA ST<br>ROSEMEAD, CA 91770 | 05727 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09 | Retiree medical benefits & life insurance |
| 08-13141 | FORGIONE, MICHAEL J.<br>185 CAMBRIDGE DRIVE EAST<br>COPIAGUE, NY 11726 | 03897 | 35,090.00 SCHEDULED UNSECURED<br>44,838.32 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | FORGIONE, MICHAEL J.<br>185 CAMBRIDGE DR. EAST<br>COPIAGUE, NY 11726 | 06977 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3897 |
| 08-13141 | FORST, DONALD<br>P O BOX 2<br>LIVINGSTON, NY 12541 | 03898 | 82,669.00 SCHEDULED UNSECURED<br>115,977.12 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | FORYS, JOSEPH V.<br>9 DAELL LANE<br>CENTEREACH, NY 11720 | 05081 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13141 | FOUX, MICHAEL C.<br>4898 WATERFORD DRIVE<br>MACUNGIE, PA 18062 | 07072 | 0.00 CLAIMED UNSECURED | 11/30/11 | CLAIMED UNLIQ |
| 08-13141 | FOX, DOUGLAS<br>223 WALL ST., # 318<br>HUNTINGTON, NY 11743 | 06978 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3899 |
| 08-13141 | FOX, DOUGLAS B.<br>223 WALL STREET #318<br>HUNTINGTON, NY 11743 | 03899 | 55,799.00 SCHEDULED UNSECURED<br>154,934.21 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03558 | 51,750,072.01 CLAIMED PRIORITY<br>27,782,334.00 CLAIMED UNSECURED<br>79,532,406.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13141 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06716 | 33,191,055.53 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3558<br>DOCKET NUMBER: 12700 |
| 08-13141 | FRANZESE, PHILIP C.<br>55 OCEANVIEW DRIVE<br>MASTIC BEACH, NY 11951 | 00604 | 218,750.25 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/02/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | FREDERICK, KAREN L<br>343 GREENWOOD DR<br>PO BOX 1070<br>LAKE SHERWOOD, MO 63357 | 06536 | 34.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>34.00 CLAIMED UNSECURED<br>34.00 TOTAL CLAIMED<br>34.00 ALLOWED UNSECURED<br>**** PAID **** | 06/18/10<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | FREEDOM OF EXPRESSION FOUNDATN<br>171B CLAREMONT AVENUE<br>LONG BEACH, CA 90803 | 01804 | 5,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13141 | FREY, VINCENT<br>891 N LACROSSE ST<br>ALLENTOWN, PA 18109-1953 | 01859 | 0.00 CLAIMED ADMINISTRATIVE<br>1,183.86 CLAIMED PRIORITY<br>1,183.86 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,183.86 TOTAL CLAIMED | 04/27/09 | Claim out of balance |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                          PAGE:    52
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | FRIEDLANDER, H. JOE<br>1026 OLYMPIA RD.<br>BELLMORE, NY 11710 | 05080 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | FROST, F. DANIEL<br>PO BOX 7285<br>KENNEWICK, WA 99336-0617 | 03900 | 123,521.00 SCHEDULED UNSECURED<br>247,414.15 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | FROST, F. DANIEL<br>P.O. BOX 7285<br>KENNEWICK, WA 99336-0617 | 06979 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3900 |
| 08-13141 | FURUKAWA, VANCE<br>5 MEADOW RIDGE CIRCLE<br>POMONA, CA 91766 | 03226 | 293,487.92 SCHEDULED UNSECURED<br>318,241.94 CLAIMED UNSECURED | 05/27/09 | |
| 08-13141 | GAGE SPENCER & FLEMING LLP<br>410 PARK AVE STE 900<br>NEW YORK, NY 10022 | 03509 | 7,462.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 06/04/09 | |
| 08-13141 | GALBO, CAMILLA<br>1416 S WASHINGTON<br>PARK RIDGE, IL 60068 | 04279 | 10,429.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | GALLANT, JOHN<br>EMPLOYMENT LAWYERS GROUP<br>KARL GERBER<br>13418 VENTURA BLVD<br>SHERMAN OAKS, CA 91423 | 05706 | 2,500,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | GARCIA, GARY W.<br>C/O SIEBEN & SIEBEN, LLP<br>90 EAST MAIN STREET<br>BAY SHORE, NY 11706 | 04127 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>08/27/14 | DOCKET NUMBER: 13959 |
| 08-13141 | GARRETT, F. WALKER<br>787 BROADOAK LOOP<br>LAKE FOREST, FL 32771 | 05970 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | GART, MICHAEL<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | 06838 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | GARY, JESSE M<br>131 CLARMAR DR<br>SUN PRAIRIE, WI 53590-2664 | 06516 | 1,020.00 SCHEDULED UNSECURED<br>1,020.00 CLAIMED UNSECURED | 06/07/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    53

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | GARY, KAMILLA M<br>1303 COOL MIST CT<br>FORT MILL, SC 29707-7736 | 06489 | 204.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>204.00 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13141 | GASTLER, DEBRA A.<br>4236 BAKMAN AVENUE<br>STUDIO CITY, CA 91602 | 03901 | 51,528.00 SCHEDULED UNSECURED<br>105,061.35 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | GASTLER, DEBRA A.<br>4236 BAKMAN AVENUE<br>STUDIO CITY, CA 91602 | 06888 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3901 |
| 08-13141 | GATEWAY PACIFIC PROPERTIES, INC.<br>C/O RONALD K. BROWN JR<br>LAW OFFICES OF RONALD K. BROWN JR<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 03461 | 15,108.96 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | <br>DOCKET NUMBER: 4417 |
| 08-13141 | GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | 05579 | 1,130.11 CLAIMED ADMINISTRATIVE<br>432.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/12/09 | |
| 08-13141 | GECKER, FRANCES - AS CHAPTER 7 TRUSTEE<br>FOR ILLINOIS BATTERY CO.<br>FRANK/GECKER LLP<br>325 W. LASALLE ST., SUITE 625<br>CHICAGO, IL 60654 | 04195 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13141 | GELLMAN, STEVEN<br>C/O LESLIE COHEN<br>LESLIE COHEN LAW PC<br>506 SANTA MONICA BLVD., SUITE 200<br>SANTA MONICA, CA 90401 | 06669 | 1,750,000.00 CLAIMED ADMINISTRATIVE<br>60,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 11/01/10 | ALLOWED & PAID BY DEBTOR |
| 08-13141 | GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | 00198 | 161.61 SCHEDULED UNSECURED<br>537.74 CLAIMED UNSECURED<br>537.74 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13141 | GEORGE LIBERMAN ENTERPRISES, INC.<br>C/O MERHAB ROBINSON & JACKSON<br>ATTN: JAMES T. JACKSON, ESQ.<br>1551 N. TUSTIN AVE., STE. 910<br>SANTA ANA, CA 92705 | 02974 | 0.00 SCHEDULED UNSECURED<br>138,557.54 CLAIMED SECURED<br>861,442.50 CLAIMED UNSECURED<br>1,000,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/19/09<br>01/11/11 | Claim out of balance<br>DOCKET NUMBER: 7455 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                               PAGE:      54
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00995 | 17.30 CLAIMED PRIORITY<br>143,243.00 CLAIMED SECURED<br>1.00 CLAIMED UNSECURED<br>143,261.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/13/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06235 | 17.30 CLAIMED PRIORITY<br>780,789.00 CLAIMED SECURED<br>1.00 CLAIMED UNSECURED<br>780,807.30 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/17/09<br>07/18/12 | Amends claim 995<br>DOCKET NUMBER: 12048 |
| 08-13141 | GESCHELIN, EDWARD V.<br>67 PARK ST.<br>SOMERVILLE, MA 02143 | 03320 | 400,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | 01375 | 205.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | GIANNONE, LISA<br>P O BOX 75<br>HICKSVILLE, NY 11801 | 02867 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/29/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| 08-13141 | GILLESKI, JOSEPH J.<br>110 ELMBROOK DRIVE<br>STAMFORD, CT 06906 | 00955 | 3,931.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/15/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | GIORDANO, THOMAS<br>146 HIGH ST<br>APT 110<br>MILFORD, CT 06460 | 03007 | 124.74 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/20/09<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13141 | GLAVIN SECURITY HARDWARE<br>SPECIALIST 1010 W JACKSON BLVD<br>CHICAGO, IL 60607 | 01477 | 1,141.63 CLAIMED SECURED<br>**** EXPUNGED **** | 04/24/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | GLAVIN SECURITY SPECIALISTS<br>1010 W JACKSON BLVD<br>CHICAGO, IL 60607 | 01478 | 0.00 SCHEDULED<br>1,141.63 CLAIMED SECURED<br>**** EXPUNGED **** | 04/24/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | GLENDALE BUSINESS CENTER, LLC<br>RE: GLENDALE 6631 N SIDNEY PL<br>CARE OF CLOVERLEAF GROUP, INC.<br>666 DUNDEE ROAD, SUITE 901<br>NORTHBROOK, IL 60062 | 03408 | 990.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | GLOBAL CROSSING TELECOMMUNICATIONS INC<br>PO BOX 741276<br>CINCINNATI, OH 45274-1276 | 03149 | 1,300.45 SCHEDULED UNSECURED<br>2,203.33 CLAIMED UNSECURED | 05/26/09<br>06/14/10 | DOCKET NUMBER: 4778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    55
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | GODBEY, TERRY<br>830 ELLWOOD AVE<br>ORLANDO, FL 32804 | 03672 | 10,950.00 CLAIMED PRIORITY<br>4,717.77 CLAIMED UNSECURED<br>15,667.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/08/09<br>05/25/11 | DOCKET NUMBER: 8988 |
| 08-13141 | GOLDSTEIN, GARY P.<br>15 LONG ACRE LANE<br>DIX HILLS, NY 11746 | 03902 | 121,945.00 SCHEDULED UNSECURED<br>217,241.76 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | GOLDSTEIN, GARY P.<br>15 LONG ACRE LANE<br>DIX HILLS, NY 11746 | 06980 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3902 |
| 08-13141 | GOLDSTONE, IRA<br>420 MANHATTAN AVE<br>MANHATTAN BEACH, CA 90266 | 06817 | 0.00 CLAIMED UNSECURED | 09/23/11 | CLAIMED UNDET |
| 08-13141 | GOMEZ, CHRISTINE MARIE<br>793 BONNIE DR<br>BALDWIN, NY 11510-4522 | 06481 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/10 | |
| 08-13141 | GOODMAN, THEODORE A.<br>THEODORE A. GOODMAN MD SEP-IRA<br>4348 BERRENDO DR.<br>SACRAMENTO, CA 95864 | 05935 | 131,944.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | GOODMAN, THEODORE A. - TTEE<br>THEODORE A. GOODMAN MD DBPP<br>4348 BERRENDO DR.<br>SACRAMENTO, CA 95864 | 05028 | 109,615.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | 00810 | 88,082.82 SCHEDULED UNSECURED<br>167,362.00 CLAIMED UNSECURED | 03/24/09<br>11/01/10 | DOCKET NUMBER: 6192 |
| 08-13141 | GOTTSMAN, EDWARD<br>235 EAST 22ND STREET,APARTMENT 3A<br>NEW YORK, NY 10010 | 01777 | 181,031.90 SCHEDULED UNSECURED<br>181,031.90 CLAIMED PRIORITY | 04/27/09 | |
| 08-13141 | GOTTSMAN, EDWARD J.<br>235 EAST 22ND ST., APT 3A<br>NEW YORK, NY 10010 | 06981 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 1777 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | GRAHAM, CHARLES<br>5100 DUBLIN DR SW<br>ATLANTA, GA 30331-7805 | 06705 | 120.96 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>120.96 ALLOWED UNSECURED<br>**** PAID **** | 02/28/11<br>06/24/11 | DOCKET NUMBER: 9347 |
| 08-13141 | GRAHAM, KENNETH<br>44 VIA PAUSA<br>RCHO STA MARG, CA 92688-4950 | 03903 | 10,893.00 SCHEDULED UNSECURED<br>14,288.91 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | GRANT, ERNESTINE W<br>220 MANHATTAN AVE<br>#6M<br>NEW YORK, NY 10025-2666 | 06632 | 714.00 SCHEDULED UNSECURED<br>714.00 CLAIMED UNSECURED<br>714.00 ALLOWED UNSECURED<br>**** PAID **** | 08/02/10 | ** LATE FILED ** |
| 08-13141 | GRANT, GARY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04912 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | GRANT, LORETTA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04937 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | GRANT, ROBERT T.<br>4545 S. ATLANTIC AVE, UNIT 3604<br>PONCE INLET, FL 33406 | 03904 | 23,140.00 SCHEDULED UNSECURED<br>37,899.74 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | GRANT, ROBERT T.<br>4545 S ATLANTIC AVE UNIT 3604<br>PONCE INLET, FL 32127-7038 | 06982 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3904 |
| 08-13141 | GREGORAC, ROBERT J.<br>1722 BUCHANAN DR.<br>AMES, IA 50010 | 06050 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | GREMILLION, ROBERT<br>200 S. VICTORIA PARK ROAD<br>FORT LAUDERDALE, FL 33301 | 06861 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | GRENESKO, DONALD<br>130 THORNTREE LANE<br>WINNETKA, IL 60093 | 06862 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ<br>amends claim 5426 |
| 08-13141 | GRENESKO, DONALD C<br>130 THORN TREE LANE<br>WINNETKA, IL 60093 | 05426 | 0.00 CLAIMED UNSECURED | 06/12/09 | CLAIMED UNDET<br><br>Amended By Claim Number 6862 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:      57
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13141 | GRINSTEAD, MILDRED H, IRRA<br>211 BELMEAD LN.<br>TYLER, TX 75701-5443 | 05572 | 50,767.81 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | GRIPPO & ELDEN<br>3476 EAGLE WAY<br>CHICAGO, IL 60678 | 04984 | 24,823.39 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>01/20/11 | DOCKET NUMBER: 7588 |
| 08-13141 | GROGAN, WILLIAM R<br>275 SIMSBURY ROAD<br>WEST HARTFORD, CT 06117 | 04851 | 150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>10/07/13 | DOCKET NUMBER: 13747 |
| 08-13141 | GRONEMANN, URI F.<br>11/1 HASARGEL ST.<br>HOD HASHARON  45284<br>ISRAEL | 03698 | 10,975.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | GUARDSMARK LLC<br>22 SOUTH SECOND ST.<br>MEMPHIS, TN 38103-2695 | 00511 | 61,475.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | GUERRERO, RICHARD<br>46 SAINT MICHAEL<br>DANA POINT, CA 92629 | 03905 | 525,148.08 SCHEDULED UNSECURED<br>569,312.18 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | GUERRERO, RICHARD<br>46 SAINT MICHAEL<br>DANA POINT, CA 92629 | 06983 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3905 |
| 08-13141 | GUIDICE, NICHOLAS<br>365 RIDGEFIELD RD<br>HAUPPAUGE, NY 11788-2314 | 05078 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | GUILLEN, CHRISTOPHER J<br>7451 W MADISON ST<br>FOREST PARK, IL 60130 | 02008 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13141 | GUITTAR, LEE J.<br>3750 GAUT OCEAN DRIVE<br>APT #401<br>FORT LAUDERDALE, FL 33308 | 03906 | 94,125.00 SCHEDULED UNSECURED<br>126,217.54 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | GUITTAR, LEE J.<br>3750 GALT OCEAN DR., APT. 401<br>FORT LAUDERDALE, FL 33308 | 06984 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3906 |
| 08-13141 | GUNTER, WANDA<br>185 CORNELL STREET<br>HEMPSTEAD, NY 11550 | 05682 | 8,937.93 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                              PAGE:      58

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | GUTHRIE, JAMES F.<br>205 COSTA BELLA DR.<br>AUSTIN, TX 78734 | 03907 | 391,972.00 SCHEDULED UNSECURED<br>577,807.24 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | GUTHRIE, JAMES F.<br>205 COSTA BELLA<br>AUSTIN, TX 78734 | 06985 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3907 |
| 08-13141 | GUTMAN, E. MICHAEL, M.D.<br>3208C E COLONIAL DR #208<br>ORLANDO, FL 32803-5127 | 00870 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/03/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | GUTMAN, E. MICHAEL, MD, MIKE GUTMAN MD<br>3208C E COLONIAL DR #208<br>ORLANDO, FL 32803-5127 | 02488 | 38,634.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/06/09<br>05/14/10 | Amends claim number 870<br>DOCKET NUMBER: 4407 |
| 08-13141 | GUTTRY, DELYNN<br>1135 SCENIC WAY<br>LOS OSOS, CA 93402 | 03908 | 53,464.00 SCHEDULED UNSECURED<br>70,638.34 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | GUTTRY, DELYNN T.<br>1135 SCENIC WAY<br>LOS OSOS, CA 93402 | 07040 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3908 |
| 08-13141 | HABERSTROH, JOSEPH K.<br>30 HEMLOCK LN<br>BAY SHORE, NY 11706-7811 | 05127 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | HALAJIAN, KENNETH L.<br>21 HIGH RIDGE RD<br>OSSINING, NY 10562-1969 | 03869 | 217,824.53 SCHEDULED UNSECURED<br>279,880.66 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HALAJIAN, KENNETH L.<br>21 HIGH RIDGE RD<br>OSSINING, NY 10562-1969 | 06986 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3869 |
| 08-13141 | HALL, CHARLOTTE H.<br>219 CORNERSTONE DRIVE<br>NEWTOWN SQUARE, PA 19073 | 03870 | 419,111.34 SCHEDULED UNSECURED<br>532,387.27 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | HALL, CHARLOTTE H.<br>219 CORNERSTONE DR<br>NEWTOWN SQUARE, PA 19073 | 06894 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3870 |
| 08-13141 | HALL, GARY D.<br>350 LONGWOOD PLACE<br>JONESBORO, GA 30236 | 05936 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    59

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | HALL, JOSEPH<br>1144 NORTH STRICKER STREET<br>BALTIMORE, MD 21217 | 01505 | 9,000.00 CLAIMED PRIORITY<br>80,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>80,000.00 TOTAL CLAIMED | 04/24/09<br>01/05/10 | Claim out of balance<br>DOCKET NUMBER: 3011 |
| 08-13141 | HALLE, JEAN<br>11536 PEBBLECREEK DR.<br>LUTHERVILLE TIMONIUM, MD 21093 | 03871 | 18,057.00 SCHEDULED UNSECURED<br>22,738.59 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HALLE, JEAN<br>11536 PEBBLECREEK DR.<br>LUTHERVILLE, MD 21093 | 06911 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3871 |
| 08-13141 | HAMMETT & EDISON<br>470 THIRD ST. WEST<br>SONOMA, CA 95476 | 02965 | 4,756.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13141 | HANDELSMAN, WALT<br>37 HARVARD DR.<br>WOODBURY, NY 11797 | 05040 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | HANO, RANDY<br>529 HAWTHORN LN<br>WINNETKA, IL 60093-4106 | 07049 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | HARFORD COUNTY, MARYLAND<br>DEPARTMENT OF REVENUE COLLECTIONS<br>220 S MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | 07127 | 0.00 CLAIMED SECURED | 06/04/12 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | HARMER ASSOCIATES<br>ATTN RANDY  HARMER<br>100 S WACKER DRIVE  SUITE 1950<br>CHICAGO, IL 60606 | 02001 | 30,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/27/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13141 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON        STE 652<br>HOUSTON, TX 77002 | 00292 | 0.00 CLAIMED PRIORITY<br>35,200.63 CLAIMED SECURED<br>35,200.63 TOTAL CLAIMED | 01/20/09<br>07/21/11 | CLAIMED UNLIQ<br>DOCKET NUMBER: 5913 |
| 08-13141 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON        STE 652<br>HOUSTON, TX 77002 | 00311 | 0.00 CLAIMED PRIORITY<br>35,200.63 CLAIMED SECURED<br>**** EXPUNGED ****<br>35,200.63 TOTAL CLAIMED | 01/20/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON        STE 652<br>HOUSTON, TX 77002 | 01706 | 35,200.63 CLAIMED ADMINISTRATIVE | 04/27/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    60

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON          STE 652<br>HOUSTON, TX 77002 | 02262 | 35,200.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/28/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | HARRIS, JILL CUST NATHAN G HARRIS UTMA<br>PA.,<br>474 JEFFERSON DR<br>PITTSBURG, PA 15228-2117 | 06520 | 34.00 SCHEDULED UNSECURED<br>34.00 CLAIMED UNSECURED<br>34.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/10 | |
| 08-13141 | HARTFORD MEDICAL GROUP<br>PO BOX 1086<br>WILBRAHAM, MA 01089 | 06673 | 722.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/12/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13141 | HASENOHR, PETER<br>420 MONROE DR<br>CENTERPORT, NY 11721 | 02079 | 26,399.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/29/09 | |
| 08-13141 | HASSELL, PAMELA M.<br>269 MILL CREEK CT<br>ACWORTH, GA 30101 | 05965 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | HATTENBACH, LINDA<br>1236 LITTLE CREEK CIRC<br>BREINIGSVILLE, PA 18031 | 02342 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | HAUGH, MICHAEL J.<br>106 BEACON BLVD.<br>SEA GIRT, NJ 08750 | 03872 | 119,301.00 SCHEDULED UNSECURED<br>173,043.24 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HAUGH, MICHAEL J.<br>106 BEACON BLVD.<br>SEA GIRT, NJ 08750 | 06987 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3872 |
| 08-13141 | HAYES JR., DANA C.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE. 3000<br>CHICAGO, IL 60606 | 07054 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | HAYNES, KEVIN L<br>15450 NISQUALLI RD APT O208<br>VICTORVILLE, CA 92395-9317 | 06483 | 170.00 SCHEDULED UNSECURED<br>170.00 CLAIMED UNSECURED<br>170.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/10 | |
| 08-13141 | HAYWOOD, JOHN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04934 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | HEALTH CONCEPTS/DOLPHIN CAPITAL CORP<br>566 WEST LAKE STREET, LOWER LEVEL<br>CHICAGO, IL 60661 | 00685 | 260.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/27/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | HEALY, JANE E.<br>813 GREENWOOD ST.<br>ORLANDO, FL 32801 | 06822 | 0.00 CLAIMED UNSECURED | 10/03/11 | CLAIMED UNDET |
| 08-13141 | HEAPHY, JANIS<br>25 HIGHLAND PARK VILLAGE, #100-340<br>DALLAS, TX 75205 | 03873 | 63,061.00 SCHEDULED UNSECURED<br>116,041.17 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HEAPHY, JANIS<br>25 HIGHLAND PARK VILLAGE, # 100-340<br>DALLAS, TX 75205 | 06930 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3873 |
| 08-13141 | HECK-MEAD, JOULE<br>820 ONEIDA ST<br>JOLIET, IL 60435-7311 | 06542 | 850.00 SCHEDULED UNSECURED<br>850.00 CLAIMED UNSECURED<br>850.00 ALLOWED UNSECURED<br>**** PAID **** | 06/21/10 | ** LATE FILED ** |
| 08-13141 | HEIMBERG, ERIC<br>6233 S MAJOR<br>CHICAGO, IL 60638 | 04421 | 2,673.60 CLAIMED PRIORITY<br>2,673.60 CLAIMED UNSECURED<br>2,673.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>03/28/12 | Claim out of balance<br>DOCKET NUMBER: 11245 |
| 08-13141 | HELIN, JAMES D.<br>12156 LA CASA LANE<br>LOS ANGELES, CA 90049 | 03874 | 24,238.72 SCHEDULED UNSECURED<br>34,404.38 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HELIN, JAMES D.<br>12156 LA CASA LANE<br>LOS ANGELES, CA 90049 | 06931 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3874 |
| 08-13141 | HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | 06271 | 15,224.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/14/10 | Amends claim 6064<br>DOCKET NUMBER: 4405 |
| 08-13141 | HENDRICKS, JOHN R.<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | 06837 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | HENDRY, WILLIAM T.<br>1000 MIDNIGHT PASS<br>ROCKWALL, TX 75087 | 05885 | 30,460.78 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      62

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | HENSON, PAMELA<br>805 MILL ST<br>DELAFIELD, WI 53018-1515 | 06900 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3875 |
| 08-13141 | HENSON, PAMELA D.<br>805 MILL ST<br>DELAFIELD, WI 53018-1515 | 03875 | 3,222.00 SCHEDULED UNSECURED<br>3,863.68 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HERMAN, ROBIN<br>1155 MARINE ST APT 106<br>BOULDER, CO 80302-6135 | 00534 | 925.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/17/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13141 | HERNANDEZ, ENRIQUE JR.<br>C/O MATTHEW R. KIPP<br>SKADDEN ARPS SLATE MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | 06843 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED CONT UNLIQ |
| 08-13141 | HERNANDEZ, IRENE<br>9100 DUARTE RD APT 233<br>SAN GABRIEL, CA 91775-2053 | 04593 | 10,950.00 CLAIMED PRIORITY<br>24,972.81 CLAIMED UNSECURED<br>35,922.81 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | HERTZ, CATHERINE M.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | 07064 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | HESSLER, CURTIS A.<br>570 BRADSFORD ST.<br>PASADENA, CA 91105-2409 | 03876 | 684,712.00 SCHEDULED UNSECURED<br>1,022,521.60 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HESSLER, CURTIS A.<br>570 BRADFORD ST.<br>PASADENA, CA 91105 | 06988 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3876 |
| 08-13141 | HEWITT ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>100 HALF DAY ROAD<br>LINCOLNSHIRE, IL 60069-3342 | 03165 | 8,180.00 SCHEDULED UNSECURED<br>8,180.00 CLAIMED UNSECURED | 05/26/09 | |
| 08-13141 | HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06742 | 0.00 CLAIMED UNSECURED | 04/08/11 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    PAGE:     63
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13141 | HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06873 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ<br>amends claim 6742 |
| 08-13141 | HIGBY, JAMES H.<br>51 KEELERS RIDGE RD.<br>WILTON, CT 06897 | 03877 | 57,086.86 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | HIGBY, JAMES H.<br>51 KEELERS RIDGE RD.<br>WILTON, CT 06897 | 06989 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3877 |
| 08-13141 | HIGBY, LAWRENCE<br>218 VIA LIDO NORD<br>NEWPORT BEACH, CA 92663 | 01506 | 126,183.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/24/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | HIGBY, LAWRENCE M.<br>823 VIA LIDO SOUD<br>NEWPORT BEACH, CA 92663-5532 | 03878 | 126,183.00 SCHEDULED UNSECURED<br>191,250.95 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HIGBY, LAWRENCE M.<br>823  VIA  LIDO  SOUD<br>NEWPORT BEACH, CA 92663-5532 | 06878 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3878 |
| 08-13141 | HILBORN, GENE<br>R/O IRA E*TRADE CUSTODIAN<br>13191 TRIPLE CROWN LOOP<br>GAINESVILLE, VA 20155 | 05702 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | HILLER, DAVID<br>1550 N. STATE STREET<br>CHICAGO, IL 60610 | 06863 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | 03130 | 35,027.84 SCHEDULED UNSECURED<br>36,107.97 CLAIMED UNSECURED | 05/26/09 | |
| 08-13141 | HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | 05983 | 6,970.93 CLAIMED UNSECURED | 06/29/09 | ** LATE FILED ** |
| 08-13141 | HOARD, ROBERT<br>2333 VILLARET DR.<br>HUNTSVILLE, AL 35803 | 05794 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     64

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | HOFFNER, CONRAD C.<br>2430 SODERBLOM AVE<br>SAN DIEGO, CA 92122 | 06034 | 8,119.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | HOGAN & HARTSON LLP<br>COLUMBIA SQUARE<br>555  13TH STREET, NW<br>WASHINGTON, DC 20004-1109 | 03477 | 12,935.23 CLAIMED UNSECURED | 06/04/09 | |
| 08-13141 | HOLDEN, BETSY D.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>115 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | 07132 | 0.00 CLAIMED UNSECURED | 07/12/12 | CLAIMED CONT UNLIQ |
| 08-13141 | HOLT, VANESSA<br>3019 JOE LOUISE DR<br>ORLANDO, FL 32805-2954 | 06545 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED PRIORITY<br>68.00 CLAIMED SECURED<br>68.00 CLAIMED UNSECURED<br>68.00 TOTAL CLAIMED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 06/22/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | HOLTON, RAYMOND<br>1021 STONE STACK DRIVE<br>BETHLEHEM, PA 18015 | 00050 | 79,699.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/08<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | HOLTON, RAYMOND<br>1021 STONE STACK DRIVE<br>BETHLEHEM, PA 18015 | 03879 | 79,699.55 SCHEDULED UNSECURED<br>86,402.16 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | HOLTON, RAYMOND<br>1021 STONE STACK DRIVE<br>BETHLEHEM, PA 18015 | 06906 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3879 |
| 08-13141 | HOME INSURANCE CO. IN LIQUIDATION, THE<br>KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | 03643 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>01/15/13 | Insurance premiums<br>DOCKET NUMBER: 13049 |
| 08-13141 | HOMFINDER, LLC<br>ATTN: TIMOTHY FAGAN, PRESIDENT & CEO<br>175 W. JAKCSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05640 | 186,901.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | HOOGHKIRK, BARRY<br>27 SALEM ST.<br>PATCHOGUE, NY 11772 | 05083 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      65

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | 06146 | 5,243.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/03/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | 06202 | 10,487.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | HORN, KAREN LAUKKA<br>886 CHESTNUT STREET<br>SAN FRANCISCO, CA 94133 | 03880 | 304,240.40 SCHEDULED UNSECURED<br>329,826.52 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | HORN, KAREN LAUKKA<br>886 CHESTNUT STREET<br>SAN FRANCISCO, CA 94133 | 06990 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3880 |
| 08-13141 | HORTON, INEZ<br>4 E 107TH ST, # 12B<br>NEW YORK, NY 10029-3870 | 06548 | 306.00 SCHEDULED UNSECURED<br>306.00 CLAIMED PRIORITY<br>306.00 ALLOWED UNSECURED<br>**** PAID **** | 06/23/10<br>12/11/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13141 | HOTCHKISS PEACOCK RANCH INC.<br>5990 SAN SIMEON CK RD<br>CAMBRIA, CA 93428 | 05679 | 5,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 05818 | 0.00 CLAIMED PRIORITY<br>135.55 CLAIMED SECURED<br>**** WITHDRAWN ****<br>135.55 TOTAL CLAIMED | 06/01/09<br>06/19/12 | DOCKET NUMBER: 11848 |
| 08-13141 | HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 05819 | 0.00 CLAIMED PRIORITY<br>15.88 CLAIMED SECURED<br>**** WITHDRAWN ****<br>15.88 TOTAL CLAIMED | 06/01/09<br>06/19/12 | DOCKET NUMBER: 11849 |
| 08-13141 | HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 05820 | 0.00 CLAIMED PRIORITY<br>573.68 CLAIMED SECURED<br>**** WITHDRAWN ****<br>573.68 TOTAL CLAIMED | 06/01/09<br>06/19/12 | DOCKET NUMBER: 11850 |
| 08-13141 | HOWARD COUNTY, MARYLAND<br>MARGARET ANN NOLAN & CAMELA J. SANDMANN<br>ESQ., HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 06591 | 37,168.48 CLAIMED SECURED | 07/15/10 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 06600 | 37,168.48 CLAIMED SECURED<br>**** EXPUNGED **** | 07/15/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13141 | HOWARD COUNTY, MARYLAND<br>HOWARD COUNTY OFFICE OF LAW - MARGARET<br>ANN NOLAN, ESQ. CAMELA J. SANDMANN, ESQ.<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 06709 | 511.99 CLAIMED SECURED<br>**** EXPUNGED **** | 03/03/11<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | HOWARD, LESLIE M.<br>2737 GRANDVIEW PLACE<br>ENDICOTT, NY 13760 | 03881 | 134,210.05 SCHEDULED UNSECURED<br>145,496.90 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | HOWE, MARK E.<br>8 PINEVIEW LANE<br>EAST GREENBUSH, NY 12061 | 03882 | 172,686.14 SCHEDULED UNSECURED<br>187,208.77 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | HOWLAND, VAUGHAN A.<br>4205 STATE HWY UNIT 5B<br>EASTHAM, MA 02642-2165 | 05726 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | HUDSPETH, CAROLYN<br>C/O BARRETT C. LESHER<br>HERMES SARGENT BATES, LLP<br>901 MAIN STREET, SUITE 5200<br>DALLAS, TX 75248 | 07075 | 28,800.17 CLAIMED UNSECURED | 12/01/11 | |
| 08-13141 | HUGHES, JOSEPH M.<br>9596 E ROADRUNNER DR<br>SCOTTSDALE, AZ 85262 | 03883 | 177,168.28 SCHEDULED UNSECURED<br>188,913.12 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | HUNDT, PAUL L<br>5105 LEANNE LN<br>MC FARLAND, WI 53558-8403 | 06501 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 05/27/10 | |
| 08-13141 | HUNIHAN, DOROTHY A.<br>200 DIPLOMAT DR. 5L<br>MT. KISCO, NY 10549 | 03341 | 30,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | HUNTING, SUSAN K.<br>764 GLEN DR.<br>PO BOX 803<br>MOVILLE, IA 51039 | 05920 | 7,210.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13141 | HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ.<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 02841 | 1,147.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>06/14/10 | DOCKET NUMBER: 4776 |
| 08-13141 | HURT, ALBERT L<br>18032 JASON LN<br>LANSING, IL 60438-1500 | 01575 | 10,745.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>08/27/14 | DOCKET NUMBER: 13958 |
| 08-13141 | HUTCHINSON, JOYCE F.<br>PO BOX 352<br>MATTESON, IL 60443-0352 | 06384 | 300,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/10 | |
| 08-13141 | HUTCHINSON, JOYCE F.<br>16851 HARLEM AVE APT 258<br>TINLEY PARK, IL 60477-2755 | 06385 | 300,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/27/10 | |
| 08-13141 | HUTCHISON, GLEN<br>3827 E 3RD ST #59<br>TUCSON, AZ 85716 | 06318 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/26/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | HYLAND-SAVAGE,GAILR.<br>24 VIA CAPRI<br>RANCHO PALOS VERDES, CA 90275 | 05875 | 5,779.00 SCHEDULED UNSECURED<br>5,779.00 CLAIMED UNSECURED | 06/18/09<br>03/12/13 | ** LATE FILED **SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13141 | IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 03678 | 5,543.25 SCHEDULED UNSECURED<br>5,720.78 CLAIMED UNSECURED<br>5,720.78 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00752 | 102,617.06 CLAIMED PRIORITY<br>100.00 CLAIMED UNSECURED<br>102,717.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/16/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00784 | 20,583,890.06 CLAIMED PRIORITY<br>3,141,111.00 CLAIMED UNSECURED<br>23,725,001.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/20/09<br>10/02/09 | Amends claim number 752<br>DOCKET NUMBER: 2270 |
| 08-13141 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 02332 | 20,303,924.06 CLAIMED PRIORITY<br>2,092,721.00 CLAIMED UNSECURED<br>22,396,645.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/04/09<br>10/02/09 | Amends claim number 784<br>DOCKET NUMBER: 2270 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    68

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 02370 | 46,523,550.00 CLAIMED PRIORITY<br>4,924,196.00 CLAIMED UNSECURED<br>51,447,746.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/04/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 03081 | 46,523,550.00 CLAIMED PRIORITY<br>4,924,196.00 CLAIMED UNSECURED<br>51,447,746.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>07/09/12 | Replaces claim number 2370<br>DOCKET NUMBER: 11969 |
| 08-13141 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., # 7-400<br>CHICAGO, IL 60601 | 03196 | 20,303,924.06 CLAIMED PRIORITY<br>2,092,721.00 CLAIMED UNSECURED<br>22,396,645.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/26/09<br>07/09/12 | Replaces claim number 2332<br>DOCKET NUMBER: 11969 |
| 08-13141 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | 07118 | 24,250,962.45 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 05/14/12 | |
| 08-13141 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | 07119 | 48,779,482.31 CLAIMED PRIORITY<br>4,973,431.75 CLAIMED UNSECURED<br>53,752,914.06 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 05/14/12 | |
| 08-13141 | IMBRIACO, JAMES<br>8 ACORN LANE<br>LEBANON, NJ 08833 | 03884 | 24,863.00 SCHEDULED UNSECURED<br>63,028.95 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | IMBRIACO, JAMES<br>8 ACORN LANE<br>LEBANON, NJ 08833 | 06991 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3884 |
| 08-13141 | INASMUCH FOUNDATION<br>OKLAHOMA TOWER<br>210 PARK AVE<br>OKLAHOMA CITY, OK 73102 | 04392 | 300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | INBORNONE, PATRICIA A.<br>208 HOLDERNESS DRIVE<br>LONGWOOD, FL 32779 | 01296 | 0.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | INDIANA AMERICAN WATER (IN AMERICAN WATE<br>1410 DISCOVERY PARKWAY<br>PO BOX 578<br>ALTON, IL 62002 | 05841 | 116.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    69

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | INDIANA AMERICAN WATER (IN AMERICAN WATE<br>1410 DISCOVERY PARKWAY<br>PO BOX 578<br>ALTON, IL 62002 | 05842 | 168.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | INDUSTRIAL DOOR CO.<br>1555 LANDMEIER RD.<br>ELK GROVE VILLAGE, IL 60007 | 06652 | 5,163.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13141 | INNES, MICHAEL A & DEBRA JT TEN<br>50 REDBUD RIDGE PL<br>THE WOODLANDS, TX 77380-3411 | 06482 | 34.00 SCHEDULED UNSECURED<br>34.00 CLAIMED UNSECURED<br>34.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/10 | |
| 08-13141 | INSTY PRINTS OF PALATINE, INC.<br>DBA ALLEGRA PRINT & IMAGING<br>510 E. NORTHWEST HWY<br>PALATINE, IL 60074 | 02380 | 1,265.54 CLAIMED UNSECURED | 05/04/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | INTERCALL<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | 00512 | 245.21 SCHEDULED UNSECURED<br>6,507.40 CLAIMED UNSECURED | 02/23/09 | |
| 08-13141 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O R FREDERICK LINFESTY, ESQ<br>745 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | 00862 | 36,743.00 CLAIMED SECURED<br>1,171.21 CLAIMED UNSECURED<br>37,914.21 TOTAL CLAIMED<br>58,189.24 ALLOWED SECURED<br>**** PAID **** | 03/30/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | ISAKSEN INVESTMENTS LLC<br>RE: ARLETA 9351 LAUREL CANYON<br>7250 FRANKLIN AVE, STE 1108<br>LOS ANGELES, CA 90046 | 06113 | 94,047.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13141 | ISENBERG, STEVEN L.<br>151 CENTRAL PARK WEST, 3N<br>NEW YORK, NY 10023 | 03885 | 282,310.00 SCHEDULED UNSECURED<br>577,618.26 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ISENBERG, STEVEN L.<br>151 CENTRAL PARK WEST, 3N<br>NEW YORK, NY 10023 | 06880 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3885 |
| 08-13141 | ISINGER, WILLIAM R.<br>13173 PACIFIC PROMENADE APT 133<br>PLAYA VISTA, CA 90094-2150 | 03886 | 229,594.00 SCHEDULED UNSECURED<br>298,855.71 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ISINGER, WILLIAM R.<br>4167 ANDROS WAY<br>OCEANSIDE, CA 92056-7402 | 06932 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3886 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | ISKRA, ALICE<br>6236 PARALLEL LANE<br>COLUMBIA, MD 21045 | 06839 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | JACKSON, CHERYL<br>3264 NE 156TH AVE<br>PORTLAND, OR 97230 | 03317 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | JACKSON, MARK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04933 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | JACOBSEN, CLARICE<br>5623 N OLCOTT<br>CHICAGO, IL 60631 | 02333 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | JAGOE, THOMAS ANTHONY<br>18028 W ANNES CIRCLE<br>APT 103<br>CANYON COUNTRY, CA 91387 | 06646 | 295.84 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>295.84 ALLOWED UNSECURED<br>**** PAID **** | 09/03/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | JANSEN, RAYMOND A. JR.<br>24 DOCKSIDE LANE, #422<br>KEY LARGO, FL 33037 | 03887 | 4,350,612.00 SCHEDULED UNSECURED<br>6,439,394.24 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | JANSEN, RAYMOND A., JR.<br>24 DOCKSIDE LANE, # 422<br>KEY LARGO, FL 33037 | 06909 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3887 |
| 08-13141 | JANUS, KENNETH C<br>924 S COURTLAND AVE<br>PARK RIDGE, IL 60068 | 01820 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09 | Claim is for $285/month for life |
| 08-13141 | JENKINS, JOHN B.<br>3575 E. 135TH CT<br>THORNTON, CO 80241 | 03252 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | 02966 | 5,956.05 SCHEDULED UNSECURED<br>5,956.05 CLAIMED UNSECURED | 05/18/09 | |
| 08-13141 | JM MCGANN & COMPANY<br>2230 SOUTH BLUE ISLAND AVE<br>CHICAGO, IL 60608 | 02967 | 3,025.00 SCHEDULED UNSECURED<br>3,025.00 CLAIMED UNSECURED | 05/18/09 | |
| 08-13141 | JOHN B. DOLVEN IRA<br>281 SOUTH PLAZA COURT<br>MT. PLEASANT, SC 29464 | 05633 | 50,826.88 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   71

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13141 | JOHNSON, EDWARD ARNETT "EDDIE"<br>ROBERT H. ROSENFELD, ESQ.<br>6703 N. CICERO AVE.<br>LINCOLNWOOD, IL 60712 | 00536 | 10,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | JOHNSON, EDWARD E.<br>4418 OAKWOOD AVE.<br>LA CANADA FLINTRIDGE, CA 91011-3414 | 03888 | 804,881.00 SCHEDULED UNSECURED<br>1,183,611.96 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | JOHNSON, EDWARD E.<br>4418 OAKWOOD AVE.<br>LA CANADA, CA 91011-3414 | 06992 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3888 |
| 08-13141 | JOHNSON, PHIL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04930 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | JOHNSON, ROBERT M.<br>7348 ARBOR PINES DR.<br>P.O. BOX 485<br>GLEN ARBOR, MI 49636 | 03889 | 204,647.00 SCHEDULED UNSECURED<br>314,859.81 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | JOHNSON, ROBERT M.<br>7348 ARBOR PINES DR., P.O. BOX 485<br>GLEN ARBOR, MI 49636 | 06993 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3889 |
| 08-13141 | JOHNSON, RUSSELL<br>1360 WATERSIDE DRIVE<br>BOLINGBROOK, IL 60490 | 02621 | 139,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09 | |
| 08-13141 | JOHNSON, W. THOMAS, JR.<br>3280 RILMAN ROAD, NW<br>ATLANTA, GA 30327 | 03890 | 1,447,300.00 SCHEDULED UNSECURED<br>2,091,151.24 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | JOHNSON, W. THOMAS, JR.<br>3280 RILMAN ROAD, NW<br>ATLANTA, GA 30327 | 06933 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3890 |
| 08-13141 | JOSEFAK, JOHN C.<br>23 RALPH AVE.<br>LAKE GROVE, NY 11755 | 05076 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | JOSEPH B. WORTMAN IRA<br>21400 HOOVER ROAD<br>WARREN, MI 48089 | 05629 | 50,826.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04957 | 355,602.54 CLAIMED SECURED | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13141 | JPMORGAN CHASE BANK, N.A. & J.P. MORGAN<br>SECURITIES INC.<br>ATTN: MIRIAM KULNIS<br>383 MADISON AVENUE, 23RD FLOOR<br>NEW YORK, NY 10017 | 06645 | 0.00 CLAIMED UNSECURED | 08/27/10 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 08-13141 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04464 | 8,571,192,475.83 SCHEDULED UNSECURED<br>8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | SCHEDULED UNLIQ<br>CLAIMED CONT UNLIQ |
| 08-13141 | JUDD, LIAM R.<br>IRREVOCABLE TRUST<br>C/O A.R. JUDD TRUSTEE<br>1592 REDDING<br>BIRMINGHAM, MI 48009 | 05569 | 25,383.91 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | JUN-WEN CAI, WENDY<br>67 PARK ST.<br>SOMERVILLE, MA 02143 | 03321 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | JUNCK, MARY E.<br>18475 DEER HILL ROAD<br>P.O. BOX 20<br>PLEASANT VALLEY, IA 52767 | 03891 | 179,436.00 SCHEDULED UNSECURED<br>687,471.28 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | JUNCK, MARY E.<br>P.O. BOX 20; 18475 DEER HILL ROAD<br>PLEASANT VALLEY, IA 52767 | 06912 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3891 |
| 08-13141 | K&D FACTORY SERVICES INC<br>1833-41 N CARMEN ST<br>HARRISBURG, PA 17103 | 01594 | 43,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | KABAK, SCOTT W.<br>15 MEADOW LANE<br>MANHASSET, NY 11030 | 03848 | 61,785.00 SCHEDULED UNSECURED<br>135,856.56 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | KABAK, SCOTT W.<br>15 MEADOW LANE<br>MANHASSET, NY 11030 | 06994 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3848 |
| 08-13141 | KACHARABA, ROSEMARIE<br>210 UTICA AVENUE<br>NORTH MASSAPEQUA, NY 11758 | 03084 | 661.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/22/09 | |
| 08-13141 | KALLET, JUDITH S.<br>7949 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | 03849 | 57,462.00 SCHEDULED UNSECURED<br>86,874.62 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | KALLET, JUDITH S.<br>7949 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | 06920 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3849 |
| 08-13141 | KAMAKAZEE KIWI CORP.<br>3835-R EAST THOUSAND OAKS BLVD<br>SUITE 343<br>WESTLAKE VILLAGE, CA 91362 | 06704 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/28/11 | |
| 08-13141 | KAMINSKY, NEIL I.<br>IRA TRUST UAD 1-21-2000<br>4109 SILVERY MINNOW NW<br>ALBUQUERQUE, NM 87120 | 05570 | 35,537.47 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | KAY, JOHN M., DBA KAY DELIVERY, INC.<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05863 | 0.00 SCHEDULED UNSECURED<br>122,899.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | KAZAN, DANIEL<br>1715 FALLING LEAF LANE<br>NORTHBROOK, IL 60062 | 06690 | 0.00 CLAIMED UNSECURED | 02/09/11 | CLAIMED UNLIQ |
| 08-13141 | KEATING, JOHN<br>610 BREAD & CHEESE HOLLOW RD<br>NORTHPORT, NY 11768 | 05128 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | KEBIR, LORE O<br>2424 ESTHER VIEW DR<br>LOMITA, CA 90717-2313 | 06538 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 06/21/10 | ** LATE FILED ** |
| 08-13141 | KEELER, ROBERT F.<br>18 MAGNET ST.<br>STONY BROOK, NY 11790 | 05038 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | KELLER, WILLIAM<br>7916 W. HILLSIDE ROAD ROUTE 3<br>CRYSTAL LAKE, IL 60012 | 03850 | 34,580.00 SCHEDULED UNSECURED<br>43,819.77 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | KELLER, WILLIAM F.<br>840 N SEMINARY AVE<br>WOODSTOCK, IL 60098-2951 | 06995 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3850 |
| 08-13141 | KELLERMANN, DONALD S.<br>2750 UNICORN LANE<br>WASHINGTON, DC 20015 | 03851 | 107,003.00 SCHEDULED UNSECURED<br>202,942.77 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | KELLERMANN, DONALD S., ESTATE OF<br>C/O JOAN R. KELLERMANN<br>2750 UNICORN LANE<br>WASHINGTON, DC 20015 | 06917 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3851 |
| 08-13141 | KELLOGG, VALERIE<br>108 LA RUE DRIVE<br>HUNTINGTON, NY 11743 | 05094 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | KELLY CREWS INC.<br>1823 QUARTER HORSE DR.<br>WOODSTOCK, MD 21163 | 00340 | 8,116.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/30/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 704.80 SCHEDULED UNSECURED<br>278.02 CLAIMED UNSECURED<br>278.02 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | KELLY, JAMES C.<br>20154 ZIMMERMAN PL.<br>SANTA CLARITA, CA 91390 | 04978 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | Retiree medical benefits<br>DOCKET NUMBER: 3011 |
| 08-13141 | KELLY, MARGARET<br>8250 BRENTWOOD CT<br>ARVADA, CO 80005 | 05957 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | KEMPER INSURANCE COMPANIES<br>SHERRI L. PATTERSON<br>MANAGED ACCOUNTS, 13NW0348<br>ONE KEMPER DRIVE<br>LONG GROVE, IL 60049 | 01005 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/14/09<br>01/15/13 | DOCKET NUMBER: 13049 |
| 08-13141 | KEMPSTER, NORMAN<br>7505 DEMOCRACY BLVD<br>APT 114<br>BETHESDA, MD 20817 | 03740 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13141 | KENDRICK-MCCANN LP<br>RE: SANTA FE 12236 MCCANN DR<br>C/O T C COLLINS & ASSOCIATES<br>3600 BIRCH ST SUITE NO.100<br>NEWPORT BEACH, CA 92660 | 02728 | 2,375.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | KENNEDY, TIMOTHY<br>4595 WIDGEON PATH<br>MANLIUS, NY 13104-9612 | 05685 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>10/07/13 | DOCKET NUMBER: 13747 |
| 08-13141 | KENNEDY, TIMOTHY<br>4595 WIDGEON PATH<br>MANLIUS, NY 13104-9612 | 05686 | 383.49 SCHEDULED UNSECURED<br>383.49 CLAIMED UNSECURED | 06/15/09 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    75

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | KENNEDY, TIMOTHY R.<br>4595  WIDGEON  PATH<br>MANLIUS, NY 13104-9612 | 07073 | 0.00 CLAIMED UNSECURED | 11/30/11 | CLAIMED UNLIQ |
| 08-13141 | KENNEY, CRANE<br>1010 MOUNT PLEASANT RD<br>WINNETKA, IL 60093-3615 | 05337 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>03/22/12 | Certain Compensation and benefits in certain scena<br>DOCKET NUMBER: 11226 |
| 08-13141 | KENNEY, CRANE<br>1220 LINDENWOOD<br>WINNETKA, IL 60093 | 06833 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ<br>amends claim 5337 |
| 08-13141 | KENT, DAVID H.<br>22347 KENT LANE<br>GRAND RAPIDS, MN 55744 | 05874 | 209.44 CLAIMED ADMINISTRATIVE<br>14,000.00 CLAIMED UNSECURED<br>14,209.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | KENT, ROBERT W. & ELIZABETH A., TRUSTEES<br>KENT FAMILY REVOCABLE TRUST<br>U/A DATED 03/09/07<br>13084 FERNTAILS<br>ST. LOUIS, MO 63141 | 05909 | 5,238.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/19/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | KING FEATURES SYNDICATE<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 00529 | 97,111.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | KING, VICTORIA<br>515 EAST 14TH STREET,#3B<br>NEW YORK, NY 10009 | 03852 | 68,476.36 SCHEDULED UNSECURED<br>74,235.11 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | KING-COHEN, SYLVIA ELIZABETH<br>225 KOHR RD<br>KINGS PARK, NY 11754 | 05065 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | KISSI, DAVID<br>PO BOX 77878<br>ONE MASSACHUSETTS AVE NE<br>WASHINGTON, DC 20013 | 01334 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | KITSAP COUNTY TREASURER<br>614 DIVISION ST MS-32<br>PORT ORCHARD, WA 98366-4614 | 01042 | 5,109.82 CLAIMED SECURED | 04/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | KLEIN, JASON E.<br>6 TANGLEWILD PLACE<br>CHAPPAQUA, NY 10514-2528 | 03853 | 40,676.00 SCHEDULED UNSECURED<br>113,350.42 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13141 | KLEIN, JASON E.<br>6 TANGLEWILD PLACE<br>CHAPPAQUA, NY 10514 | 06996 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3853 |
| 08-13141 | KLEIN, JEFFREY S.<br>18778 HILLSBORO ROAD<br>NORTHRIDGE, CA 91326 | 03854 | 103,115.00 SCHEDULED UNSECURED<br>214,771.81 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | KLEIN, JEFFREY S.<br>18778 HILLSBORO ROAD<br>NORTHRIDGE, CA 91326 | 06934 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3854 |
| 08-13141 | KLEINER, ARNOLD J.<br>7575 MULHOLLAND DR.<br>LOS ANGELES, CA 90046 | 03856 | 2,428,807.91 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | KLEINER, ARNOLD J.<br>7575 MULHOLLAND DR.<br>LOS ANGELES, CA 90046 | 06914 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3855 |
| 08-13141 | KLUTNICK, SUSAN K.<br>17582 BERLARK CIRCLE<br>HUNTINGTON BCH, CA 92649 | 03857 | 352,111.05 SCHEDULED UNSECURED<br>381,723.02 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | KNAPP, PETER A.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06743 | 0.00 CLAIMED UNSECURED | 04/08/11 | CLAIMED UNLIQ |
| 08-13141 | KNAPP, PETER A.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE, SUITE 2800<br>CHICAGO, IL 60606 | 06872 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ<br>amends claim 6743 |
| 08-13141 | KNIFFIN, DAVID<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE, CHUNG-HAN LEE<br>225 W WACKER DR STE 2800<br>CHICAGO, IL 60606 | 07081 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 12/02/11 | CLAIMED UNLIQ |
| 08-13141 | KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | 06776 | 0.00 CLAIMED UNSECURED | 06/07/11 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | KNORR, THOMAS H., DCD<br>506 C RIDGE ROAD<br>WILMETTE, IL 60091 | 05437 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | KOLLER, TIMOTHY L.<br>5 APPLE HILL LANE<br>YORK, PA 17402 | 07077 | 0.00 CLAIMED UNSECURED | 12/01/11 | CLAIMED UNDET |
| 08-13141 | KOLLER, TIMOTHY L.<br>5 APPLE HILL LANE<br>YORK, PA 17402 | 07079 | 0.00 CLAIMED UNSECURED | 12/01/11 | CLAIMED UNDET |
| 08-13141 | KOPPER, JAMES L.<br>7768 LAKESIDE BLVD<br>APT 531<br>BOCA RATON, FL 33434 | 03858 | 217,809.00 SCHEDULED UNSECURED<br>353,362.22 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | KOPPER, JAMES L.<br>7768 LAKESIDE BLVD<br>APT 531<br>BOCA RATON, FL 33434 | 07034 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3858 |
| 08-13141 | KRANTZ, RANDI<br>100 BEEKMAN STREET 9J<br>NEW YORK, NY 10038 | 04330 | 6,239.42 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13141 | KRANZLEY, GLENN G.<br>839 MAGNOLIA ROAD<br>HELLERTOWN, PA 18055 | 07074 | 0.00 CLAIMED UNSECURED | 11/30/11 | CLAIMED UNLIQ |
| 08-13141 | KRENEK, DEBBY<br>361  72ND ST<br>BROOKLYN, NY 11209 | 05088 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | KROPINSKI, MIKE<br>1530 HAMMAN DR<br>TROY, MI 48085 | 05705 | 5,074.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | KUCERA, PHILIP E.<br>1700 S BAYSHORE LANE APT 4B<br>MIAMI, FL 33133 | 03859 | 199,781.00 SCHEDULED UNSECURED<br>295,403.76 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | KUCERA, PHILIP E.<br>1700 S BAYSHORE LANE, 4B<br>MIAMI, FL 33133 | 07035 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3859 |
| 08-13141 | KUEKES, SALLY<br>BENEFICIARY FOR KUEKES, GEORGE<br>10671 E SAN SALVADOR<br>SCOTTSDALE, AZ 85258 | 03860 | 65,963.52 SCHEDULED UNSECURED<br>49,664.99 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                PAGE:      78
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 08-13141 | KURTICH, MARK H. 81593 CAMINO VALLECITA INDIO, CA 92203 | 03861 | 44,754.00 SCHEDULED UNSECURED 90,448.02 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | KURTICH, MARK H. 81593 CAMINO VALLECITA INDIO, CA 92203 | 06921 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET amends claim 3861 |
| 08-13141 | KUSTER, JOHN 5 SEBURN DRIVE BLUFFTON, SC 29909 | 03750 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/08/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | KUTZ, MATTHEW P 1221 N MARION CT CHICAGO, IL 60622-3122 | 02606 | 500.00 CLAIMED PRIORITY 25.00 CLAIMED UNSECURED 525.00 TOTAL CLAIMED **** EXPUNGED **** | 05/08/09 03/22/10 | DOCKET NUMBER: 3803 |
| 08-13141 | KUXHAUSEN, STEVE & MICHELE 13219 MISTY HILLS DR CYPRESS, TX 77429 | 04452 | 29,457.24 CLAIMED UNSECURED **** EXPUNGED **** | 06/11/09 01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | KWON, DAEWON 10531 EDGELEY PL LOS ANGELES, CA 90024 | 01585 | 2,088.00 SCHEDULED UNSECURED 2,088.00 CLAIMED UNSECURED | 04/23/09 02/21/12 | THIS CLAIM HAS BEEN SATISFIED DOCKET NUMBER: 10966 |
| 08-13141 | L MILLER & SON LUMBER CO INC 1815-25 W DIVISION ST CHICAGO, IL 60622 | 03604 | 926.66 CLAIMED UNSECURED 926.66 ALLOWED UNSECURED **** PAID **** | 06/05/09 04/19/10 | DOCKET NUMBER: 4099 |
| 08-13141 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 00693 | 13,230.99 CLAIMED PRIORITY 3,061.32 CLAIMED SECURED 13,230.99 CLAIMED UNSECURED 16,292.31 TOTAL CLAIMED | 03/09/09 | Claim out of balance |
| 08-13141 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 00768 | 13,230.99 CLAIMED PRIORITY 3,061.32 CLAIMED SECURED 13,230.99 CLAIMED UNSECURED 16,292.31 TOTAL CLAIMED **** EXPUNGED **** | 03/10/09 10/02/09 | Claim out of balance DOCKET NUMBER: 2271 |
| 08-13141 | LA BLANC, ROBERT E. 60 EAST END AVENUE, APT 19A NEW YORK, NY 10028 | 06832 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | LAFRANCE, KIMBERLY MCCLEARY 15248 ENCANTO DR SHERMAN OAKS, CA 91403-4412 | 03862 | 21,602.59 SCHEDULED UNSECURED 44,006.64 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      79

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | LAFRANCE, KIMBERLY MCCLEARY<br>1238 HONEYSUCKLE CT<br>THOUSAND OAKS, CA 91360-6201 | 06904 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3862 |
| 08-13141 | LAGUNA BEACH PATRIOTS DAY<br>PARADE ASSOCIATION<br>PO BOX 5147<br>LAGUNA BEACH, CA 92652 | 01173 | 0.00 CLAIMED UNSECURED | 04/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | LANDON, TIMOTHY<br>2704 BENNETT AVENUE<br>EVANSTON, IL 60201 | 06855 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ UNDET |
| 08-13141 | LANESEY, WILLIAM<br>7730 ANNESDALE DRIVE<br>CINCINNATI, OH 45243 | 04318 | 431.18 SCHEDULED UNSECURED<br>431.18 CLAIMED UNSECURED<br>431.18 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13141 | LANKEY, JEFFREY W.<br>4829 BURGOYNE LANE<br>LA CANADA, CA 91011 | 03863 | 8,600.23 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | LARSON, CHARLES E.<br>1401 WOODBINE COURT<br>ARLINGTON, TX 76012-4236 | 06696 | 17,465.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/22/11<br>06/24/11 | DOCKET NUMBER: 9346 |
| 08-13141 | LASALLE NETWORK, THE<br>MARTIN J. WASSERMAN<br>MUCH SHELIST DENENBERG AMENT RUBENSTEIN<br>191 N. WACKER DRIVE, SUITE 1800<br>CHICAGO, IL 60606 | 03279 | 5,285.00 CLAIMED UNSECURED | 05/29/09 | |
| 08-13141 | LASER LINE INC<br>1025 W NURSEY RD  STE 122<br>LINTHICUM, MD 21090 | 01066 | 418.15 CLAIMED UNSECURED<br>418.15 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13141 | LAUGHLIN, JOAN MC<br>201 FIVE CITIES DR<br>SPACE # 62<br>PISMO BEACH, CA 93449-3085 | 06524 | 3,230.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/10/10<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | LAURENCE FURNELL, DBA LAURENCE FURNELL,<br>INC.<br>C/O GIAMO ASSOCIATES LLP; ATTN: J GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05855 | 0.00 SCHEDULED UNSECURED<br>330,593.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13141 | LAURENCE P. SKENDZEL IRA ROLLOVER<br>10338 WESTERN HILLS DR.<br>TRAVERSE CITY, MI 49864 | 05628 | 40,661.50 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | LAVENTHOL, DAVID A.<br>870 UNITED NATIONS PLAZA<br>#31B<br>NEW YORK, NY 10017 | 03864 | 2,606,945.00 SCHEDULED UNSECURED<br>3,598,937.76 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | LAVENTHOL, DAVID A.<br>870 UNITED NATIONS PLAZA, # 31B<br>NEW YORK, NY 10017 | 06935 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3864 |
| 08-13141 | LAVU, NIRMALA<br>5554 E. RIO VERDE VISTA DR<br>TUCSON, AZ 85750 | 03283 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | 00994 | 8,541.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13141 | LAW OFFICES OF GERALD S. SACK, LLC<br>GERALD S. SACK<br>836 FARMINGTON AVE.<br>SUITE 109<br>WEST HARTFORD, CT 06119 | 01091 | 8,541.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | 06663 | 16,791.01 CLAIMED UNSECURED | 10/18/10 | |
| 08-13141 | LAWRENCE S. LOESEL IRA ROLLOVER<br>324 WATER WARH LANE<br>TRAVERSE CITY, MI 49686-1079 | 05627 | 25,413.44 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | LEACH, THOMAS<br>200 EAST DELAWARE PLACE, #4F<br>CHICAGO, IL 60611 | 06856 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | LEE SCHNEIDER, R. MARILYN<br>2124 BAGLEY AVENUE<br>LOS ANGELES, CA 90034 | 03865 | 37,556.00 SCHEDULED UNSECURED<br>63,947.25 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | LEE SCHNEIDER, R. MARILYN<br>2124 BAGLEY AVE.<br>LOS ANGELES, CA 90034 | 06936 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3865 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     81

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | LEE, DENNIS M.<br>IRA FBO<br>3153 ORLEANS WAY S.<br>APOPKA, FL 32703-5920 | 04632 | 25,090.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | LEFEBVRE, SUSAN<br>1 CHELSEA PLACE<br>FARMINGTON, CT 06032 | 00267 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/09<br>04/23/12 | DOCKET NUMBER: 11459 |
| 08-13141 | LEFEBVRE, SUSAN<br>1 CHELSEA PLACE<br>FARMINGTON, CT 06032 | 01531 | 45,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>04/23/12 | DOCKET NUMBER: 11459 |
| 08-13141 | LEGER, LISA<br>C/O DALEY, DEBOFSKY & BRYANT<br>55 W. MONROE STREET<br>SUITE 2440<br>CHICAGO, IL 60603 | 03689 | 0.00 SCHEDULED UNSECURED<br>38,973.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>08/27/14 | DOCKET NUMBER: 13959 |
| 08-13141 | LEO, JAMES<br>93 ISLIP BLVD.<br>ISLIP, NY 11751 | 05073 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | LEONARD, JOSEPH J.<br>26 LAPEER ST.<br>DEER PARK, NY 11729 | 00295 | 36,267.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/21/09 | |
| 08-13141 | LEONE, MARK<br>19 STRUM ST.<br>BRENTWOOD, NY 11717 | 05084 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | LEPE, JOSE M<br>455 NORTH DAHLIA AVENUE<br>ONTARIO, CA 91762 | 02566 | 11,369.51 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/07/09 | |
| 08-13141 | LEVIN, MARTIN P.<br>221 KIRBY LANE<br>RYE, NY 10580 | 03866 | 105,518.00 SCHEDULED UNSECURED<br>103,195.50 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | LEVIN, MARTIN P.<br>221 KIRBY LANE<br>RYE, NY 10580 | 06997 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3866 |
| 08-13141 | LEVINE, JESSE E.<br>1255 OWOSSO AVENUE<br>HERMOSA BEACH, CA 90254 | 03867 | 25,872.00 SCHEDULED UNSECURED<br>49,524.89 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | LEVINE, JESSE E.<br>1255 OWOSSO AVENUE<br>HERMOSA BEACH, CA 90254 | 06937 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3867 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    82

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | LEVINE, NED<br>301 FRANKEL BLVD.<br>MERRICK, NY 11566 | 05329 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13141 | LEVINE, STANLEY H.<br>1209 MARSALIS WAY<br>CARY, NC 27519-7070 | 05923 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | LEWIN, LUIS<br>2834 ATLAS DR<br>LAFAYETTE, IN 47909-0846 | 06857 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00660 | 363.85 SCHEDULED UNSECURED<br>979.31 CLAIMED UNSECURED<br>979.31 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09 | |
| 08-13141 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00663 | 506.53 CLAIMED UNSECURED<br>506.53 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09 | |
| 08-13141 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00670 | 443.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | LI, TAO<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117-2834 | 03731 | 24,713.71 CLAIMED PRIORITY<br>24,713.71 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>24,713.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/08/09 | Claim out of balance |
| 08-13141 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04443 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13141 | LICHTMAN, RONALD<br>16-28 RADBURN ROAD<br>FAIR LAWN, NJ 07410 | 02718 | 29,673.00 SCHEDULED UNSECURED<br>29,673.00 CLAIMED PRIORITY | 05/11/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13141 | LIEBL, ALFRED R.<br>2820 ANTIOCH CHURCH ROAD<br>WATKINSVILLE, GA 30677 | 06103 | 4,059.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/20/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:      83

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | LILLICRAF, VIRGINIA C & ROME<br>JT TEN<br>137 ELM ST<br>FAIRFIELD, CT 06824-5105 | 06539 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 06/21/10 | ** LATE FILED ** |
| 08-13141 | LINDSAY, JOHN P.<br>360 CHORRO ST<br>SN LUIS OBISP, CA 93405-2318 | 03868 | 21,758.00 SCHEDULED UNSECURED<br>23,066.77 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | LIONHEART ENGINEERING<br>1004 TRAKK LANE<br>WOODSTOCK, IL 60098 | 01903 | 775.00 SCHEDULED UNSECURED<br>775.00 CLAIMED UNSECURED<br>775.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13141 | LIPINSKI, ANN MARIE<br>4919 S. WOODLAWN AVE.<br>CHICAGO, IL 60615 | 07048 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | LIPINSKI, ANNMARIE<br>4919 S. WOODLAWN AVE.<br>CHICAGO, IL 60615 | 03484 | 462.99 SCHEDULED UNSECURED<br>462.99 CLAIMED UNSECURED<br>462.99 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13141 | LIPTON, RICHARD CUST THOMAS S LIPTON UTM<br>IL<br>235 WARWICK<br>KENILWORTH, IL 60043-1141 | 06492 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10 | |
| 08-13141 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SIRVA RELOCATION LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03396 | 16,775.00 SCHEDULED UNSECURED<br>16,775.00 CLAIMED UNSECURED | 06/02/09 | |
| 08-13141 | LOAN FUNDING V, LLC, ET AL<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | 03437 | 3,950,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | LOBDELL, NANCY<br>620 SAND HILL RD, APT. 301C<br>PALO ALTO, CA 94304 | 03828 | 89,882.00 SCHEDULED UNSECURED<br>115,583.28 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | LOBDELL, NANCY<br>620 SAND HILL RD, APT. 301C<br>PALO ALTO, CA 94304 | 06890 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3828 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    84
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13141 | LOISELLE, PAUL<br>320 S PIERCE ST #A<br>NEW ORLEANS, LA 70119-6013 | 04189 | 588.14 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/09 | |
| 08-13141 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HEXAWARE TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02464 | 21,480.22 SCHEDULED UNSECURED<br>21,480.22 CLAIMED UNSECURED | 05/05/09 | |
| 08-13141 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SPR INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02466 | 24,400.00 SCHEDULED UNSECURED<br>57,650.50 CLAIMED UNSECURED | 04/30/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | LORETONI, RICHARD<br>18 BRADISH LANE<br>BABYLON, NY 11702 | 05129 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | LUBIN, MARSHALL<br>314 NEPTUNE AVENUE<br>WEST BABYLON, NY 11704 | 05130 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | LUFRANO, MICHAEL R.<br>5707 N. RAVENSWOOD<br>CHICAGO, IL 60660 | 05281 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>04/23/13 | Certain Compensation and benefits in certain scena<br>DOCKET NUMBER: 13472 |
| 08-13141 | LUNDQUIST, MARGARET<br>208 FARHAN LANE<br>NORTH BABYLON, NY 11703 | 05063 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | LUTHER, MARYLOU<br>35 PARK AVE<br>11H<br>NEW YORK, NY 10016 | 02033 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/28/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| 08-13141 | LYLE, JOHN<br>361 E 50TH ST<br>APT 3H<br>NEW YORK, NY 10022-7953 | 06508 | 306.00 SCHEDULED UNSECURED<br>306.00 CLAIMED UNSECURED<br>306.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/10 | |
| 08-13141 | MACGOWAN, CARL<br>211-01 85TH AVENUE<br>HOLLIS HILLS, NY 11427 | 04976 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | MACMUNNIS INC.<br>1840 OAK AVENUE<br>SUITE 300<br>EVANSTON, IL 60201 | 01616 | 4,590.00 CLAIMED UNSECURED<br>4,590.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13141 | MAGELLAN HEALTH SERVICES<br>125 SOUTH WACKER DR<br>SUITE 1450<br>CHICAGO, IL 60606 | 04673 | 765.00 SCHEDULED UNSECURED<br>184,803.00 CLAIMED UNSECURED | 06/11/09<br>06/30/11 | DOCKET NUMBER: 9400 |
| 08-13141 | MAGID GLOVE & SAFETY MFG. CO. LLC.<br>2060 N. KOLMAR AVENUE<br>CHICAGO, IL 60639 | 00645 | 603.44 CLAIMED UNSECURED<br>603.44 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | MAGNUSON, ROBERT G.<br>374 FLORA ST.<br>LAGUNA BEACH, CA 92651 | 03829 | 117,314.00 SCHEDULED UNSECURED<br>230,074.32 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MAGNUSON, ROBERT G.<br>374 FLORA ST.<br>LAGUNA BEACH, CA 92651 | 06938 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3829 |
| 08-13141 | MALLORY, MARK<br>3312 LAKEWOOD COURT<br>GLENVIEW, IL 60026 | 06859 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | MALLORY, R. MARK<br>3312 LAKEWOOD COURT<br>GLENVIEW, IL 60026 | 05014 | 0.00 CLAIMED UNSECURED | 06/12/09 | CLAIMED UNLIQ |
| 08-13141 | MALONE, RICHARD H.<br>899 OAK STREET<br>WINNETKA, IL 60093 | 06854 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | MANCINI, JOHN<br>64-14  847TH ST.<br>MIDDLE VILLAGE, NY 11379-2424 | 05089 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MANGO, CONSTANCE<br>29 EAST STREET<br>MIDDLE ISLAND, NY 11953-1712 | 05314 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MANN, LAURA E.<br>249-11  61ST AVE<br>LITTLE NECK, NY 11362 | 05060 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | MANRESA JESUIT RETREAT ENDOWMENT FUND<br>C/O THOMAS HCIRLEY<br>1390 QUARTON ROAD<br>BLOOMFIELD HILLS, MI 48034 | 05634 | 25,413.44 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MANSI, MATTHEW M.<br>539 DOWNING STREET<br>DENVER, CO 80218 | 04988 | 42,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | MARAS, JEFFREY J & AMY K MARAS JT TEN<br>BOX 205<br>GRAYSLAKE, IL 60030-0205 | 06567 | 340.00 SCHEDULED UNSECURED<br>340.00 CLAIMED UNSECURED<br>340.00 ALLOWED UNSECURED<br>**** PAID **** | 07/09/10 | ** LATE FILED ** |
| 08-13141 | MARCUS, ERICA<br>88 WYCKOFF ST<br>BROOKLYN, NY 11201 | 05093 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MARIMOW,  WILLIAM K.<br>440 S BROAD ST UNIT 1602<br>PHILADELPHIA, PA 19146-4909 | 03830 | 22,775.00 SCHEDULED UNSECURED<br>37,443.28 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MARIMOW,  WILLIAMK.<br>440 S BROAD ST UNIT 1602<br>PHILADELPHIA, PA 19146-4909 | 06899 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3830 |
| 08-13141 | MARK 1 RESTORATION COMPANY<br>1021 MARYLAND AVENUE<br>DOLTON, IL 60419 | 00820 | 47,450.10 SCHEDULED UNSECURED<br>47,450.10 CLAIMED UNSECURED | 03/27/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | MARRO, ANTHONY J.<br>10 WEST RD, PO BOX 944<br>OLD BENNINGTON, VT 05201 | 03831 | 220,893.00 SCHEDULED UNSECURED<br>324,038.35 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MARRO, ANTHONY J.<br>10 WEST RD.; P.O. BOX 944<br>OLD BENNINGTON, VT 05201 | 06889 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3831 |
| 08-13141 | MARSCH, CHRISTINE SHANEL CUST WILLIAM<br>KENNETH MARSCH UGMA IL<br>596 WHARTON DR<br>LAKE FOREST, IL 60045-4827 | 06543 | 1,360.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED | 06/21/10<br>08/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 5435 |
| 08-13141 | MARSH USA, INC.<br>ATTN: MITCHELL AUSLANDER & CHRISTOPHER<br>JEANOS C/O WILKIE FARR & GALLAGHER LLP<br>787 SEVENTH AVE<br>NEW YORK, NY 10019 | 04396 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/10/09<br>03/23/10 | Confidential Settlement Agreement<br>DOCKET NUMBER: 3825 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | MARTIN, JEROME P.<br>2727 REVERE STREET<br>HOUSTON, TX 77098 | 06842 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | MASON, WILLIAM<br>46 EAST 21 ST.<br>HUNTINGTON STATION, NY 11746 | 05007 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension benefits |
| 08-13141 | MASSARO, JEFFREY M.<br>78 ROOT AVE.<br>ISLIP, NY 11751-2416 | 05036 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MATHIAS WASHINGTON COUNTY CHARITABLE<br>TRUST, THE<br>12019 BAYER DRIVE<br>SMITHSBURG, MD 21783 | 05992 | 1,051,498.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MATILLA SURVIVOR TRUST, THE<br>C/O PATRICIA MORRIS<br>DANNING GILL DIAMOND & KOLLITZ, LLP<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | 06139 | 8,937.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/24/09 | |
| 08-13141 | MATILLA SURVIVORS TRUST<br>SHIRLEY MATILLA AS SOLE TRUSTEE<br>ERIC P ISRAEL / DANNIN GILL DIAMOND<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 900678 | 06118 | 159,162.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13141 | MATILLA SURVIVORS TRUST-SHIRLEY MATILLA<br>AS SOLE TRUSTEE, C/O ERIC P. ISRAEL, ESQ<br>DANNING, GILL, DIAMOND & KOLLITZ, LLP<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | 06637 | 171,673.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/03/10<br>03/01/11 | amends claim 6118<br>DOCKET NUMBER: 8204 |
| 08-13141 | MAXWELL, DONALD S.<br>2160 LE FLORE DRIVE<br>LA HABRA HEIGHT, CA 90631 | 03832 | 302,117.00 SCHEDULED UNSECURED<br>375,385.65 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MAXWELL, DONALD S.<br>2160 LE FLORE DRIVE<br>LA HABRA HEIGHTS, CA 90631 | 06939 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3832 |
| 08-13141 | MAY, LIISA M.<br>15 SARATOGA ST<br>COMMACK, NY 11725 | 05427 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    88

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | MAYER, MOSES TRUST<br>2500 E CHERRY CREEK SOUTH DR APT 514<br>DENVER, CO 80209-3285 | 05573 | 35,537.47 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MAZURKEWICZ, DANIAL<br>NICHOLS & CANE, LLP<br>REGINA C. NICHOLS, ESQ.<br>6800 JERICHO TPKE, STE 120 W<br>SYOSSET, NY 11791 | 02920 | 0.00 SCHEDULED UNSECURED<br>10,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>07/09/12 | DOCKET NUMBER: 11970 |
| 08-13141 | MC CRORY, JOHN J<br>187 DOLPHIN COVE QUAY<br>STAMFORD, CT 06902 | 05302 | 219,546.00 SCHEDULED UNSECURED<br>248,000.00 CLAIMED UNSECURED | 06/12/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13141 | MCCORMICK, JO ANNA CANZONERI<br>342 N ATLANTIC BLVD<br>ALHAMBRA, CA 91801-2217 | 06647 | 10,000,000,000.00 CLAIMED SECURED<br>40,000,000,000.00 CLAIMED UNSECURED<br>50,000,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/07/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13141 | MCCROHON, NANCY<br>2101 CONNECTICUT AV<br>WASHINGTON, DC 20008 | 04389 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09 | Pension and survivor benefits |
| 08-13141 | MCDOWELL, CURTIS<br>166 JONES CREEK ACRES DR<br>FRANKLIN, NC 28734 | 02092 | 417.45 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/30/09 | |
| 08-13141 | MCGUINNESS, KATHLEEN G.<br>PO BOX 169<br>FAIRFIELD, IA 52556 | 03833 | 1,713,849.82 SCHEDULED UNSECURED<br>1,800,192.32 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MCGUINNESS, KATHLEEN G.<br>P.O. BOX 970<br>SANTA YNEZ, CA 93460-0970 | 06998 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3833 |
| 08-13141 | MCGUIRE, MARK E.<br>519 ORCHARD LANE<br>WINNETKA, IL 60093 | 05340 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/19/11 | Certain Compensation and benefits in certain scena<br>DOCKET NUMBER: 10021 |
| 08-13141 | MCINERNEY, MAUREEN<br>19 WAYSIDE LANE<br>SELDEN, NY 11784 | 05313 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MCKEON, JOHN C.<br>100 N. SANTA ROSA ST. APT 628<br>SAN ANTONIO, TX 78207 | 03834 | 38,521.00 SCHEDULED UNSECURED<br>96,928.56 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MCKEON, JOHN C.<br>6  HENLY  LN<br>SAN ANTONIO, TX 78257-1226 | 06903 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3834 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     89

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | MCLAUGHLIN, DONALD<br>1218 NW 93RD ST<br>VANCOUVER, WA 98665-6837 | 02273 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09 | Attached letter refers to retiree life insurance p |
| 08-13141 | MCLAUGHLIN, VICTORIA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04929 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | MCLOUGHLIN, ANTOINETTE<br>266 RIDER AVE.<br>MALVERNE, NY 11565 | 05131 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MCNAIR, BILL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04926 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | MEADOWS, JACK E.<br>4461 N CROSSOVER RD APT 210<br>FAYETTEVILLE, AR 72703-4979 | 03836 | 86,230.00 SCHEDULED UNSECURED<br>108,100.07 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MEADOWS, JACK E.<br>4461 N CROSSOVER RD APT 210<br>FAYETTEVILLE, AR 72703-4979 | 06999 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3836 |
| 08-13141 | MEANEY, THOMAS<br>124 REMSEN ST APT 13<br>BROOKLYN, NY 11201-4228 | 01112 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13141 | MEBT HOLDING LLC<br>2 GRAPEVINE LANE<br>BLOOMINGTON, IL 61704 | 05897 | 54,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>54,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/19/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MEIER, ANDREW<br>430 HENRY ST NO.2<br>BROOKLYN, NY 11231 | 06263 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | MEIER, ANDREW<br>430 HENRY STREET., # 2<br>BROOKLYN, NY 11231 | 06264 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | MEIER, STEPHEN C.<br>1512 BEECH STREET<br>SO PASADENA, CA 91030 | 03837 | 126,084.00 SCHEDULED UNSECURED<br>232,480.68 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MEIER, STEPHEN C.<br>1512 BEECH STREET<br>SO PASADENA, CA 91030 | 07000 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3837 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | MEISSNER, ROSEMARIE<br>134 SACKETT HILL RD<br>WARREN, CT 06754 | 03355 | 12,073.14 CLAIMED SECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MERCER, INC.<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | 00240 | 18,026.98 SCHEDULED UNSECURED<br>35,596.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/15/09<br>02/22/11 | DOCKET NUMBER: 8091 |
| 08-13141 | MERRILL COMMUNICATIONS<br>ONE MERRILL CIRCLE<br>SAINT PAUL, MN 55108 | 00797 | 15,634.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | MERRILL COMMUNICATIONS<br>ONE MERRILL CIRCLE<br>SAINT PAUL, MN 55108 | 00935 | 16,041.31 SCHEDULED UNSECURED<br>16,041.31 CLAIMED UNSECURED | 04/13/09 | |
| 08-13141 | MERRILL LYNCH CAPITAL CORPORATION<br>ATTN: MICHAEL O'BRIEN<br>4 WORLD FINANCIAL CENTER<br>250 VESEY STREET<br>NEW YORK, NY 10080 | 04331 | 1,619,506,849.32 SCHEDULED UNSECURED<br>1,619,060,109.29 CLAIMED UNSECURED | 06/10/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | MERRITT GB1 LLC<br>2066 LORD BALTIMORE DR<br>BALTIMORE, MD 21244 | 03644 | 395.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13141 | MET TESTING (CALVERT ST.)<br>3700 COMMERCE DRIVE SUITE 901<br>ATTN: RON COOPER<br>BALTIMORE, MD 21227 | 02114 | 0.00 SCHEDULED<br>2,445.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>02/16/10 | This invoice is included in claim number 2846<br>DOCKET NUMBER: 3427 |
| 08-13141 | MET TESTING (SUN PARK)<br>3700 COMMERCE DRIVE SUITE 901<br>ATTN: RON COOPER<br>BALTIMORE, MD 21227 | 02115 | 0.00 SCHEDULED<br>2,277.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>02/16/10 | This invoice is included in claim number 2846<br>DOCKET NUMBER: 3427 |
| 08-13141 | METCALFE, FRIEDA A.<br>MYRON B. DEWITT, ESQ.<br>DEWITT & CORDNER<br>PO BOX 244<br>SUSQUEHANNA, PA 18847 | 06518 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/07/09 | CLAIM AMOUNT IS $190.68 PER MONTH |
| 08-13141 | METHOT, PAUL B<br>1357 S INDIANA PKWY<br>CHICAGO, IL 60605-2619 | 06495 | 3,808.00 SCHEDULED UNSECURED<br>3,808.00 CLAIMED UNSECURED | 05/24/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                  PAGE:      91
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | MEUSER, MEGAN LOUISE<br>1328 S PARK AVE<br>SPRINGFIELD, IL 62704-3462 | 06603 | 68.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 07/23/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | MEYER, DANNY & KELLY<br>8891 LEE REEVES RD<br>TALLAHASSEE, FL 32309 | 05967 | 60,897.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MICROSOFT CORPORATION<br>ATTN: MARC BARRECA<br>K&L GATES LLP<br>925 FOURTH AVE, SUITE 2900<br>SEATTLE, WA 98104 | 04672 | 36,494,101.15 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>09/27/11 | DOCKET NUMBER: 9835 |
| 08-13141 | MICROSOFT CORPORATION AND MICROSOFT<br>LICENSING, GP<br>C/O MARIA ANN MILANO - RIDDELL WILLIAMS<br>1001  4TH AVE STE 4500<br>SEATTLE, WA 98154-1192 | 04296 | 366,800.30 SCHEDULED UNSECURED<br>4,214,723.11 CLAIMED UNSECURED | 06/10/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13141 | MIKE ANTHONY PHOTO LLC<br>MICHAEL ANTHONY MOFFA<br>1003 CORKWOOD DRIVE<br>OVIEDO, FL 32765 | 00490 | 150.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/17/09<br>09/16/09 | DOCKET NUMBER: 2123 |
| 08-13141 | MIKLISH, BRENDA<br>415 ARCH AVE<br>GREENSBURG, PA 15601 | 00024 | 360.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | MILAN, JOHN M., AS TRUSTEE<br>THE JOHN M. MILAN AND DIANE N. MILAN<br>LIVING TRUST<br>7520 CARMENITA LN<br>WEST HILLS, CA 91304 | 04848 | 10,975.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MILAN, JOHN M., AS TRUSTEE<br>THE JOHN M. MILAN AND DIANE N. MILAN<br>LIVING TRUST<br>7520 CARMENITA LN<br>WEST HILLS, CA 91304 | 05822 | 10,975.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MILLARD CHICAGO WINDOW CLEANING<br>ATTN: MARISELL ACUESTA<br>7301 N. CICERO AVE<br>LINCOLONWOOD, IL 60712 | 03193 | 5,071.00 SCHEDULED UNSECURED<br>5,071.00 CLAIMED UNSECURED | 05/26/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      92

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | 00526 | 250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>06/14/10 | DOCKET NUMBER: 4775 |
| 08-13141 | MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | 00688 | 250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/27/09<br>06/14/10 | DOCKET NUMBER: 4775 |
| 08-13141 | MILLER, JERRY H.<br>924 MOUNTAIN TERRACE<br>HURST, TX 76053 | 05877 | 202,992.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MILLER, SANDRA H.<br>1 PERKINS AVE.<br>AMITYVILLE, NY 11701 | 05332 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension |
| 08-13141 | MILLROD, JACK<br>56 AMERICAN AVE<br>CORAM, NY 11727 | 05087 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | 00200 | 993.96 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/08/09<br>09/25/12 | DOCKET NUMBER: 12465 |
| 08-13141 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | 06672 | 9,514.58 CLAIMED PRIORITY<br>16,930.59 CLAIMED UNSECURED<br>26,445.17 TOTAL CLAIMED<br>16,992.67 ALLOWED PRIORITY<br>**** PAID **** | 11/08/10<br>09/25/12 | ** LATE FILED **<br>DOCKET NUMBER: 12645 |
| 08-13141 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | 07126 | 0.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/04/12<br>09/25/12 | DOCKET NUMBER: 12465 |
| 08-13141 | MITCHEL & STRANGE LLP BOOTH<br>SETH W. WHITAKER<br>707 WILSHIRE BOULEVARD<br>SUITE 4450<br>LOS ANGELES, CA 90017 | 03331 | 4,559.45 CLAIMED UNSECURED | 06/01/09 | |
| 08-13141 | MITROVICH, DAN<br>9760 CLAIBORNE SQ<br>LA JOLLA, CA 92037-1156 | 07094 | 0.00 CLAIMED UNSECURED | 02/13/12 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                            PAGE:      93
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | MITTLEMAN, ILEENE H<br>525 EAST 82ND ST APT 9H<br>NEW YORK, NY 10028-7158 | 06594 | 170.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>170.00 ALLOWED UNSECURED<br>**** PAID **** | 07/16/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | MLRP PENNY LANE LLC, A DELAWARE LLC<br>RE: SCHAUMBURG 1717 PENNY LN.<br>C/O ML REALTY PARTNERS, LLC<br>ONE PIERCE PLACE, SUITE 450<br>ITASCA, IL 60143 | 02650 | 100,493.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | MOLCHANY, RICHARD D.<br>4140 HUNSICKER DRIVE<br>WALNUTPORT, PA 18088 | 07080 | 0.00 CLAIMED UNSECURED | 12/01/11 | CLAIMED UNLIQ |
| 08-13141 | MOLINET, JASON A.<br>50 GILBERT ST.<br>NORTHPORT, NY 11768 | 05043 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MOLINET, VIRGINIA A (NEE DUNLEAVEY)<br>50 GILBERT ST.<br>NORTHPORT, NY 11768 | 05044 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MOLVAR, JANIE<br>17625 PALADIN DR<br>BEND, OR 97701-9132 | 03838 | 778,331.03 SCHEDULED UNSECURED<br>843,787.40 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | MOLVAR, JANIE<br>17625 PALADIN DR<br>BEND, OR 97701 | 07038 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3838 |
| 08-13141 | MOLVAR, ROGER H.<br>13113 SOUTH ECHO LAKE ROAD<br>SNOHOMISH, WA 98296 | 03839 | 213,621.00 SCHEDULED UNSECURED<br>560,764.12 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MOLVAR, ROGER H.<br>13113 SOUTH ECHO LAKE ROAD<br>SNOHOMISH, WA 98296 | 07001 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3839 |
| 08-13141 | MONEY SERVICE CENTERS OF HAWAII, INC.<br>4-901 G KUHIO HWY.<br>KAPAA, HI 96746 | 00416 | 800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/03/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13141 | MONICA R. MOCERI REVOCABLE TRUST<br>3555 FOREST HILL RD<br>BLOOMFIELD HILLS, MI 48302 | 05635 | 50,826.88 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | MONROE COUNTY TREASURER<br>100 W KIRKWOOD AVE, COURTHOUSE RM 204<br>BLOOMINGTON, IN 47404-5140 | 00783 | 479.98 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/20/09<br>10/04/11 | DOCKET NUMBER: 9882 |
| 08-13141 | MONSMA, DURHAM J.<br>1551 LARIMER ST APT 604<br>DENVER, CO 80202-1628 | 03840 | 66,079.00 SCHEDULED UNSECURED<br>107,492.11 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | MONSMA, DURHAM J.<br>1551 LARIMER ST  APT 604<br>DENVER, CO 80202-1628 | 06893 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3840 |
| 08-13141 | MONSTER INC.<br>5 CLOCK TOWER PLACE<br>SUITE 500<br>MAYNARD, MA 01754 | 01544 | 0.00 SCHEDULED<br>35,000.00 CLAIMED UNSECURED | 04/23/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13141 | MOORE, DARRYL<br>155 EAST GREENWICH ST.<br>APT 314<br>HEMPSTEAD, NY 11550 | 01790 | 5,084.61 CLAIMED ADMINISTRATIVE<br>5,084.61 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>5,084.61 TOTAL CLAIMED | 04/27/09 | Claim out of balance |
| 08-13141 | MOORE, ELIZABETH K.<br>30 HEMLOCK LN<br>BAY SHORE, NY 11706-7811 | 05132 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MOORE, NEVILLE<br>161 SHERIDAN AVE<br>ALBANY, NY 12210-2406 | 06794 | 102.00 SCHEDULED UNSECURED<br>102.00 CLAIMED UNSECURED<br>102.00 ALLOWED UNSECURED<br>**** PAID **** | 07/29/11 | ** LATE FILED ** |
| 08-13141 | MOREHOUSE, L. CLARK III<br>1 OXFORD ROAD<br>LARCHMONT, NY 10538 | 06812 | 0.00 CLAIMED UNSECURED | 09/15/11 | CLAIMED UNDET |
| 08-13141 | MORGAN STANLEY & CO., INC<br>ATTN: STEPHEN O'CONNOR / GENERAL COUNSEL<br>1585 BROADWAY, 3RD FL<br>NEW YORK, NY 10036 | 05034 | 0.00 CLAIMED SECURED | 06/12/09 | CLAIMED UNDET |
| 08-13141 | MORGAN STANLEY & CO., INCORPORATED<br>ATTN: MATTHEW MORNINGSTAR<br>1221 AVENUE OF THE AMERICAS, 35TH FL<br>NEW YORK, NY 10020 | 06708 | 1,000,511.87 CLAIMED UNSECURED | 03/02/11 | ** LATE FILED **CLAIMED UNLIQ |
| 08-13141 | MORGAN STANLEY & CO., INCORPORATED<br>ATTN: MATTHEW MORNINGSTAR, EXEC. DIR.<br>1221 AVENUE OF THE AMERICAS, 35TH FLOOR<br>NEW YORK, NY 10020 | 07162 | 0.00 CLAIMED SECURED | 01/30/13 | CLAIMED UNDET<br>amends claim # 5034 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | MORGAN STANLEY CAPITAL SERVICES, INC<br>ATTN: SIMON PLATEL, GENERAL COUNSEL<br>1585 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10036 | 05027 | 0.00 CLAIMED SECURED | 06/12/09 | CLAIMED UNDET<br>Various claims including protective claim of $41+m<br>debentures, $233,984.48 in legal fees and other cl |
| 08-13141 | MORGAN STANLEY CAPITAL SERVICES, INC<br>ATTN: MATTHEW MORNINGSTAR, EXEC. DIR.<br>1221 AVENUE OF THE AMERICAS, 35TH FLOOR<br>NEW YORK, NY 10020 | 07161 | 0.00 CLAIMED SECURED | 01/30/13 | CLAIMED UNDET<br>amends claim # 5027 |
| 08-13141 | MORGAN, MARY T<br>1 LAFAYETTE ST<br>HUDSON FALLS, NY 12839 | 06033 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09 | |
| 08-13141 | MORITSUGU, HENRY O.<br>92 CLAYDON ROAD<br>GARDEN CITY, NY 11530-1807 | 05133 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MORNINGSTAR, COLLEEN<br>1460 NE 57TH CT<br>FT. LAUDERDALE, FL 33334 | 06471 | 10,005.64 CLAIMED SECURED<br>**** EXPUNGED **** | 05/04/10<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13141 | MORRISON, ROBERT S.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | 06844 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED CONT UNLIQ |
| 08-13141 | MORTON S. COX, JR. IRA<br>P.O. BOX 590<br>PINCKNEY, MI 48169 | 05637 | 76,151.72 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MOSS, GERALD<br>7030 N PENNSYLVANIA STREET<br>INDIANAPOLIS, IN 46220 | 06527 | 55,012.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/10<br>02/25/11 | DOCKET NUMBER: 8153 |
| 08-13141 | MOTLEY, ROBYN L.<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | 06834 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | MULDERRIG, STEPHEN J.<br>78 STANTON ROAD<br>DARIEN, CT 06820 | 06823 | 0.00 CLAIMED UNSECURED | 10/04/11 | CLAIMED UNDET |
| 08-13141 | MULLOOLY, PATRICK<br>153 CHESTNUT STREET<br>GARDEN CITY, NY 11530 | 05321 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | MULVANEY, ROBIN A.<br>970 OAK STREET<br>WINNETKA, IL 60093 | 06836 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | MUNGARIAN, JOHN M. - SEP-IRA<br>FIDELITY MANAGEMENT TRUST CO - CUSTODIAN<br>4460 LA JOLLA<br>PENSACOLA, FL 32504 | 00897 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/06/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | MURPHY, DAVID P.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE. 3000<br>CHICAGO, IL 60606 | 06870 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | MURPHY, JENNIFER<br>418 N PINE LAKE DR<br>PATCHOGUE, NY 11772 | 06460 | 1,775.26 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/07/10<br>02/25/11 | SCHEDULED CONT DISP<br>DOCKET NUMBER: 8146 |
| 08-13141 | MURPHY, JOHN R.<br>P.O. BOX 30927<br>SEA ISLAND, GA 31561 | 03842 | 1,259,218.77 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | MURPHY, JOHN R.<br>PO BOX 30927<br>SEA ISLAND, GA 31561 | 06915 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3841 |
| 08-13141 | MURRAY, CARYN EVE<br>2 WALLINGFORD DRIVE<br>MELVILLE, NY 11747 | 05134 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | MUSIL, RUTHELLYN<br>179 E. LAKE SHORE DRIVE<br># 501<br>CHICAGO, IL 60611 | 06852 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | MUSSMAN, KRISTIN L<br>36 WILDROSE AVE<br>SOUTH PORTLAND, ME 04106-6618 | 06505 | 5,406.00 SCHEDULED UNSECURED<br>5,406.00 CLAIMED UNSECURED | 06/01/10 | |
| 08-13141 | MYERS, SIDNEY<br>7842 FISHER ISLAND DR<br>FISHER ISLAND, FL 33109 | 06602 | 102.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/10<br>02/25/11 | DOCKET NUMBER: 8153 |
| 08-13141 | NAGEL, CONRAD F. III<br>2841 APPLE BLOSSOM DR.<br>ALVA, FL 33920 | 03369 | 18,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | NAKELSKI, CHESTER, DBA C.J. NAKELSKI, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS, NY 11415 | 05864 | 0.00 SCHEDULED UNSECURED 57,044.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/18/09 06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | NASH, JOHN T. HC 1 BOX 126 KAUNAKAKAI, HI 96748-8603 | 03843 | 344,612.74 SCHEDULED UNSECURED 373,594.11 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | NATIONAL DECORATING SERVICE INC 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK, IL 60523-1272 | 01405 | 11,400.00 CLAIMED UNSECURED | 04/24/09 | |
| 08-13141 | NATIONAL FINANCIAL SERVICES FBO PAUL M MOHME 709 LAKE STREET SAN FRANCISCO, CA 94118 | 03370 | 10,153.02 CLAIMED UNSECURED **** EXPUNGED **** | 06/01/09 01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | NAVISTAR LEASING COMPANY 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG, IL 60173 | 04290 | 387,987.70 CLAIMED UNSECURED **** EXPUNGED **** | 06/10/09 09/14/10 | DOCKET NUMBER: 5689 |
| 08-13141 | NAVISTAR LEASING COMPANY 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG, IL 60173 | 06550 | 0.00 CLAIMED SECURED 387,987.70 CLAIMED UNSECURED 387,987.70 TOTAL CLAIMED **** WITHDRAWN **** | 06/29/10 06/12/12 | DOCKET NUMBER: 11803 |
| 08-13141 | NEASI WEBER INTERNATIONAL 25115 AVE STANFORD   STE A 300 VALENCIA, CA 91355 | 01233 | 27,000.00 SCHEDULED UNSECURED 27,000.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL 25115 AVE STANFORD   STE A 300 VALENCIA, CA 91355 | 01234 | 400.00 SCHEDULED UNSECURED 400.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL 25115 AVE STANFORD   STE A 300 VALENCIA, CA 91355 | 01235 | 9,600.00 SCHEDULED UNSECURED 9,600.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL 25115 AVE STANFORD   STE A 300 VALENCIA, CA 91355 | 01236 | 500.00 SCHEDULED UNSECURED 500.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL 25115 AVE STANFORD   STE A 300 VALENCIA, CA 91355 | 01237 | 6,800.00 SCHEDULED UNSECURED 6,800.00 CLAIMED UNSECURED | 04/21/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01238 | 10,400.00 SCHEDULED UNSECURED<br>10,400.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01239 | 7,100.00 SCHEDULED UNSECURED<br>7,100.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01240 | 6,900.00 SCHEDULED UNSECURED<br>6,900.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01241 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01242 | 32,000.00 SCHEDULED UNSECURED<br>32,000.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01243 | 11,617.00 SCHEDULED UNSECURED<br>11,617.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01244 | 7,745.00 SCHEDULED UNSECURED<br>7,745.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01245 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01246 | 2,900.00 SCHEDULED UNSECURED<br>2,900.00 CLAIMED UNSECURED | 04/21/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01247 | 2,800.00 SCHEDULED UNSECURED<br>2,800.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01248 | 60,294.00 SCHEDULED UNSECURED<br>60,294.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01249 | 104,000.00 SCHEDULED UNSECURED<br>104,000.00 CLAIMED UNSECURED | 04/21/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      99

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01250 | 9,600.00 SCHEDULED UNSECURED<br>9,600.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01251 | 1,855.64 SCHEDULED UNSECURED<br>1,855.64 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01252 | 2,029.16 SCHEDULED UNSECURED<br>2,029.16 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01253 | 2,413.10 SCHEDULED UNSECURED<br>2,413.10 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01254 | 800.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01255 | 2,140.41 SCHEDULED UNSECURED<br>2,140.41 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01256 | 1,420.02 SCHEDULED UNSECURED<br>1,420.02 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01257 | 1,815.06 SCHEDULED UNSECURED<br>1,815.06 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01258 | 1,698.47 SCHEDULED UNSECURED<br>1,698.47 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01259 | 1,407.62 SCHEDULED UNSECURED<br>1,407.62 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01260 | 40,196.00 SCHEDULED UNSECURED<br>40,196.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD   STE A 300<br>VALENCIA, CA 91355 | 01261 | 19,200.00 SCHEDULED UNSECURED<br>19,200.00 CLAIMED UNSECURED | 04/21/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01262 | 62,400.00 SCHEDULED UNSECURED<br>62,400.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01263 | 9,600.00 SCHEDULED UNSECURED<br>9,600.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01266 | 12,200.00 SCHEDULED UNSECURED<br>12,200.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01267 | 11,400.00 SCHEDULED UNSECURED<br>11,400.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 01268 | 14,000.00 SCHEDULED UNSECURED<br>14,000.00 CLAIMED UNSECURED | 04/21/09 | |
| 08-13141 | NEELY, JACK W<br>41121 BRYN BACH LN<br>LEESBURG, VA 20175-8747 | 03845 | 7,597.50 SCHEDULED UNSECURED<br>8,957.24 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | NEIBERGALL, BRENDAN DOUGLAS<br>1328 S PARK AVE<br>SPRINGFIELD, IL 62704-3462 | 06604 | 68.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 07/23/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | NEIBERGALL, GABRIEL HANSEN<br>3201 58TH ST S<br>APT 159<br>GULFPORT, FL 33707-6041 | 06552 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 07/02/10 | ** LATE FILED ** |
| 08-13141 | NEIGHBORS, THOMAS F &<br>GWEN C WINTER-NEIGHBORS JT TEN<br>26 CHARTERHOUSE AVE<br>PIEDMONT, SC 29673-9139 | 06534 | 68.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>68.00 CLAIMED UNSECURED<br>68.00 TOTAL CLAIMED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 06/18/10<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | NEILSON, LAURA<br>160 E 3RD ST APT 4F<br>NEW YORK, NY 10009-7735 | 01026 | 75.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 05719 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                              PAGE:     101
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 05720 | 19,284.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 05721 | 18,269.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | NETTIMI, SOUMYA<br>2941 GRAY ST<br>OAKTON, VA 22124 | 04896 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | NEUMAN, CHRIS<br>12636 RYE ST<br>STUDIO CITY, CA 91604-1348 | 04859 | 0.00 SCHEDULED UNSECURED<br>1,500,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>06/28/10 | DOCKET NUMBER: 4892 |
| 08-13141 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | 03113 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/26/09 | SCHEDULED CONT UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00067 | 0.79 CLAIMED PRIORITY<br>761.56 CLAIMED UNSECURED<br>762.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00950 | 322,942.07 CLAIMED PRIORITY<br>96,661.64 CLAIMED UNSECURED<br>419,603.71 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/13/09<br>10/02/09 | Amends claim number 67<br>DOCKET NUMBER: 2270 |
| 08-13141 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 03462 | 323,473.78 CLAIMED PRIORITY<br>96,986.64 CLAIMED UNSECURED<br>420,460.42 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/03/09<br>10/02/09 | Amends claim number 950<br>DOCKET NUMBER: 2270 |
| 08-13141 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 03600 | 23.62 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/05/09<br>09/14/10 | DOCKET NUMBER: 5689 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 04895 | 2,681,770.78 CLAIMED PRIORITY 262,294.64 CLAIMED UNSECURED 2,944,065.42 TOTAL CLAIMED **** EXPUNGED **** | 06/12/09 05/14/10 | Amends claim number 3462 DOCKET NUMBER: 4417 |
| 08-13141 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06442 | 2,681,770.78 CLAIMED PRIORITY 292,587.78 CLAIMED UNSECURED 2,974,358.56 TOTAL CLAIMED **** EXPUNGED **** | 03/22/10 03/01/11 | Amends claim 4895 DOCKET NUMBER: 8204 |
| 08-13141 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06568 | 1,251.73 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 07/12/10 02/11/13 | DOCKET NUMBER: 13179 |
| 08-13141 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06684 | 2,681,770.78 CLAIMED PRIORITY 291,926.14 CLAIMED UNSECURED 2,973,696.92 TOTAL CLAIMED **** EXPUNGED **** | 01/14/11 06/24/11 | DOCKET NUMBER: 9345 |
| 08-13141 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06741 | 618,496.78 CLAIMED PRIORITY 126,618.14 CLAIMED UNSECURED 745,114.92 TOTAL CLAIMED **** EXPUNGED **** | 04/07/11 | |
| 08-13141 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 07155 | 25.76 CLAIMED ADMINISTRATIVE **** WITHDRAWN **** | 11/26/12 07/29/13 | DOCKET NUMBER: 13678 |
| 08-13141 | NEWSDAY LLC ATTN: DAVID KNIFFIN 235 PINELAWN RD MELVILLE, NY 11747 | 05765 | 43,313.54 CLAIMED UNSECURED **** EXPUNGED **** | 06/15/09 06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | NEWSDAY LLC ATTN: DAVID KNIFFIN 235 PINELAWN RD MELVILLE, NY 11747 | 05766 | 35,400.97 CLAIMED UNSECURED **** EXPUNGED **** | 06/15/09 06/14/10 | DOCKET NUMBER: 4774 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | NEWSDAY LLC<br>ATTN: DAVID KNIFFIN<br>235 PINELAWN RD<br>MELVILLE, NY 11747 | 05767 | 13,249.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | NIESE, WILLIAM A.<br>6061 LAKE VISTA DRIVE<br>BONSALL, CA 92003 | 03846 | 1,451,433.00 SCHEDULED UNSECURED<br>1,894,702.51 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | NIESE,WILLIAMA.<br>6061 LAKE VISTA DRIVE<br>BONSALL, CA 92003 | 06940 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3846 |
| 08-13141 | NILES, NICHOLAS H.<br>THE BLOOMING GROVE CLUB<br>123 OLD FIELD ROAD<br>HAWLEY, PA 18428 | 03847 | 30,236.00 SCHEDULED UNSECURED<br>43,691.01 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | NILES, NICHOLAS H.<br>THE BLOOMING GROVE CLUB<br>123 OLD FIELD ROAD<br>HAWLEY, PA 18428 | 07002 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3847 |
| 08-13141 | NOLLIE, YOLANDA<br>814 MARGARET SQUARE<br>WINTER PARK, FL 32789 | 01579 | 13,375.00 CLAIMED ADMINISTRATIVE<br>10,950.00 CLAIMED SECURED<br>2,425.00 CLAIMED UNSECURED<br>13,375.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/23/09<br>05/14/10 | Claim out of balance<br>DOCKET NUMBER: 4406 |
| 08-13141 | NOLLIE, YOLANDA<br>814 MARGARET SQUARE<br>WINTER PARK, FL 32789 | 01580 | 13,375.00 CLAIMED ADMINISTRATIVE<br>10,950.00 CLAIMED SECURED<br>2,425.00 CLAIMED UNSECURED<br>13,375.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/23/09<br>08/19/10 | Claim out of balance<br>DOCKET NUMBER: 5434 |
| 08-13141 | NORRIS, JAMES<br>121 TAFT CRESCENT<br>CENTERPORT, NY 11721 | 03814 | 170,700.58 SCHEDULED UNSECURED<br>244,398.59 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | NORRIS, JAMES H.<br>121 TAFT CRESCENT<br>CENTERPORT, NY 11721 | 07003 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3814 |
| 08-13141 | NORTH HILLS INDUSTRIAL PARK, INC<br>RE: NORTH HILLS 16715 SCHOENB<br>C/O CASTLE ARCH REAL ESTATE INVESTMENTS<br>9595 WILSHIRE BLVD STE 1000<br>BEVERLY HILLS, CA 90212 | 04665 | 6,826.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | DOCKET NUMBER: 4406 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    104

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | NORTHERN TRUST COMPANY, THE<br>ATTN: TREASURY MANAGEMENT SERVICES<br>50 S. LASALLE STREET<br>CHICAGO, IL 60603 | 00839 | 2,181.94 CLAIMED UNSECURED | 03/30/09 | |
| 08-13141 | NORTHERN TRUST COMPANY, THE<br>ATTN: JOHN A. PILIPONIS<br>50 SOUTH LASALLE STREET, M-9<br>CHICAGO, IL 60603 | 03479 | 150,895.94 CLAIMED UNSECURED<br>149,494.43 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13141 | NOYES, SUSAN BLANKENBAKER<br>BOX 51<br>WILMETTE, IL 60091-0051 | 06654 | 1,700.00 SCHEDULED UNSECURED<br>1,700.00 CLAIMED UNSECURED | 09/27/10 | ** LATE FILED ** |
| 08-13141 | NUCKOLS, JAMES<br>1740 DYLAN WAY<br>ENCINITAS, CA 92024-6201 | 03815 | 146,820.84 SCHEDULED UNSECURED<br>159,526.04 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | NUCKOLS, JAMES H.<br>1113 OCEAN RIDGE CT<br>OCEANSIDE, CA 92056-6466 | 07004 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3815 |
| 08-13141 | NUCOMM, INC.<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | 04122 | 4,778.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | NY STATE DEPT. OF TAXATION & FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07188 | 5,226.36 CLAIMED PRIORITY<br>21,869.44 CLAIMED UNSECURED<br>27,095.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/04/14 | |
| 08-13141 | NY STATE DEPT. OF TAXATION & FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07189 | 5,226.36 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 02/04/14 | CLAIMED UNLIQ |
| 08-13141 | NYC DEPT. OF FINANCE, AUDIT DIVISION<br>ATTN: BANKRUPTCY UNIT<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | 05972 | 1,830,123.00 CLAIMED PRIORITY<br>200,000.00 ALLOWED PRIORITY<br>**** PAID **** | 06/26/09<br>07/29/13 | CLAIMED UNLIQ<br>DOCKET NUMBER: 13684 |
| 08-13141 | O'LOUGHLIN, JOHN<br>C/O THE HOUSTON CHRONICLE<br>ATTN: JOHN O'LOUGHLIN/PRESIDENT<br>801 TEXAS ST, 10TH FLR<br>HOUSTON, TX 77002 | 07102 | 0.00 CLAIMED UNSECURED | 04/02/12 | ** LATE FILED **CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                             CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | O'NEILL, MICHAEL<br>23 CAYUGA RD<br>SCARSDALE, NY 10583-6941 | 02717 | 96,070.00 CLAIMED PRIORITY<br>96,070.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>96,070.00 TOTAL CLAIMED | 05/11/09<br>10/02/09 | Claim out of balance<br>DOCKET NUMBER: 2270 |
| 08-13141 | O'NEILL, NANCY<br>108 HOWARD DR<br>TIBURON, CA 94920-1448 | 03817 | 417,791.44 SCHEDULED UNSECURED<br>473,600.44 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | O'NEILL, NANCY W.<br>108 HOWARD DR<br>TIBURON, CA 94920-1448 | 07005 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3817 |
| 08-13141 | O'SHEA, JAMES<br>100 E BELLEVUE PL   APT 9C<br>CHICAGO, IL 60611-5178 | 07043 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | O'SULLIVAN, ROBERT<br>304 JEFFERSON CT.<br>EDGEWATER, NJ 07020 | 03818 | 293,305.13 SCHEDULED UNSECURED<br>317,971.62 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | O'SULLIVAN, ROBERT T.<br>304 JEFFERSON CT.<br>EDGEWATER, NJ 07020 | 06898 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3818 |
| 08-13141 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04587 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13141 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04587 | 150,948,822.00 SCHEDULED UNSECURED<br>5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13141 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04587 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13141 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04587 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04587 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13141 | OFFOR, KINGSLEY<br>15 CHABLIS DRIVE<br>DIX HILLS, NY 11746 | 01133 | 12,985.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13141 | OFFOR, KINGSLEY N<br>15 CHABLIS DRIVE<br>DIX HILLS, NY 11746 | 02378 | 29,827.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13141 | OGLESBY, ROGER D<br>401 NORTH 2ND ST. #117<br>MINNEAPOLIS, MN 55401 | 03816 | 27,386.00 SCHEDULED UNSECURED<br>47,034.01 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | OGLESBY, ROGER D.<br>33874 COPPER LANTERN ST  #8<br>DANA POINT, CA 92629-2419 | 06902 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3816 |
| 08-13141 | OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 00241 | 26,219.18 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/09<br>02/04/11 | DOCKET NUMBER: 7791 |
| 08-13141 | OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM, ATTORNEY-BANKRUPTCY DIV.<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 06626 | 10,115.07 CLAIMED ADMINISTRATIVE | 07/27/10 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 06656 | 10,112.88 CLAIMED ADMINISTRATIVE | 10/04/10 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 06657 | 6,110.48 CLAIMED PRIORITY<br>1,124.00 CLAIMED UNSECURED<br>7,234.48 TOTAL CLAIMED | 10/04/10<br>07/30/12 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 12128 |
| 08-13141 | OMNITURE, INC.<br>3900 ADOBE WAY<br>LEHI, UT 84043-3742 | 04987 | 11,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13141 | ON TIME SOLUTIONS, INC.<br>CLAUDINE MCCARTHY<br>40 HASTINGS LANE<br>BOYNTON BEACH, FL 33426 | 00291 | 65.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04587 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13141 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04587 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13141 | ORACLE USA, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | 03275 | 8,560.19 CLAIMED UNSECURED<br>8,560.19 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13141 | ORANGE COUNTY TAX COLLECTOR<br>EARL K. WOOD<br>200 SOUTH ORANGE AVENUE<br>POST OFFICE BOX 2551<br>ORLANDO, FL 32802 | 00487 | 577.42 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/17/09<br>07/19/12 | DOCKET NUMBER: 12057 |
| 08-13141 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>P.O. BOX 1438<br>ATTN: BANKRUPTCY UNIT<br>SANTA ANA, CA 92702 | 02214 | 891,563.33 CLAIMED ADMINISTRATIVE | 05/01/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | 02249 | 0.00 CLAIMED ADMINISTRATIVE<br>557.51 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>557.51 ALLOWED PRIORITY<br>**** PAID ****<br>557.51 TOTAL CLAIMED | 05/01/09 | |
| 08-13141 | ORANGE COUNTY TREASURER-TAX COLLECTOR<br>P.O. BOX 1438<br>ATTN: BANKRUPTCY UNIT<br>SANTA ANA, CA 92702 | 02628 | 557.51 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>557.51 TOTAL CLAIMED | 05/01/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | OREGON DEPARTMENT OF REVENUE<br>MARIA E. ROYSTON, BANKRUPTCY<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR 97301-2555 | 06787 | 23,373.88 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/05/11<br>10/19/11 | DOCKET NUMBER: 10022 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | ORLANDO MAGIC, LTD.<br>ZACHARY J. BANCROFT, ESQ.;<br>LOWNDES DROSDICK, ET AL.;<br>P.O. BOX 2809<br>ORLANDO, FL 32802 | 02845 | 13,059.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13141 | ORTEZ, ALBERTO M. JR.<br>22 FLORAL AVE.<br>HUNTINGTON, NY 11743 | 05324 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | OSBORN, WILLIAM A.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | 07133 | 0.00 CLAIMED UNSECURED | 07/12/12 | CLAIMED CONT UNLIQ |
| 08-13141 | OTIS ELEVATOR COMPANY, ET AL<br>ATTN: TREASURY SERVICES - J. PARENT<br>1 FARMS SPRINGS, 3RD FLOOR<br>FARMINGTON, CT 06032 | 00237 | 3,679.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | OWEN, JOHN R. - SEP-IRA<br>840 S. COLLIER BLVD #1104<br>MARCO ISLAND, FL 34145 | 03023 | 6,595.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | PADGETT, TANIA<br>68-36  108TH ST., APT. B51<br>FOREST HILLS, NY 11375 | 05046 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | PALAGANO, THOMAS<br>4242 EAST-WEST HWY #817<br>CHEVY CHASE, MD 20815 | 05593 | 71,047.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | PALERMINI, ROBERT<br>1816 ORCHARD AVE APT 2<br>GLENDALE, CA 91206-4179 | 02999 | 359.62 SCHEDULED UNSECURED<br>359.62 CLAIMED UNSECURED<br>359.62 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13141 | PALKA, EDWARD & KATHRYN E.<br>2893 SLEEPY HOLLOW DRIVE<br>GREEN BAY, WI 54311-6535 | 06535 | 170.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>170.00 ALLOWED UNSECURED<br>**** PAID **** | 06/18/10<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | PALMER, DENISE E.<br>C/O CARLOS E. SARDI, ESQ.<br>GENOVESE, JOBLOVE & BATISTA<br>100 SE 2ND ST., 44TH FL<br>MIAMI, FL 33131 | 06828 | 0.00 CLAIMED UNSECURED | 10/11/11 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     109

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | PANDOLFI, FRANCIS P.<br>168 WATER STREET<br>STONINGTON, CT 06378-1210 | 01546 | 172,194.00 SCHEDULED UNSECURED<br>172,194.00 CLAIMED UNSECURED | 04/23/09 | SCHEDULED UNLIQ |
| 08-13141 | PANDOLFI, FRANCIS P.<br>168 WATER ST.<br>STONINGTON, CT 06378 | 07006 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 1546 |
| 08-13141 | PARAMOUNT RODEO REALTY, INC.<br>266 N BEVERLY DR<br>BEVERLY HILLS, CA 90210-5303 | 02426 | 65.45 SCHEDULED UNSECURED<br>65.45 CLAIMED UNSECURED<br>65.45 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13141 | PARKS, MICHAEL<br>1211 S EUCLID AVENUE<br>PASADENA, CA 91106 | 03819 | 1,680,463.58 SCHEDULED UNSECURED<br>1,963,183.90 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PARKS, MICHAEL C.<br>1211 S. EUCLID AVE.<br>PASADENA, CA 91106 | 06941 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3819 |
| 08-13141 | PARO, JEFFREY N.<br>30 QUAKER ROAD<br>SHORT HILLS, NJ 07078-1955 | 03820 | 23,486.00 SCHEDULED UNSECURED<br>57,050.82 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PARO, JEFFREY N.<br>30 QUAKER ROAD<br>SHORT HILLS, NJ 07078 | 07007 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3820 |
| 08-13141 | PARSONS, LEIF<br>223 MONITOR ST  2ND FLOOR<br>BROOKLYN, NY 11222 | 04282 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | PARSONS, WILLIAM H<br>3062 CHARTWELL CT<br>ROCKFORD, IL 61114-5825 | 06553 | 34.00 SCHEDULED UNSECURED<br>34.00 CLAIMED UNSECURED<br>34.00 ALLOWED UNSECURED<br>**** PAID **** | 07/02/10 | ** LATE FILED ** |
| 08-13141 | PASTIER, JOHN<br>241 S 12TH ST<br>SAN JOSE, CA 95112 | 06499 | 1,904.00 SCHEDULED UNSECURED<br>1,904.00 CLAIMED UNSECURED | 05/25/10 | |
| 08-13141 | PATINELLA, JOHN F.<br>13061 PEBBLEBROOK POINT CIR # 202<br>FORT MYERS, FL 33905-6305 | 03821 | 97,381.00 SCHEDULED UNSECURED<br>150,001.24 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PATINELLA, JOHN F.<br>13061 PEBBLEBROOK POINT CIRCLE, # 202<br>FORT MYERS, FL 33905 | 06919 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3821 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                        PAGE:    110

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | PATSCHKE, RONALD B. IRA<br>17905 CALM HARBOR DR<br>PFLUGERVILLE, TX 78660-2340 | 04847 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | Claim if for unpaid $10,000 bond, cusip #896047AF4<br>DOCKET NUMBER: 3013 |
| 08-13141 | PATTISHALL MCAULIFFE NEWBERRY HILLIARD<br>AND GERALDSON<br>311 S WACKER DRIVE<br>CHICAGO, IL 60606 | 02255 | 1,280.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | PAYNE, JANETTE O.<br>27 BUTTONWOOD DR.<br>DIX HILLS, NY 11746 | 03822 | 23,117.00 SCHEDULED UNSECURED<br>35,393.07 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PAYNE, JANETTE O.<br>193 MONTECITO  CRES<br>MELVILLE, NY 11747-5231 | 07008 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3822 |
| 08-13141 | PECHA, FRANK J. & CAMILLE A.<br>JT TEN<br>21300 BRUSH LAKE DR<br>CRESTHILL, IL 60403 | 06693 | 7,072.00 SCHEDULED UNSECURED<br>7,072.00 CLAIMED PRIORITY | 02/14/11<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13141 | PELIZZA, ELLEN<br>W11052 EAGLE DR<br>LODI, WI 53555-1572 | 03823 | 30,930.00 SCHEDULED UNSECURED<br>67,546.24 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PELIZZA, ELLEN, ESTATE OF<br>C/O PETER PELIZZA, EXECUTOR<br>W 11052 EAGLE DR<br>LODI, WI 53555 | 06918 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3823 |
| 08-13141 | PELLINO, LOUIS<br>P.O. BOX 75<br>HICKSVILLE, NY 11802 | 02078 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/29/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| 08-13141 | PENNINGTON, STEPHEN<br>4310 GILLHAM RD<br>KANSAS CITY, MO 64110-1565 | 06507 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/10 | |
| 08-13141 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04728 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04799 | 749,700,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    111

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04800 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04801 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04802 | 33,000,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04803 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04804 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04805 | 4,500,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04806 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04807 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                            PAGE:      112
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04808 | 5,500,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04809 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04810 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04811 | 200,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04812 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04813 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04814 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04815 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    113

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 04816 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09 | |
| 08-13141 | PEOPLES GAS LIGHT & CO.<br>NORTH SHORE GAS CO.<br>130 E. RANDOLPH DR<br>CHICAGO, IL 60601 | 06187 | 49,607.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | PEOPLES GAS LIGHT AND COKE CO.<br>NORTH SHORE GAS CO.<br>130 E. RANDOLPH DR.<br>CHICAGO, IL 60601 | 06270 | 52,809.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/14/10 | Amends claim 6187<br>DOCKET NUMBER: 4774 |
| 08-13141 | PEPER, GEORGE F.<br>111 JOHN'S ISLAND DRIVE, #4<br>VERO BEACH, FL 32963 | 03010 | 102,842.00 SCHEDULED UNSECURED<br>102,842.00 CLAIMED UNSECURED | 05/21/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13312 |
| 08-13141 | PEPER, GEORGE F.<br>9A GIBSON<br>ST ANDREWS  KY169JE<br>UNITED KINGDOM | 03011 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | PERELLE & GRANVILLE LIVING TRUST<br>DIANE GRANVILLE TTEE<br>601 E. BRANCH RD<br>PATTERSON, NY 12563 | 04980 | 10,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | PEREZ, ROBERT<br>JAMES SORENSON, ESQ. AND D. TYLER VAN<br>LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.<br>PO BOX 4128<br>TALLAHASSEE, FL 32315-4128 | 05661 | 68,701.71 CLAIMED UNSECURED | 06/05/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | PERRUSO, CAROL<br>376 ULTIMO AVENUE<br>LONG BEACH, CA 90814 | 03824 | 3,500.00 SCHEDULED UNSECURED<br>93,718.73 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PERRUSO, CAROL<br>376 ULTIMO AVENUE<br>LONG BEACH, CA 90814 | 06942 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3824 |
| 08-13141 | PERRY, VICTOR A.<br>3633 TUXEDO RD NW<br>ATLANTA, GA 30305-1015 | 03825 | 32,377.21 CLAIMED UNSECURED | 06/09/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | PERRY, VICTOR A.<br>3633 TUXEDO RD NW<br>ATLANTA, GA 30305 | 07009 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3825 |
| 08-13141 | PERSONAL PLUS, INC.<br>SQUIRE, SANDERS & DEMPSEY LLP<br>C/O KELLY SINGER<br>40 N. CENTRAL AVE., # 2700<br>PHOENIX, AZ 85004 | 05606 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/24/10 | DOCKET NUMBER: 3526 |
| 08-13141 | PETERSON, MAUREEN G.<br>7 BARNES RD W<br>STAMFORD, CT 06902-1243 | 03826 | 762,066.00 SCHEDULED UNSECURED<br>594,751.05 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PETERSON, MAUREEN G.<br>7 BARNES ROAD WEST<br>STAMFORD, CT 06902 | 06886 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3826 |
| 08-13141 | PETRY, LYNN A.<br>70 ROY AVE.<br>MASSAPEQUA, NY 11758 | 05317 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | PETTY, MARTHA A.<br>ONE BEACH DRIVE SE #1906<br>SAINT PETERSBURG, FL 33701 | 03827 | 73,760.00 SCHEDULED UNSECURED<br>149,885.51 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PETTY, MARTHA A.<br>1630 ROYAL PALM DR S  APT C<br>ST PETERSBURG, FL 33707-3871 | 06896 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3827 |
| 08-13141 | PHELPS, CAROLE<br>175 TIMROD ROAD<br>MANCHESTER, CT 06040 | 05951 | 11,457.00 CLAIMED PRIORITY<br>1,488,543.00 CLAIMED UNSECURED<br>1,500,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/24/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | PITNEY BOWES CREDIT CORP<br>ATTN: RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 00885 | 4,294.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | PITNEY BOWES CREDIT CORPORATION<br>27 WATERVIEW DRIVE<br>ATTN: RECOVERY DEPARTMETN<br>SHELTON, CT 06484 | 00884 | 1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09 | |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | 00684 | 211.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/27/09<br>06/14/10 | DOCKET NUMBER: 4777 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | 00689 | 211.40 CLAIMED PRIORITY | 03/09/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | 00835 | 1,356.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/23/09<br>03/30/11 | DOCKET NUMBER: 8523 |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | 00882 | 351.90 CLAIMED PRIORITY<br>351.90 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 06154 | 16,282.18 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/31/09<br>10/23/12 | DOCKET NUMBER: 12614 |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 06436 | 3,297.20 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/16/10<br>10/23/12 | DOCKET NUMBER: 12615 |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 06444 | 3,297.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/22/10<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 06565 | 5,136.18 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/07/10<br>05/26/11 | DOCKET NUMBER: 9011 |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 06590 | 5,136.18 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/06/10<br>10/01/10 | DOCKET NUMBER: 5869 |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | 06810 | 466.67 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/12/11<br>06/10/13 | DOCKET NUMBER: 13607 |
| 08-13141 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 06811 | 1,340.59 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/12/11<br>06/10/13 | DOCKET NUMBER: 13607 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    116

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | PLANK, JACK L.<br>33522 NANCY JANE COURT<br>DANA POINT, CA 92629-1532 | 03789 | 254,817.00 SCHEDULED UNSECURED<br>316,088.85 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | PLANK, JACK L.<br>33522 NANCY JANE COURT<br>DANA POINT, CA 92629-1532 | 07010 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3789 |
| 08-13141 | PLCS CORPORATION<br>GREMLEY & BIEDERMANN INC<br>4505 N ELSTON<br>CHICAGO, IL 60630 | 02436 | 6,750.00 CLAIMED UNSECURED | 05/05/09 | |
| 08-13141 | POELKING, JOHN<br>825 NORTH CHESTNUT AVENUE<br>ARLINGTON HEIGHTS, IL 60004 | 06853 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | POLLARD, DONALD E. LIVING TRUST U/A<br>DONALD E. POLLARD AND VICKIE E. POLLARD<br>TRUSTEES<br>14250 ROYAL HARBOUR COURT #918<br>FORT MYERS, FL 33908 | 05793 | 7,104.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | POMMREHN, WILLIAM<br>202 SETTLERS DR<br>CEDAR PARK, TX 78613 | 05779 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | POSEY, JOHN A. JR<br>5013 EVERGREEN STREET<br>BELLAIRE, TX 77401-5014 | 04159 | 35,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | PPF OFF TWO PARK AVE OWNER, LLC<br>C/O MORGAN STANLEY INC.<br>ATTN: MARIA BLAKE<br>1585 BROADWAY<br>NEW YORK, NY 10036 | 06319 | 1,700,000.00 CLAIMED UNSECURED | 10/28/09 | |
| 08-13141 | PPF OFF TWO PARK AVENUE OWNER, LLC<br>C/O MORGAN STANLEY INC.<br>ATTN: MARIA BLAKE<br>1585 BROADWAY<br>NEW YORK, NY 10036 | 03407 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>43,711.01 CLAIMED UNSECURED<br>43,711.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | PROLARMCO INC<br>P O BOX 117<br>GREENVALE, NY 11548 | 02017 | 350.42 SCHEDULED UNSECURED<br>354.00 CLAIMED ADMINISTRATIVE<br>350.42 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09<br>02/25/11 | DOCKET NUMBER: 8146 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    117

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13141 | PROTECTION ONE<br>C/O CREDITORS BANKRUPTCY SERVICE<br>P.O. BOX 740933<br>DALLAS, TX 75374 | 02960 | 2,679.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>07/26/13 | DOCKET NUMBER: 13676 |
| 08-13141 | PRUDENTIAL JA&A<br>23925 PARK SORRENTO<br>CALABASAS, CA 91302 | 02481 | 50.00 SCHEDULED UNSECURED<br>50.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13141 | PRUDENTIAL JA&A<br>16810 VENTURA BLVD.<br>ENCINO, CA 91436 | 02483 | 46.20 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>46.20 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13141 | PRUDENTIAL JA&A<br>8687 MELROSE AVE STE NO.B-110<br>LOS ANGELES, CA 90069 | 02484 | 30.80 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>30.80 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13141 | PSOMAS<br>555 SOUTH FLOWER STREET  SUITE 4400<br>LOS ANGELES, CA 90071 | 00974 | 18,962.22 SCHEDULED UNSECURED<br>57,431.59 CLAIMED UNSECURED | 04/17/09<br>06/30/11 | DOCKET NUMBER: 9400 |
| 08-13141 | PUBON, GUSTAVO<br>86 FOREST RD.<br>CENTEREACH, NY 11720 | 05135 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | PURI, SURRINDER K.<br>865 OAKDALE RD<br>ATLANTA, GA 30307 | 05964 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | PURJES, DAN<br>60 SUTTON PLACE SOUTH<br>NEW YORK, NY 10022 | 06135 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | QUIGLEY, IRIS<br>6 O'HARA PL<br>HUNTINGTON, NY 11743 | 03743 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | QUIMBY JR., IRVING L.<br>C/O MICHAEL DOCKTERMAN, JONATHAN YOUNG,<br>PATRICK FRYE WILDMAN, HARROLD, ALLEN<br>225 W. WACKER DRIVE<br>CHICAGO, IL 60606 | 06874 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | QUINTANILLA, BLANCA MONICA<br>8200 BLVD. EAST APT 14 B<br>NORTH BERGEN, NJ 07047 | 05136 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    118

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | R.R. DONNELLEY & SONS COMPANY<br>EULER HERMES ACI<br>AGENT OF R.R. DONNELLEY & SONS COMPANY<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | 00482 | 478,865.06 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/10/09<br>02/17/09 | DOCKET NUMBER: 411 |
| 08-13141 | RADCLIFFE JEWELERS<br>1848 REISTERSTOWN RD<br>BALTIMORE, MD 21208 | 03480 | 5,459.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/04/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13141 | RAGNAR BENSON LLC<br>250 S NORTHWEST HIGHWAY<br>ATTN: JEN HAUB<br>PARK RIDGE, IL 60068 | 01071 | 9,914.12 SCHEDULED UNSECURED<br>9,914.12 CLAIMED UNSECURED | 04/20/09 | |
| 08-13141 | RAIA, ALEXANDER J.<br>128 WELLINGTON RD.<br>GARDEN CITY, NY 11530 | 05064 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | RAIA, JUDITH<br>128 WELLINGTON RD.<br>GARDEN CITY, NY 11530 | 05072 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | RAISH, JASON<br>3069 COUNTY RD      119<br>CANISTEO, NY 14823 | 03485 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | RAMIREZ, MYRNA<br>4015 70TH AVENUE EAST<br>ELLENTON, FL 34222 | 06825 | 0.00 CLAIMED UNSECURED | 10/04/11 | CLAIMED UNDET |
| 08-13141 | RAMIREZ, VICTORIA RIGNER<br>36 HARTFORD STREET<br>LINDENHURST, NY 11757 | 05320 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13141 | RAMSEY, ROBERT<br>C/O DAVID TYRA<br>KRONICK MOSKOVITZ TIEDEMANN & GIRARD<br>400 CAPITOL MALL, 27TH FLOOR<br>SACRAMENTO, CA 95814 | 07057 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET |
| 08-13141 | RAMSEY, ROBERT<br>C/O DAVID TYRA<br>KRONICK MOSKOVITZ TIEDEMANN & GIRARD<br>400 CAPITOL MALL, 27TH FLOOR<br>SACRAMENTO, CA 95814 | 07068 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13141 | RANGE, MICHAEL S<br>360 KINGSBERY CT<br>HIGHLAND, IL 62249-2924 | 06488 | 136.00 SCHEDULED UNSECURED<br>136.00 CLAIMED UNSECURED<br>136.00 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10 | |
| 08-13141 | RAWITCH, ROBERT<br>9730 TUNNEY AVE.<br>NORTHRIDGE, CA 91324 | 03633 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | Claim is for retiree medical benefits |
| 08-13141 | RAY OHERRON CO<br>523 E ROOSEVELT RD<br>LOMBARD, IL 60148 | 01385 | 1,667.50 SCHEDULED UNSECURED<br>1,667.50 CLAIMED UNSECURED | 04/24/09 | |
| 08-13141 | RAYSSES, MICHAEL<br>2729 BARRY AVENUE<br>LOS ANGELES, CA 90064 | 03176 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | REALTY ASSOCIATES FUND VIII LP., THE<br>C/O RONALD K. BROWN JR<br>LAW OFFICES OF RONALD K. BROWN JR<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 03460 | 44,626.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | REARDON, JOHN<br>1325 NORTH ASTOR<br>CHICAGO, IL 60610 | 06849 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | REDBOURN PARTNERS, LTD<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | 02275 | 2,394,767.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | REDMOND, ELIZABETH<br>2198 FAIRHURST DR.<br>LA CANADA, CA 91011 | 03790 | 568,379.00 SCHEDULED UNSECURED<br>838,434.21 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | REDMOND, ELIZABETH F.<br>P.O. BOX  90157<br>PASADENA, CA 91109-0157 | 07041 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3790 |
| 08-13141 | REDWOOD SOFTWARE<br>3000 AERIAL CENTER PARKWAY<br>SUITE 115<br>MORRISVILLE, NC 27560 | 00973 | 19,020.09 SCHEDULED UNSECURED<br>19,020.09 CLAIMED UNSECURED<br>19,020.09 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09 | |
| 08-13141 | REICHERT, WAYNE<br>143 WOODLAWN AVE<br>SAINT JAMES, NY 11780-2509 | 05077 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | REID, DAMION<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04925 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | REILLY, ELIZABETH C<br>555 UNIVERSITY AVE APT 1005<br>HONOLULU, HI 96826-5025 | 05322 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | 00527 | 46,964.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | REMINICK, JOAN<br>2 SALISBURY DR. S.<br>E NORTHPORT, NY 11731 | 05048 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | REVENUE COLLECTION DIVISION<br>GOVERNMENTAL CENTER ANNEX<br>ATTN: LITIGATION DEPT<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 02877 | 1,235,823.67 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/09<br>10/02/12 | Amends claim number 889 by Broward County<br>DOCKET NUMBER: 12494 |
| 08-13141 | REYES, ELIEZER<br>444 SCREVIN AVE<br>BRONX, NY 10473 | 05782 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | REYES, J. CHRISTOPHER<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | 06845 | 0.00 CLAIMED CONT UNLIQ | 11/01/11 | CLAIMED CONT UNLIQ |
| 08-13141 | REYES, YLKA<br>203 PARK AVE. 2ND FL.<br>HUNTINGTON, NY 11743 | 05137 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | RHOADS, S. KEATING<br>2611 NIDO WAY<br>LAGUNA BEACH, CA 92651 | 03791 | 21,310.00 SCHEDULED UNSECURED<br>98,744.57 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | RHOADS,S. KEATING<br>502 VIEW ST<br>MOUNTAIN VIEW, CA 94041-2042 | 06892 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3791 |
| 08-13141 | RICE, CARL<br>615 PARKWOOD AVE<br>PARK RIDGE, IL 60068-2229 | 05339 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/19/11 | Certain Compensation and benefits in certain scena<br>DOCKET NUMBER: 10021 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    121

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | RICHARDSON, RUDOLPH<br>4750 S.W. 151ST PLACE<br>OCALA, FL 34473 | 02780 | 0.00 SCHEDULED UNSECURED<br>231.76 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/14/09 | |
| 08-13141 | RICIGLIANO, MICHAEL C<br>3628 EASTWOOD DR.<br>BALTIMORE, MD 21206 | 03611 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | RICKS, DELTHIA<br>72 PLEASANT ST<br>HUNTINGTON, NY 11743 | 05138 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | RIGGLE, JOHN A.<br>81 CHURCHILL DRIVE<br>YORK, PA 17403 | 07084 | 215,426.70 CLAIMED UNSECURED | 12/05/11 | |
| 08-13141 | RILEY, JOHN<br>55 MEADOW WAY<br>IRVINGTON, NY 10533 | 02445 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/05/09 | Claim is for pension and ESOP benefits |
| 08-13141 | RILEY, MICHAEL<br>5 AVONDALE DR.<br>NEWTOWN, PA 18940 | 03792 | 64,803.00 SCHEDULED UNSECURED<br>123,950.91 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | RILEY, MICHAEL R.<br>1080 BAYSIDE CT<br>COLUMBUS, IN 47201-3506 | 07011 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3792 |
| 08-13141 | RINKE, ROGER<br>REVOCABLE TRUST<br>C/O KEITH STARK, TRUSTEE<br>1111 W. LONG LAKE RD #202<br>TROY, MI 48098 | 05568 | 50,767.81 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | RITA L. MARIHERIOI IRA<br>4633 TWIN FAWN LN<br>ORCHARD LAKE, MI 48324 | 05638 | 101,535.63 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | 00696 | 99,243.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13141 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>WORLDNET INTERNATIONAL COURIERS, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | 03315 | 10,196.01 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/01/09<br>02/16/10 | DOCKET NUMBER: 3427 |

CLAIMS REGISTER AS OF 02/19/15                                                                        PAGE:    122

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | RIVERSIDE CLAIMS LLC AS ASSIGNEE OF<br>STILLWATER TECHNOLOGIES, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | 03620 | 8,963.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/27/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13141 | RIVERSIDE COUNTY SCHOOLS<br>CREDIT UNION CUST<br>GRANT LEE DISMUKE IRA<br>5 BARQUE DR<br>CEDAR CREST, NM 87008-9481 | 06730 | 1.08 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>1.08 ALLOWED UNSECURED<br>**** PAID **** | 03/18/11<br>06/24/11 | DOCKET NUMBER: 9347 |
| 08-13141 | RIZZITANO, FELICE<br>7 LILLIAN PL<br>PATCHOGUE, NY 11772-2955 | 05074 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | RJ BENNETT REPRESENTS<br>530 EAST 20TH, # 2B<br>NEW YORK, NY 10009 | 00317 | 960.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/26/09 | |
| 08-13141 | ROACH, LEON M. - TRUSTEE OF THE<br>LEON M. ROACH TRUST<br>608 BENEDICT DRIVE<br>LAS VEGAS, NV 89110 | 03651 | 11,091.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | ROBERT C WALL, IRA<br>15657 HEATHERGLEN DR<br>ORLAND PARK, IL 60462-2307 | 06266 | 76,122.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | ROBERT J TOMEI SR CUST ROBERT J TOMEI JR<br>445 MEADOW GREEN LN<br>ROUND LK BCH, IL 60073-1356 | 06661 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 10/08/10 | ** LATE FILED ** |
| 08-13141 | ROBERT LANGER CO INC<br>P O BOX 2075<br>PATCHOGUE, NY 11772 | 02077 | 3,815.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | ROBERTS, WIDOW<br>22 WALDEN AVE<br>JERICHO, NY 11753 | 04415 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/10/09 | SCHEDULED CONT<br>CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | ROBERTSON FREILICH BRUNO & COHEN LLC<br>1 GATEWAY CTR STE 300<br>NEWARK, NJ 07102-5321 | 05303 | 5,571.36 CLAIMED UNSECURED | 06/12/09 | |
| 08-13141 | ROBINS, MARJORIE<br>5 4TH RD.<br>GREAT NECK, NY 11021 | 05101 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | ROBINSON, WILLIAM<br>JT TEN<br>15500 BUBBLING WELLS<br>DESERT HOT SPRINGS, CA 92240-7043 | 06820 | 340.00 CLAIMED UNSECURED<br>340.00 ALLOWED UNSECURED<br>**** PAID **** | 09/27/11 | |
| 08-13141 | ROBINSON, WILLIAM E & DOROTHY A<br>JT TEN<br>15500 BUBBLING WELLS RD<br>DESERT HOT SPRINGS, CA 92240-7043 | 06768 | 680.00 CLAIMED PRIORITY<br>680.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>680.00 TOTAL CLAIMED | 05/09/11<br>02/14/12 | Claim out of balance<br>DOCKET NUMBER: 10912 |
| 08-13141 | ROBINSON, WILLIAM E & DOROTHY A<br>JT TEN<br>15500 BUBBLING WELLS RD<br>DESERT HOT SPRINGS, CA 92240-7043 | 06816 | 340.00 CLAIMED PRIORITY<br>340.00 CLAIMED SECURED<br>340.00 ALLOWED UNSECURED<br>**** PAID ****<br>340.00 TOTAL CLAIMED | 09/22/11<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | ROBINSON, WILLIAM E & DOROTHY A.<br>117 RANCHO VERDE CIR<br>ROHNERT PARK, CA 94928-2069 | 06500 | 680.00 SCHEDULED UNSECURED<br>680.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/10<br>02/14/12 | DOCKET NUMBER: 10912 |
| 08-13141 | ROCKENBACH, PHILIP C.<br>1231 SOUTH 11TH STREET<br>SAINT CHARLES, IL 60174 | 00912 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | RODGERS, JAMES<br>1913 S TWIN AVENUE<br>SAN GABRIEL, CA 91776 | 02601 | 400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/08/09 | |
| 08-13141 | RODRIGUEZ, KRISTINE B.<br>1917 E. ILLINOIS ST<br>WHEATON, IL 60187 | 00084 | 350.00 CLAIMED PRIORITY<br>10.00 CLAIMED UNSECURED<br>360.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/05/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | RODRIGUEZ, NELSON JR.<br>5128 GOLDEN LANE<br>FORT WORTH, TX 76123 | 05949 | 30,448.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | ROEDER, EDWARD<br>JAMES B. WILCOX, JR. PLLC<br>JAMES B. WILCOX, JR.<br>2900 P. STREET N.W.<br>WASHINGTON, DC 20007 | 05886 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | ROESSNER, BARBARA<br>ROME MCGUIGAN PC<br>JOHN F STROTHER<br>ONE STATE ST<br>HARTFORD, CT 06103 | 05664 | 0.00 CLAIMED UNSECURED | 06/09/09 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    124

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | ROGERS, GARY<br>282 WOODBINE AVE.<br>NORTHPORT, NY 11768 | 05312 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | ROSE, MICHAEL G.<br>5170 W 2ND ST.<br>LOS ANGELES, CA 90004 | 03793 | 325,154.40 SCHEDULED UNSECURED<br>352,557.60 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ROSE, MICHAEL G.<br>5170 W 2ND ST.<br>LOS ANGELES, CA 90004 | 06943 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3793 |
| 08-13141 | ROSENBERG, RICHARD A<br>235 E 87TH ST # 85<br>NEW YORK, NY 10128 | 05053 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | ROSS, SHEAU-MING KUO<br>2719 PAYNE STREET<br>EVANSTON, IL 60201 | 07096 | 0.00 CLAIMED UNSECURED | 03/01/12 | CLAIMED UNLIQ |
| 08-13141 | ROSSO, SALVATORE E.<br>737  7TH ST<br>WEST BABYLON, NY 11704 | 05082 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | ROWE, WILLIAM J.<br>15005 PRATOLINO WAY<br>NAPLES, FL 34110 | 03794 | 221,819.00 SCHEDULED UNSECURED<br>308,021.09 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ROWE, WILLIAM J.<br>15005 PRATOLINO WAY<br>NAPLES, FL 34110 | 06895 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3794 |
| 08-13141 | RUBIN, JEROME S.<br>C/O DAVID KAHN, EXECUTOR FOR THE ESTATE<br>JH COHN, LLP<br>1212 6TH AVENUE<br>NEW YORK, NY 10036 | 03795 | 140,017.00 SCHEDULED UNSECURED<br>151,876.68 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | RUBIN, JEROME S.<br>875 FIFTH AVENUE<br>NEW YORK, NY 10065 | 07012 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3795 |
| 08-13141 | RUDOLPH, HERBERT<br>4727 186TH LN N.W.<br>ANOKA, MN 55303-8908 | 03064 | 10,652.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   125

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | RUSSELL, DAVID A & WANDA S, TTEES<br>RUSSELL LIVING TRUST U/D 8-25-97<br>738 LANINA PL<br>KIHEI, HI 96753-9311 | 05996 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | 05625 | 98,000.00 CLAIMED UNSECURED | 06/12/09 | |
| 08-13141 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 05824 | 367,503.93 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>06/19/12 | DOCKET NUMBER: 11837 |
| 08-13141 | SABIO, WARNER N., SR.<br>441 HALSEY STREET<br>BROOKLYN, NY 11233 | 05139 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SACK, MARSHALL R.<br>6011 MARQUESA DRIVE<br>AUSTIN, TX 78731 | 03372 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | 06815 | 2,175.07 CLAIMED PRIORITY<br>30,181.18 CLAIMED SECURED<br>**** EXPUNGED ****<br>32,356.25 TOTAL CLAIMED | 09/22/11<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13141 | SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | 07103 | 32,356.25 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/02/12<br>02/11/13 | DOCKET NUMBER: 13179 |
| 08-13141 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06370 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4443<br>DOCKET NUMBER: 12182 |
| 08-13141 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07184 | 182,000.00 CLAIMED UNSECURED<br>3,500.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 03/18/13 | CLAIMED UNLIQ<br>amends claim # 6370 |
| 08-13141 | SALAMONE, SALVATORE, DBA S.A.K.<br>DISTRIBUTION, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05861 | 0.00 SCHEDULED UNSECURED<br>156,087.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    126

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | SAMUELSON, WILLIAM<br>930 CHEYENNE STREET<br>COSTA MESA, CA 92626 | 01122 | 123.02 CLAIMED UNSECURED | 04/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | SANN, ALEXANDER<br>165 EAST 72ND STREET<br>APT. 8K<br>NEW YORK, NY 10021-4342 | 03796 | 1,230,259.81 SCHEDULED UNSECURED<br>1,456,012.18 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SANN, ALEXANDER<br>165 EAST 72ND STREET<br>APT. 8K<br>NEW YORK, NY 10021-4342 | 07013 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3796 |
| 08-13141 | SANZERI, CLAUDIA<br>35 WOODCOCK LANE<br>LEVITTOWN, NY 11756 | 02111 | 7,680.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/30/09<br>12/22/10 | DOCKET NUMBER: 7273 |
| 08-13141 | SATKOWSKI, EDWARD<br>69 AUDUBON AVENUE<br>NEWINGTON, CT 06111 | 03654 | 33,594.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | |
| 08-13141 | SAVETZ, BERNARD & LENORE<br>3450 LAWRENCE AVE<br>OCEANSIDE, NY | 05950 | 152,244.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SAWCHUK, KENNETH<br>26 TEANECK DRIVE<br>EAST NORTHPORT, NY 11731 | 05140 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 03222 | 775,371.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13141 | SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06475 | 307,408.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/10<br>09/14/10 | Amends Claim 3222<br>DOCKET NUMBER: 5689 |
| 08-13141 | SBC GLOBAL SERVICES, INC.<br>C/O AT&T INC.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06556 | 321,424.91 CLAIMED UNSECURED<br>321,424.91 ALLOWED UNSECURED<br>**** PAID **** | 07/07/10<br>07/09/12 | DOCKET NUMBER: 11972 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | SBC LONG DISTANCE, LLC<br>JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 03322 | 0.00 CLAIMED PRIORITY<br>0.46 CLAIMED SECURED<br>0.46 CLAIMED UNSECURED<br>0.46 TOTAL CLAIMED | 06/01/09<br>07/09/12 | DOCKET NUMBER: 11972 |
| 08-13141 | SCALA, THEODORE F.<br>123 HINSDALE AVENUE<br>FLORAL PARK, NY 11001 | 05141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SCALLY, GERALDINE<br>16775 SUNSET BLVD.<br>PACIFIC PALISADES, CA 90272 | 03797 | 28,433.38 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | SCARBOROUGH RESEARCH<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 04857 | 13,084.00 SCHEDULED UNSECURED<br>13,084.00 CLAIMED SECURED | 06/11/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02508 | 5,069.49 CLAIMED UNSECURED | 05/07/09 | |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02509 | 3,952.90 CLAIMED UNSECURED | 05/07/09 | |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02510 | 5,145.48 SCHEDULED UNSECURED<br>5,145.48 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02513 | 10,248.50 SCHEDULED UNSECURED<br>10,248.50 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02514 | 8,271.32 CLAIMED UNSECURED | 05/07/09 | |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02515 | 5,934.39 SCHEDULED UNSECURED<br>5,934.39 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02517 | 5,145.48 SCHEDULED UNSECURED<br>5,145.48 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02518 | 7,533.10 CLAIMED UNSECURED | 05/07/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02519 | 582.47 CLAIMED UNSECURED | 05/07/09 | |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02520 | 4,100.36 SCHEDULED UNSECURED<br>4,100.36 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02521 | 23,926.75 SCHEDULED UNSECURED<br>23,926.75 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02522 | 8,029.00 SCHEDULED UNSECURED<br>8,029.00 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02523 | 4,714.10 SCHEDULED UNSECURED<br>4,714.10 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02524 | 5,253.31 SCHEDULED UNSECURED<br>5,253.31 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02525 | 5,914.16 SCHEDULED UNSECURED<br>5,914.16 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02526 | 5,145.48 SCHEDULED UNSECURED<br>5,145.48 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02527 | 16,640.97 SCHEDULED UNSECURED<br>16,058.50 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02528 | 4,191.30 SCHEDULED UNSECURED<br>4,191.30 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02529 | 12,950.16 SCHEDULED UNSECURED<br>12,950.16 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02530 | 33,081.41 SCHEDULED UNSECURED<br>9,298.26 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02532 | 3,660.11 SCHEDULED UNSECURED<br>3,660.11 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02533 | 1,921.78 SCHEDULED UNSECURED<br>1,921.78 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02544 | 2,158.00 SCHEDULED UNSECURED<br>14,452.25 CLAIMED UNSECURED | 05/07/09<br>07/11/12 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 11993 |
| 08-13141 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 04856 | 3,541.86 CLAIMED SECURED | 06/11/09 | |
| 08-13141 | SCHAIBLE, LINDA A.<br>18719 DURAL DR<br>HOUSTON, TX 77094-1256 | 07069 | 0.00 CLAIMED UNSECURED | 11/16/11 | CLAIMED UNLIQ |
| 08-13141 | SCHAMBERRY, JEFFREY<br>864 CLEVELAND ST<br>W HEMPSTEAD, NY 11552 | 05086 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SCHERB, JEFF<br>945 OAK HILL DRIVE<br>ELMIRA, NY 14905 | 06429 | 10,005.66 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 03/15/10 | SCHEDULED CONT DISP |
| 08-13141 | SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DRIVE<br>HOLLAND, OH 43528 | 00475 | 7,210.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | SCHLOSBERG, RICHARD T. III<br>164 SENDERO VERDE DR.<br>SAN ANTONIO, TX 78261 | 03798 | 1,853,550.00 SCHEDULED UNSECURED<br>2,760,068.72 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SCHLOSBERG, RICHARD T. III<br>200 PATTERSON AVE  APT 908<br>SAN ANTONIO, TX 78209-6269 | 06944 | 0.00 CLAIMED UNDET | 11/02/11 | CLAIMED UNDET<br>amends claim 3798 |
| 08-13141 | SCHMID, MIKE<br>14525 S ACUFF CT<br>OLATHE, KS 66062 | 05701 | 50,748.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SCHMITZ, ANDREW J.<br>9530 DUFFNEY DR<br>CORCORAN, MN 55374 | 05912 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | SCHNALL, HERBERT K.<br>P.O. BOX 9457<br>15102 CAMINITO MARIA<br>RANCHO SANTA FE, CA 92067 | 03799 | 455,572.00 SCHEDULED UNSECURED<br>601,401.39 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SCHNALL, HERBERT K.<br>P.O. BOX 9457<br>15102 CAMINITO MARIA<br>RANCHO SANTA FE, CA 92067 | 07014 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3799 |
| 08-13141 | SCHNEIDER, CHARLES<br>927 WESTMOUNT DR<br>W HOLLYWOOD, CA 90069-4111 | 03800 | 355,878.00 SCHEDULED UNSECURED<br>300,413.12 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SCHNEIDER, CHARLES I.<br>927 WESTMOUNT DR<br>W HOLLYWOOD, CA 90069-4111 | 07015 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3800 |
| 08-13141 | SCHNEIDER, HILARY A.<br>54 CHESTNUT AVENUE<br>LOS GATOS, CA 95030 | 03801 | 36,718.00 SCHEDULED UNSECURED<br>116,920.23 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SCHNEIDER, HILARY A.<br>54 CHESTNUT AVENUE<br>LOS GATOS, CA 95030 | 06913 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3801 |
| 08-13141 | SCHNEIDER, HOWARD<br>9 BRANDYWINE DRIVE<br>SETAUKET, NY 11733 | 03802 | 72,649.00 SCHEDULED UNSECURED<br>111,725.93 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SCHNEIDER, HOWARD S.<br>9 BRANDYWINE DR.<br>SETAUKET, NY 11733 | 07016 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3802 |
| 08-13141 | SCHOLLY, ALISON R.<br>2137 W. HOMER ST.<br>CHICAGO, IL 60647 | 07047 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | SCHULER, BARBARA L.<br>5 HOLDSWORTH DR.<br>HUNTINGTON, NY 11743 | 05102 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SCHUON, JONALYN<br>8 CRESCENT DR<br>HUNTINGTON, NY 11743 | 05096 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SCW CAPITAL RESOURCES, LP<br>10 GLENRIDGE DRIVE<br>BEDFORD, MA 01730 | 03490 | 3,300.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/04/09<br>01/05/10 | DOCKET NUMBER: 3013 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | SEIFERT, LESLIE<br>318 W 100 ST 16C<br>NEW YORK, NY 10025 | 05039 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SELLSTROM, BRIAN<br>PO BOX 1035<br>RANCHO SANTE FE, CA 92067 | 03803 | 37,113.00 SCHEDULED UNSECURED<br>59,424.51 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SELLSTROM, BRIAN J.<br>P.O. BOX 1035<br>RANCHO SANTA FE, CA 92067 | 07017 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3803 |
| 08-13141 | SELZER, CAROLYN<br>250 GRANDE VISTA ST<br>OAK VIEW, CA 93022-9747 | 03805 | 8,834.93 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | SEMINOLE COUNTY TAX COLLECTOR, THE<br>RAY VALDES<br>1101 EAST FIRST STREET<br>PO BOX 630<br>SANFORD, FL 32772 | 00415 | 100.77 CLAIMED SECURED<br>**** WITHDRAWN **** | 02/03/09<br>11/15/11 | DOCKET NUMBER: 10229 |
| 08-13141 | SERRAO, SEAN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04922 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | SEWELL, IRENE<br>2310 DEWES STREET<br>GLENVIEW, IL 60025-4157 | 06848 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | SHANNON LEE PHOTOGRAPHY<br>PO BOX 411<br>MT AIRY, MD 21771 | 03195 | 450.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/26/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13141 | SHAPE, STEVEN<br>CUST JASON SHAPE UTMA IL<br>1308 LINCOLN AVE S<br>HIGHLAND PARK, IL 60035-3459 | 06748 | 1.26 SCHEDULED UNSECURED<br>1.26 CLAIMED UNSECURED | 04/15/11 | SATISFIED BY PLAN |
| 08-13141 | SHARP, JOHN KEVIN<br>8650 SPICEWOOD SPRINGS ROAD # 145<br>AUSTIN, TX 78759 | 05291 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SHARP, LORA LAVERNE<br>8650 SPICEWOOD SPRINGS RD., # 145<br>AUSTIN, TX 78759 | 05293 | 91,346.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15                                      PAGE:    132

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | SHARP, RUTH E.<br>8650 SPICEWOOD SPRINGS RD., # 145<br>AUSTIN, TX 78759 | 05292 | 38,568.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SHAW, JAMES D<br>228 JEFFERSON'S HUNDRED<br>WILLIAMSBURG, VA 23185 | 03806 | 104,697.00 SCHEDULED UNSECURED<br>188,663.28 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SHAW, JAMES D.<br>228 JEFFERSON'S HUNDRED<br>WILLIAMSBURG, VA 23185 | 06885 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3806 |
| 08-13141 | SHIRLEY, DENNIS<br>2440 STANLEY<br>TUSTIN, CA 92782 | 03807 | 1,244,089.95 SCHEDULED UNSECURED<br>1,374,704.51 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SHIRLEY, DENNIS A.<br>2440 STANLEY<br>TUSTIN, CA 92782 | 06945 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3807 |
| 08-13141 | SHOPLOCAL<br>225 N MICHIGAN AVE<br>SUITE 1600<br>CHICAGO, IL 60601 | 01678 | 20,950.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>05/14/10 | DOCKET NUMBER: 4407 |
| 08-13141 | SHORES, KIRK R.<br>464 N. PINE MEADOW DR.<br>DEBARY, FL 32713-2305 | 04844 | 21,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SHORTS, GARY K.<br>7031 TREYMORE CT<br>SARASOTA, FL 34243-5501 | 03808 | 88,941.00 SCHEDULED UNSECURED<br>169,089.46 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SHORTS, GARY K.<br>7031 TREYMORE CT<br>SARASOTA, FL 34243-5501 | 06907 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3808 |
| 08-13141 | SIDHRA, NILAMBAR K.<br>1427 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | 05787 | 101,496.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SIEMENS BUILDING TECHNOLOGIES<br>580 SLAWIN COURT<br>MOUNT PROSPECT, IL 60056 | 06161 | 1,835.00 SCHEDULED UNSECURED<br>1,013.42 CLAIMED ADMINISTRATIVE<br>1,835.00 CLAIMED UNSECURED<br>2,848.42 TOTAL CLAIMED | 08/13/09 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   133

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | SILVA, REGINA I<br>3508 S FLEMINGTON DR<br>WEST COVINA, CA 91792-2913 | 06728 | 137.44 SCHEDULED UNSECURED<br>137.44 CLAIMED UNSECURED<br>137.44 ALLOWED UNSECURED<br>**** PAID **** | 03/07/11 | |
| 08-13141 | SIMPSON, JAMES R.<br>5 CRESTWOOD DRIVE<br>NEWPORT BEACH, CA 92660 | 03809 | 2,618,441.00 SCHEDULED UNSECURED<br>3,924,877.86 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SIMPSON, JAMES R.<br>5 CRESTWOOD DRIVE<br>NEWPORT BEACH, CA 92660 | 07018 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3809 |
| 08-13141 | SITO, LOUIS<br>5501 HUNTINGTON PKWY<br>BETHESDA, MD 20814-1130 | 03810 | 63,009.00 SCHEDULED UNSECURED<br>100,409.32 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SITO, LOUIS<br>5501 HUNTINGTON PKWY<br>BETHESDA, MD 20814-1130 | 07019 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3810 |
| 08-13141 | SKINNER, MARYANN<br>10 MEUDON DRIVE<br>LOCUST VALLEY, NY 11560 | 05091 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SKYLINE LANDSCAPE INC<br>1957 EAST PONTO LAKE RD<br>BACKUS, MN 56435 | 03383 | 1,499.85 SCHEDULED UNSECURED<br>1,499.85 CLAIMED UNSECURED | 06/01/09 | |
| 08-13141 | SKYTEL<br>PO BOX 2469<br>JACKSON, MS 39225-2469 | 03224 | 5,649.16 SCHEDULED UNSECURED<br>6,938.74 CLAIMED UNSECURED | 05/27/09 | |
| 08-13141 | SLASON, MICHAEL D.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | 07060 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | SMITH BARNEY CUST FBO RACHEL DONELSON<br>IRA<br>1115 UNION ST<br>SAN FRANCISCO, CA 94109 | 06537 | 3,230.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/21/10<br>08/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 5435 |
| 08-13141 | SMITH, JAMES S.<br>15 COVERT ST<br>PORT WASHINGTON, NY 11050 | 05325 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | SMITH, MIRIAM<br>282 WOODBINE AVE.<br>NORTHPORT, NY 11768 | 05315 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SMITH, SCOTT<br>1361 HACKBERRY LANE<br>WINNETKA, IL 60093 | 06850 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | SMITH, THERESA, DBA ME-2-U DELIVERY<br>SERVICE<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05860 | 0.00 SCHEDULED UNSECURED<br>242,265.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | SMUKLER, ANN<br>600 SHORE ROAD, 3F<br>LONG BEACH, NY 11561 | 05051 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan |
| 08-13141 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05581 | 989.00 SCHEDULED UNSECURED<br>2,048.49 CLAIMED UNSECURED | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | SOLLITTO, PATRICIA<br>931 PARK DRIVE<br>WANTAGH, NY 11793 | 05327 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SOLOMON, BARRY<br>12115 SAN VICENTE BLVD. # 109<br>LOS ANGELES, CA 90049 | 06514 | 15,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/07/10<br>02/25/11 | DOCKET NUMBER: 8153 |
| 08-13141 | SOLSTICE CONSULTING, LLC<br>641 W. LAKE, SUITE 102<br>CHICAGO, IL 60661 | 00047 | 10,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/08<br>05/14/10 | May be replaced by claim number 2144<br>DOCKET NUMBER: 4407 |
| 08-13141 | SOMMELLA, LOUISE<br>JOSEPH SOMMELLA, DECEASED<br>325 OAK PARK LOOP<br>DAVENPORT, FL 33837 | 03728 | 0.00 SCHEDULED UNSECURED<br>246.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | |
| 08-13141 | SOUTH SHORE MEDICAL SALES & SVCS LLC PSP<br>2286 BRIGHAM ST APT 2F<br>BROOKLYN, NY 11229-6116 | 05896 | 20,299.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/19/10<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SOUTHERN CALIFORNIA EDISON COMPANY<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | 00407 | 253,283.68 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/02/09<br>04/06/10 | DOCKET NUMBER: 3951 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | SPECTRUM ENGINEERING GROUP LLC<br>25 SURREY DR<br>CHESHIRE, CT 06410-2814 | 03628 | 11,633.46 CLAIMED PRIORITY | 06/01/09 | |
| 08-13141 | SPIECKER, FRANK<br>100 STREAM CT<br>CHALFONT, PA 18914 | 05700 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 00435 | 199,573.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13141 | SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 03420 | 72,067.34 SCHEDULED UNSECURED<br>203,303.59 CLAIMED UNSECURED<br>186,514.56 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 00306 | 14,866.47 CLAIMED PRIORITY | 01/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 00307 | 28,431.58 CLAIMED PRIORITY | 01/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 00308 | 20,583.09 CLAIMED PRIORITY | 01/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | STABILE, KAREW<br>194 KILBURN RD<br>GARDEN CITY, NY 11530 | 05786 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | STACKLER, RONALD E.<br>6786 SHEARWATER LANE<br>MALIBU, CA 90265 | 03234 | 150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | STAMP, MARION N<br>10801 CROOKED RIVER RD<br>APT 203<br>BONITA SPRINGS, FL 34135-1782 | 06677 | 340.00 SCHEDULED UNSECURED<br>340.00 CLAIMED UNSECURED<br>340.00 ALLOWED UNSECURED<br>**** PAID **** | 11/22/10 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    136

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13141 | STANCAMPIANO, LOUIS J.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | 07062 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | STANDARD REGISTER COMPANY<br>LILLIAN FLATT<br>600 ALBANY ST<br>DAYTON, OH 45408 | 00095 | 4,147.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/08<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | STANFIELD, KATHY R<br>726 SAN PASCUAL AVENUE<br>APT. #11<br>LOS ANGELES, CA 90042 | 02687 | 2,425.00 CLAIMED PRIORITY<br>1,518.49 CLAIMED UNSECURED<br>3,943.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/11/09 | |
| 08-13141 | STANISZ, JANUSZ<br>11055 NORTH 128 PLACE<br>SCOTTSDALE, AZ 85259 | 04966 | 162,393.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | STANLEY SECURITY SOLUTIONS INC<br>SAFEMASTERS<br>DEPT CH 14202<br>PALATINE, IL 60055-4202 | 02172 | 1,395.03 SCHEDULED UNSECURED<br>1,395.03 CLAIMED ADMINISTRATIVE<br>1,395.03 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/30/09 | |
| 08-13141 | STANTON, RICHARD W.<br>1239 MAPLEWOOD DRIVE<br>MAPLE GLEN, PA 91301 | 03499 | 58,991.00 SCHEDULED UNSECURED<br>58,991.00 CLAIMED UNSECURED | 06/04/09 | SCHEDULED UNLIQ |
| 08-13141 | STANTON, RICHARD W.<br>1239 MAPLEWOOD DR.<br>MAPLE GLEN, PA 19002 | 06946 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3499 |
| 08-13141 | STARZYK, KARA<br>13230 SW 32ND COURT<br>FORT LAUDERDALE, FL 33330 | 00729 | 1,300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/13/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>DEPARTMENT OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 06494 | 4,862.96 SCHEDULED UNSECURED<br>4,862.96 CLAIMED UNSECURED<br>4,862.96 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10 | THIS CLAIM HAS BEEN PARTIALLY PAID. |
| 08-13141 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 03357 | 1,740,043.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/01/09<br>10/02/09 | DOCKET NUMBER: 2270 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 03464 | 5,190,498.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/03/09<br>09/14/10 | Amends claim number 3357<br>DOCKET NUMBER: 5689 |
| 08-13141 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 06472 | 4,337,722.06 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,337,722.06 TOTAL CLAIMED | 05/07/10<br>07/09/12 | DOCKET NUMBER: 11969 |
| 08-13141 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY<br>POST OFFICE BOC 6668<br>TALLAHASSEE, FL 32314-6668 | 07104 | 5,750,522.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/16/12<br>10/02/12 | DOCKET NUMBER: 12501 |
| 08-13141 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | 06629 | 435,030.42 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/02/10<br>09/13/10 | amends claim 6498<br>DOCKET NUMBER: 5677 |
| 08-13141 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | 06630 | 7,251.24 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/02/10<br>09/13/10 | amends claim 6496<br>DOCKET NUMBER: 5678 |
| 08-13141 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | 06631 | 120,854.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/02/10<br>09/13/10 | amends claim 6497<br>DOCKET NUMBER: 5679 |
| 08-13141 | STATE OF MICHIGAN, DEPARTMENT OF TREASURY<br>HEATHER L. DONALD, ASST ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 07108 | 30,502.65 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/30/12<br>04/29/13 | DOCKET NUMBER: 13489 |
| 08-13141 | STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08646-0245 | 01059 | 31,024.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>02/11/13 | DOCKET NUMBER: 13179 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 07157 | 0.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** ALLOWED **** | 12/28/12 | SATISFIED-DE MINIMIS |
| 08-13141 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 06821 | 1,496.10 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/22/11<br>10/12/11 | DOCKET NUMBER: 9961 |
| 08-13141 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 06827 | 1,496.10 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/11/11<br>03/20/12 | DOCKET NUMBER: 11197 |
| 08-13141 | STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURACE DIVISION<br>GOVERNOR W. AVERELL HARRIMAN STATE<br>OFFICE BUILDING CAMPUS - BLDG 12, RM 256<br>ALBANY, NY 12240 | 03095 | 619.48 CLAIMED ADMINISTRATIVE<br> | 05/18/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | STAZAK, THOMAS W.<br>231 HUNLEY CT<br>ALPHARETTA, GA 30005-8611 | 05968 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | STEVENS, THOMAS<br>1801 MICHAELS CT<br>HENDERSON, NV 89014 | 06058 | 2,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | STEWART, CLETUS C.<br>7733 CLARCONA OCOEE RD<br>ORLANDO, FL 32818-1219 | 04631 | 25,090.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | STEWART, HAI<br>#1010, 540-14 AVE. SW<br>CALGARY, AB T2R 0M6<br>CANADA | 06679 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/01/10<br>02/25/11 | DOCKET NUMBER: 8153 |
| 08-13141 | STEWART, ROBERT<br>PO BOX 758<br>LAKEWOOD, CA 90714-0758 | 05773 | 468.21 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13141 | STIMPFCE, LORRAINE E.<br>222 CEDAR AVE.<br>PATCHOGUE, NY 11772 | 05075 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     139

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | STORYTELLERS'S WORKSHOP INC<br>TED SLAMPYAK<br>217 CALLE EVANGELINE<br>BERNALILLO, NM 87004 | 00196 | 1,800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13141 | STRAIN, MARGARET M.<br>1665 SPINNAKER DR<br>ALPHARETTA, GA 30005 | 05963 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | STRANGE, JENNIFER<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04921 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | STRIEGEL, LAWRENCE W.<br>30 NORTON DRIVE<br>EAST NORTHPORT, NY 11731 | 05035 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | STUPIN, DANIEL & CAROL<br>51 VISTA REDONDA<br>SANTA FE, NM 97506 | 04670 | 1,704.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SUJKA, JAMES<br>5359 W MARGARET ST<br>PO BOX 474<br>MONEE, IL 60449-8071 | 06541 | 850.00 SCHEDULED UNSECURED<br>850.00 CLAIMED UNSECURED<br>850.00 ALLOWED UNSECURED<br>**** PAID **** | 06/21/10 | ** LATE FILED ** |
| 08-13141 | SULLIVAN, EUGENE<br>74 COTTONWOOD LANE<br>WESTBURY, NY 11590 | 05333 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | 04635 | 562,444.74 CLAIMED PRIORITY<br>438,981.26 CLAIMED UNSECURED<br>1,001,426.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 6593 |
| 08-13141 | SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | 04749 | 536,316.79 CLAIMED ADMINISTRATIVE<br>293,156.21 CLAIMED UNSECURED<br>829,473.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 6593 |
| 08-13141 | SWAN, WOODBURY D.<br>2606 CIPRIANI BLVD<br>BELMONT, CA 94002-1404 | 03392 | 15,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SWARTZ, ALICE<br>2203 E 26TH STREET<br>BROOKLYN, NY 11229 | 04893 | 82,211.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    140

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | 04892 | 81,196.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | 05827 | 81,196.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | SWEENEY, JUDITH<br>30937 STEEPLECHASE DR<br>SAN JUAN CAPO, CA 92675-1929 | 03811 | 16,538.00 SCHEDULED UNSECURED<br>37,827.72 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SWEENEY, JUDITH L.<br>30937 STEEPLECHASE  DR<br>SAN JUAN CAPO, CA 92675-1929 | 06947 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3811 |
| 08-13141 | SWEENEY, STENDER E.<br>790 HUNTINGTON GARDEN DRIVE<br>PASADENA, CA 91108-1725 | 03812 | 64,868.00 SCHEDULED UNSECURED<br>92,525.62 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | SWEENEY, STENDER E.<br>790 HUNTINGTON GARDEN DRIVE<br>PASADENA, CA 91108-1725 | 07020 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3812 |
| 08-13141 | SYSTEM MAINTENANCE SERVICES, INC<br>10420 HARRIS OAK BLVD STE C<br>CHARLOTTE, NC 28269-7513 | 03129 | 646.46 CLAIMED UNSECURED<br>646.46 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | T-MOBILE USA INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | 03096 | 5,528.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | T-MOBILE USA INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | 03098 | 806.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | T-MOBILE USA INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | 03099 | 7,896.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13141 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00375 | 3,080.66 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00376 | 342.66 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   141

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00388 | 43,841.74 CLAIMED UNSECURED<br>149,500.00 ALLOWED UNSECURED<br>**** PAID **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00393 | 6,465.34 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00398 | 5,099.99 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | TABLET & TICKET COMPANY<br>1120 ATLANTIC DRIVE<br>WEST CHICAGO, IL 60185 | 01155 | 98.38 SCHEDULED UNSECURED<br>98.38 CLAIMED PRIORITY<br>98.38 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13141 | TAFT, DUDLEY S.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | 06846 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED CONT UNLIQ |
| 08-13141 | TALL OAKS KENNEL, LLC<br>C/O ELAINE PERKINS<br>PO BOX 53<br>ATTN: ELAINE PERKINS<br>WHITMORE LAKE, MI 48189 | 06133 | 181.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/27/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13141 | TANNENBAUM, IRVING & JUDITH R JT TEN<br>840 LIONSGATE DR<br>SAINT LOUIS, MO 63130-2848 | 06531 | 2,176.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/16/10<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13141 | TARRANT COUNTY<br>C/O LINEBARGER BOGGAN BLAIR & SAMPSON,<br>LLP; ATTN: ELIZABETH WELLER<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201-2691 | 05979 | 21.05 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>21.05 TOTAL CLAIMED | 06/29/09<br>06/14/10 | DOCKET NUMBER: 4782 |
| 08-13141 | TARRANT COUNTY<br>ATTN: E. WELLER; M. DEEDS; L. SPINDLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201-2691 | 06016 | 21.05 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/30/09<br>06/14/10 | DOCKET NUMBER: 4783 |
| 08-13141 | TAYLOR, DAVID LLOYD, TRUSTEE<br>DAVID LLOYD TAYLOR TRUST, U/A 1/1/01<br>966 WILDFLOWER WAY<br>LONGWOOD, FL 32750-4045 | 03592 | 2,050,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>05/14/10 | DOCKET NUMBER: 4405 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | TAYLOR, DAVID ROSS<br>C/O GERALD S. SACK, ESQUIRE<br>LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | 06599 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/15/10 | |
| 08-13141 | TELECOMMUNICATION SYSTEMS, INC.<br>333 N MICHIGAN AVE STE 2700<br>CHICAGO, IL 60601-4047 | 02185 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/01/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET<br>Claim is for patenet infringement |
| 08-13141 | TEMPLE, EDWARD J.<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | 03613 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | TEMPLE, EDWARD J.<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | 03614 | 23,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | TERPSTRA, JAMES E.<br>20457 NO. CANYON WHISPER DR.<br>SURPRISE, AZ 85387 | 03813 | 872.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | TERPSTRA, JAMES E.<br>12889 E DESERT TRL<br>SCOTTSDALE, AZ 85259-3560 | 07021 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3813 |
| 08-13141 | TERRY, ROBERT H.<br>C/O LAUREL TERRY<br>601 MOORELAND AVE.<br>CARLISLE, PA 17013 | 03691 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | Pension, ESOP and Savings Plan |
| 08-13141 | TEUTSCH, CLIFFORD L.<br>12 SEMINARY RD<br>SIMSBURY, CT 06070 | 07086 | 43,452.48 CLAIMED UNSECURED | 12/05/11 | ** LATE FILED ** |
| 08-13141 | THARP, VAN K. - TRUSTEE<br>11TM TARGET TRUST PLAN<br>337 LOCHSIDE DR<br>CARY, NC 27518 | 05289 | 512,554.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | THE L & M FAMILY TRUST<br>BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES<br>PO BOX 429<br>GREEN LEAF, ID 83626 | 06247 | 748.00 CLAIMED ADMINISTRATIVE<br>50,000.00 CLAIMED UNSECURED<br>50,748.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/21/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | THEOBALD, EDWARD<br>5401 215 LANE NE<br>CEDAR, MN 55011 | 05690 | 30,448.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    143

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | THIRD SCREEN MEDIA INC. DBA QUIGO ET AL<br>TIFFANY STRELOW COBB ESQ.<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>52 EAST GAY STREET (PO BOX 1008)<br>COLUMBUS, OH 43216-1008 | 00234 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/09<br>05/14/10 | DOCKET NUMBER: 4410 |
| 08-13141 | THOMAS P. YOUNGBLOOD IRA<br>55 FORDCROFT STREET<br>GROSSE POINTE, MI 48236 | 05631 | 76,240.31 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | THOMAS, DOUGLAS<br>C/O FRANCES GECKER<br>FRANK/GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | 07123 | 0.00 CLAIMED UNSECURED | 05/30/12 | CLAIMED UNLIQ |
| 08-13141 | THOMAS, JESSY<br>MORELLI & RAVAL<br>403 W. GALENA<br>AURORA, IL 60506 | 03673 | 0.00 SCHEDULED UNSECURED<br>65,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/08/09 | |
| 08-13141 | THOMAS, WILLIAM F.<br>16025 VALLEY WOOD RD<br>SHERMAN OAKS, CA 91403 | 03769 | 395,688.06 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | THOMAS, WILLIAM F.<br>2403 PINE ST<br>MARTINEZ, CA 94553-3316 | 06883 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3768 |
| 08-13141 | THOMAS-JOSEPH, LEEMA<br>7 SAGAMORE LANE<br>DIX HILLS, NY 11746 | 05143 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | THOMPSON, JAMES, DBA J&L AMERICAN<br>ENTERPRISES, LTD.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05856 | 0.00 SCHEDULED UNSECURED<br>119,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | THOMSON, JEAN<br>2902 FERNAN COURT<br>COEUR D'ALENE, ID 83814 | 03182 | 54,666.00 SCHEDULED UNSECURED<br>54,666.00 CLAIMED UNSECURED | 05/26/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13141 | THORPE, CAROLINE<br>11252 GONSALVES ST<br>CERRITOS, CA 90703 | 03771 | 10,950.00 CLAIMED PRIORITY<br>49,050.00 CLAIMED UNSECURED<br>60,000.00 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | With claim number 3770, amends claim number 205 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | TIERNAN, AUDREY<br>46 NORTH COURT<br>ROSLYN HEIGHTS, NY 11577 | 05789 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | TIGHE, JAMES H<br>2120 SPRINGFIELD AVE<br>FORT WAYNE, IN 46805-1540 | 06515 | 136.00 SCHEDULED UNSECURED<br>136.00 CLAIMED UNSECURED<br>136.00 ALLOWED UNSECURED<br>**** PAID **** | 06/07/10 | |
| 08-13141 | TIP TOP BRANDING LLC<br>350 W HUBBARD ST #460<br>CHICAGO, IL 60654-5798 | 03738 | 784.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4407 |
| 08-13141 | TOEDTMAN, JAMES<br>2604 GENEVA HILL CT<br>OAKTON, VA 22124 | 03772 | 6,921.42 SCHEDULED UNSECURED<br>7,503.51 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | 06343 | 413,581.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13141 | TOMLINSON, SAMUEL C.<br>432 TWISTING PINE CIRCLE<br>LONGWOOD, FL 32779 | 03729 | 10,975.20 CLAIMED SECURED<br>**** EXPUNGED **** | 06/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | TOPOREK, VIRGINIA W<br>106 AIMEE PL<br>LONGWOOD, FL 32750-2763 | 06523 | 204.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>204.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/10<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | TOPPING, ROBIN<br>20 PENFIELD DRIVE<br>EAST NORTHPORT, NY 11731 | 05144 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | TOPPING, ROBIN<br>20 PENFIELD DRIVE<br>EAST NORTHPORT, NY 11731 | 05331 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | TOWER CH, L.L.C<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06396 | 336,143.45 SCHEDULED UNSECURED<br>336,143.45 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    145

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | TOWER CH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03712 | 336,100.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER DC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03713 | 2,464,739.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER DC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06397 | 2,465,052.00 SCHEDULED UNSECURED<br>2,465,052.00 CLAIMED UNSECURED<br>CLAIMED UNLIQ | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | TOWER DL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03714 | 373,445.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER DL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGEN<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06398 | 373,492.73 SCHEDULED UNSECURED<br>373,492.73 CLAIMED UNSECURED<br>CLAIMED UNLIQ | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | TOWER EH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03715 | 2,780,287.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER EH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHOIRZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06399 | 2,780,639.16 SCHEDULED UNSECURED<br>2,780,639.16 CLAIMED UNSECURED<br>CLAIMED UNLIQ | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | TOWER GREENSPUN DGSPT, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | 04769 | 9,337,318.24 SCHEDULED UNSECURED<br>9,336,136.25 CLAIMED UNSECURED<br>CLAIMED UNLIQ | 06/11/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | TOWER GREENSPUN JGGSTP, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | 04771 | 9,337,318.24 SCHEDULED UNSECURED<br>9,336,136.25 CLAIMED UNSECURED<br>CLAIMED UNLIQ | 06/11/09 | THIS CLAIM HAS BEEN SATISFIED |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | TOWER GREENSPUN SGFFT, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | 04772 | 9,337,318.24 SCHEDULED UNSECURED<br>9,336,136.25 CLAIMED UNSECURED | 06/11/09 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER GREENSPUN, L.L.C.<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | 04770 | 9,337,318.24 SCHEDULED UNSECURED<br>9,336,136.24 CLAIMED UNSECURED | 06/11/09 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER HZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06400 | 746,985.45 SCHEDULED UNSECURED<br>746,985.45 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER HZ, LLC<br>ATTN: MARC D. HAUSER<br>C/O EGI-TRB, LLC, AS AUTHORIZED AGENT<br>2 NORTH RIVERSIDE PLAZA, STE 600<br>CHICAGO, IL 60606 | 04394 | 746,890.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER JB, L.L.C<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06401 | 847,081.50 SCHEDULED UNSECURED<br>847,081.50 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER JB, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03717 | 846,974.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER JK, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03719 | 3,475,347.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER JK, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06402 | 3,475,787.56 SCHEDULED UNSECURED<br>3,475,787.56 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER JP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03720 | 952,285.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | TOWER JP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06403 | 952,406.46 SCHEDULED UNSECURED<br>952,406.46 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER JS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03718 | 423,487.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER JS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06404 | 423,540.75 SCHEDULED UNSECURED<br>423,540.75 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER KS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03721 | 336,100.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER KS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06405 | 336,143.65 SCHEDULED UNSECURED<br>336,143.65 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER LL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03723 | 186,722.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER LL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06406 | 186,746.36 SCHEDULED UNSECURED<br>186,746.36 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER LM, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03724 | 74,689.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    148

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | TOWER LM, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06407 | 74,698.54 SCHEDULED UNSECURED<br>74,698.54 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER LZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03722 | 933,613.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER LZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06408 | 933,731.81 SCHEDULED UNSECURED<br>933,731.81 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER MH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03702 | 134,440.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER MH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06409 | 134,457.38 SCHEDULED UNSECURED<br>134,457.38 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER MS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03703 | 2,940,882.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER MS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06410 | 2,941,255.22 SCHEDULED UNSECURED<br>2,941,255.22 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER MZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03704 | 1,764,529.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | TOWER MZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06411 | 1,764,753.13 SCHEDULED UNSECURED<br>1,764,753.13 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER NL, L.L.C.<br>TWO NORTH RIVERSIDE DRIVE<br>SUITE 600<br>CHICAGO, IL 60606 | 03705 | 3,136,941.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER NL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06412 | 3,137,338.90 SCHEDULED UNSECURED<br>3,137,338.90 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER PH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03716 | 373,445.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER PH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06413 | 373,492.73 SCHEDULED UNSECURED<br>373,492.73 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER PT, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03706 | 2,352,706.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER PT, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | 06414 | 2,353,004.18 SCHEDULED UNSECURED<br>2,353,004.18 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER SF, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03707 | 186,722.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      150

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13141 | TOWER SF, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06415 | 186,746.36 SCHEDULED UNSECURED<br>186,746.36 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER TT, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03708 | 746,890.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER TT, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06416 | 746,985.45 SCHEDULED UNSECURED<br>746,985.45 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER VC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03709 | 235,270.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER VC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06417 | 235,300.42 SCHEDULED UNSECURED<br>235,300.42 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TOWER WP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 03710 | 5,097,185.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | TOWER WP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | 06418 | 5,097,830.61 SCHEDULED UNSECURED<br>5,097,830.61 CLAIMED UNSECURED | 03/05/10 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ |
| 08-13141 | TRAINOR, ROBERT E.<br>1412 SHEFFORD RD.<br>BALTIMORE, MD 21239 | 03774 | 74,825.54 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC