U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | TRANSNATIONAL TRADING INC.<br>A.A. 85656<br>BOGOTA<br>COLOMBIA | 06295 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/13/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05534 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13141 | TREASURER, OKLAHOMA STATE<br>2401 NW 23RD ST STE 42<br>OKLAHOMA CITY, OK 73107-2401 | 06509 | 990.94 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>990.94 ALLOWED UNSECURED<br>**** PAID **** | 06/02/10<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13141 | TRIEMER, ISABELL<br>1736 GOUGH ST<br>BALTIMORE, MD 21231-2414 | 00720 | 325.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13141 | TRINH, CAM<br>C/O FRANCES GECKER<br>FRANK / GECKER LLP<br>325 N. LASALLE STREET, STE. 625<br>CHICAGO, IL 60654 | 06840 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | TRIO ASSOCIATES<br>RE: PASADENA 125 N. VINEDO<br>PO BOX 757<br>4778 NORTH STONE ROAD<br>BETHEL ISLAND, CA 94511 | 02900 | 5,612,205.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | TRUJILLO, JEAN<br>365 ROUTE 111 APT C13<br>SMITHTOWN, NY 11787 | 01148 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>04/29/13 | Claim is for $241/week for life<br>DOCKET NUMBER: 13489 |
| 08-13141 | TUNSTALL, SHARON S.<br>2323 FAIRWAY DRIVE<br>BIRMINGHAM, MI 48009 | 03775 | 7,911.00 SCHEDULED UNSECURED<br>8,684.60 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | TUNSTALL, SHARON S.<br>2323 FAIRWAY DRIVE<br>BIRMINGHAM, MI 48009 | 07022 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3775 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | 04900 | 0.00 CLAIMED ADMINISTRATIVE<br>5,699,364.00 CLAIMED UNSECURED<br>5,699,364.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/12/09<br>08/06/12 | DOCKET NUMBER: 12202 |
| 08-13141 | TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | 04901 | 0.00 CLAIMED ADMINISTRATIVE<br>5,699,364.00 CLAIMED UNSECURED<br>5,699,364.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/12/09<br>08/06/12 | DOCKET NUMBER: 12202 |
| 08-13141 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 00330 | 23,811.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| 08-13141 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 00400 | 23,811.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 00745 | 25,127.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>02/16/10 | Amends claim number 330<br>DOCKET NUMBER: 3427 |
| 08-13141 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 00832 | 25,127.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13141 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 06313 | 11,641.97 CLAIMED ADMINISTRATIVE<br>17,943.95 CLAIMED UNSECURED<br>29,585.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/19/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13141 | TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | 00188 | 13,532.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/08<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | TYRRELL, JOIE<br>189 SPRING RD<br>HUNTINGTON, NY 11743 | 05145 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Claim is for pension |
| 08-13141 | TYRRELL, MARK<br>189 SPRING RD.<br>HUNTINGTON, NY 11743 | 05146 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    153

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | U.S. DEPARTMENT OF LABOR<br>ELIZABETH GOLDBERG, OFC OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVENUE, N.W. STE N-4611<br>WASHINGTON, DC 20210 | 03629 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13141 | U.S. DEPARTMENT OF LABOR<br>ELIZABETH GOLDBERG, OFC OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVENUE, N.W. STE N-4611<br>WASHINGTON, DC 20210 | 06747 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/12/11<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13141 | UB PROPERTY LLC<br>ATTN: KIM NELSON<br>PO BOX 58746<br>SEATTLE, WA 98138 | 05833 | 488.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | UDOVIC, MICHAEL S.<br>929 SOUTH OAKLAND AVE.<br>PASADENA, CA 91106 | 03776 | 6,875.50 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | UGI UTILITIES, INC.<br>225 MORGANTOWN RD<br>READING, PA 19612-1949 | 05919 | 36,994.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | UHLMANN, CHARLES O<br>6830 DELCO AVE<br>WINNETKA, CA 91306 | 06528 | 6,800.00 SCHEDULED UNSECURED<br>6,800.00 CLAIMED UNSECURED | 06/14/10 | |
| 08-13141 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02049 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED. |
| 08-13141 | UNCLAIMED PROPERTY DIVISION OFFICE OF<br>STATE TREASURER<br>CAPITOL COMPLEX<br>CHARLESTON, WV 25305 | 03109 | 242.57 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/26/09<br>12/09/13 | DOCKET NUMBER: 13816 |
| 08-13141 | UNION BANK OF CALIFORNIA<br>C/O JONES LANG LA SALLE AMERICAS IN<br>ATTN  CORPORATE REAL ESTATE SRVCS<br>PO BOX 45799<br>SAN FRANCISCO, CA 94145-0799 | 03686 | 1,395.91 CLAIMED UNSECURED | 06/08/09 | THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 08-13141 | UNISYS CORPORATION<br>C/O DANA S. PLON, ESQUIRE<br>SIRLIN GALLOGLY & LESSER, P.C.<br>123 SOUTH BROAD STREET, SUITE 2100<br>PHILADELPHIA, PA 19109 | 06465 | 8,368.75 CLAIMED PRIORITY<br>1,588.90 CLAIMED UNSECURED<br>9,957.65 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/06/10<br>06/19/12 | DOCKET NUMBER: 11838 |
| 08-13141 | UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04674 | 0.00 CLAIMED UNSECURED | 06/11/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 00894 | 78,272.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| 08-13141 | UNIVERSITY OF CALIFORNIA, RIVERSIDE<br>(UC RIVERSIDE)<br>900 UNIVERSITY AVENUE<br>STUDENT SERVICES BUILDING 2103<br>RIVERSIDE, CA 92521 | 03213 | 245.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/26/09 | |
| 08-13141 | UNTERMAN, E. THOMAS<br>1451 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | 03777 | 958,608.42 SCHEDULED UNSECURED<br>1,405,127.79 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | UNTERMAN, E. THOMAS<br>1451 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | 07023 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3777 |
| 08-13141 | USA MOBILITY<br>3000 TECHNOLOGY DR STE 400<br>PLANO, TX 75074 | 05663 | 1,568.60 SCHEDULED UNSECURED<br>2,018.60 CLAIMED UNSECURED | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13141 | USA TODAY<br>ATTN: PETE GALLO<br>535 MADISON AVENUE, 27TH FLOOR<br>NEW YORK, NY 10022 | 00286 | 9,431.99 SCHEDULED UNSECURED<br>285,377.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13141 | VALENTI, JOHN A. III<br>44-11 MACNISH STREET, APT 2G<br>ELMHURST, NY 11373 | 05316 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | VALENTI, MICHAEL<br>400 TAMARAC DR<br>PASADENA, CA 91105 | 03778 | 1,133,110.51 SCHEDULED UNSECURED<br>1,228,403.25 CLAIMED UNSECURED | 06/09/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03969 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13141 | VAN HORN, PHILIP D<br>9948 MARNICE AVE.<br>TUJUNGA, CA 91042 | 05713 | 6,283.77 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>6,283.77 TOTAL CLAIMED | 06/15/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13141 | VAN NESS, SHAWNA<br>355 SOUTH WELLWOOD AVE.<br>LINDENHURST, NY 11757 | 05070 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | VAN TATENHOVE, JAMES M.<br>8812 CANYON SPRINGS DRIVE<br>LAS VEGAS, NV 89117 | 03291 | 23,458.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | VANN, BARNITA P.<br>PO BOX 359<br>CHICAGO, IL 60690 | 05425 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13141 | VAZOULAS, JEAN<br>798 HIGHVIEW AVE<br>WESTBURY, NY 11590 | 03353 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>04/29/13 | Claim is for $440/week for life<br>DOCKET NUMBER: 13489 |
| 08-13141 | VELAPOLDI, FRANK M.<br>24304 KINTAIL CT<br>PORT CHARLOTTE, FL 33980 | 06051 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | VERIZON<br>AFNI/VERIZON EAST<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | 00399 | 1,865.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13141 | VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171  17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | 04985 | 169,228.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13141 | VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171  17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | 06243 | 66,261.65 CLAIMED UNSECURED<br>108,657.43 ALLOWED UNSECURED<br>**** PAID **** | 09/18/09<br>07/11/12 | DOCKET NUMBER: 11993 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                             CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | 03630 | 2,636.03 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/02/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | 03308 | 22,703.68 SCHEDULED UNSECURED<br>22,703.68 CLAIMED UNSECURED<br>23,879.25 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13141 | VERIZON WIRELESS NORTHEAST<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | 00262 | 100,544.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| 08-13141 | VERTIS, INC.<br>HUSCH BLACKWELL SANDERS LLP<br>JOHN J. CRUCIANI<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY, MO 64112 | 00052 | 0.00 CLAIMED ADMINISTRATIVE | 12/29/08 | CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | VIDA, HERBERT J.<br>1303 W. 214TH<br>TORRANCE, CA 90501 | 03780 | 45,399.65 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/09/09 | |
| 08-13141 | VITANOVEC, JOHN<br>1256 N. FOREST GLEN DRIVE<br>WINNETKA, IL 60093 | 06851 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | VOLK, PHYLLIS<br>250 E. PEARSON ST.<br>SUITE 906<br>CHICAGO, IL 60611 | 04641 | 7,000.00 SCHEDULED UNSECURED<br>6,180.00 CLAIMED UNSECURED | 06/11/09 | |
| 08-13141 | VON WEIDING, MARK, DBA PJT DELIVERY<br>SERVICE, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05859 | 0.00 SCHEDULED UNSECURED<br>140,753.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | WADA, KAREN<br>2215 SANTA ANITA<br>SIERRA MADRE, CA 91024 | 03781 | 108,100.00 SCHEDULED UNSECURED<br>277,091.87 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WADE, CLAUDIA A.<br>401 AUDRAINE DR.<br>GLENDALE, CA 91202 | 03782 | 25,214.57 CLAIMED UNSECURED | 06/09/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | WALCOTT, TENISHA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04918 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13141 | WALKER, CAROL<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | 06601 | 65,000.00 CLAIMED UNSECURED<br>11,750.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/19/10 | |
| 08-13141 | WALKER, CAROL<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | 06786 | 65,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/16/11 | Amends claim 6601 |
| 08-13141 | WALKER, CAROL H.<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | 07092 | 65,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/09/12 | |
| 08-13141 | WALL, ROBERT C. - IRA<br>15657 HEATHERGLEN DR<br>ORLAND PARK, IL 60462-2307 | 05924 | 76,122.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | WALLACE, JAMES W.<br>5822 BRIARTREE DR<br>LA CANADA FLINT, CA 91011 | 03783 | 239,022.00 SCHEDULED UNSECURED<br>319,337.67 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WALLACE, JAMES W.<br>5822 BRIARTREE DR<br>LA CANADA FLINTRIDGE, CA 91011 | 07024 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3783 |
| 08-13141 | WALLER, MARTA<br>10490 SANTA MONICA BLVD<br>LOS ANGELES, CA 90025-5033 | 00263 | 5,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/09<br>03/22/12 | DOCKET NUMBER: 11216 |
| 08-13141 | WALLER, MARTA<br>GERALDINE WEISS, ESQ.<br>LAW OFFICES OF MICHAEL J. PIUZE<br>11755 WILSHIRE BOULEVARD, ST 1170<br>LOS ANGELES, CA 90025 | 04411 | 5,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/12 | DOCKET NUMBER: 11216 |
| 08-13141 | WALLER, MICHAEL E.<br>5 FULL SWEEP<br>HILTON HEAD ISLAND, SC 29928 | 03784 | 1,236,765.00 SCHEDULED UNSECURED<br>1,856,802.57 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WALLER, MICHAEL E.<br>5 FULL SWEEP<br>HILTON HEAD ISLAND, SC 29928 | 06881 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3784 |
| 08-13141 | WALLS, MARY LOU TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | 03367 | 13,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    158

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13141 | WALLS, THOMAS R. TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | 03366 | 12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | WALSH, CONSTANCE<br>430 S. WESTERN AVE.<br>UNIT 202<br>DES PLAINES, IL 60016 | 02014 | 2,090.83 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/28/09<br>06/28/10 | DOCKET NUMBER: 4891 |
| 08-13141 | WALTZ, KATHLEEN<br>7499 TREELINE DR<br>NAPLES, FL 34119-9735 | 06868 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | WANG, ZHONG<br>7312 RAINBOW DR<br>CUPERTINO, CA 95014 | 06290 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/08/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | WANGBERG, LARRY<br>110 ELK VIEW DRIVE<br>HAILEY, ID 83333 | 03785 | 246,543.00 SCHEDULED UNSECURED<br>403,201.80 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WANGBERG, LARRY W.<br>110 ELK VIEW DR.<br>HAILEY, ID 83333 | 07025 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3785 |
| 08-13141 | WARD, ELEANORE P<br>186 OAK TREE RD<br>MOORESVILLE, NC 28117-5914 | 06546 | 68.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 06/22/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13141 | WASHINGTON STATE DEPT OF REVENUE<br>ATTN: SUSAN ROLAND<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121-2300 | 05670 | 346.72 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/10/09<br>08/14/12 | DOCKET NUMBER: 12253 |
| 08-13141 | WATER CLOSET MEDIA INC<br>1816 NE ALBERTA ST.<br>PORTLAND, OR 97211 | 00876 | 1,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/03/09<br>06/24/11 | DOCKET NUMBER: 9346 |
| 08-13141 | WATER DEPARTMENT OF PHILADELPHIA<br>C/O ASHLEY M. CHAN, ESQUIRE<br>HANGLEY ARONCHICK SEGAL & PUDLIN<br>ONE LOGAN SQUARE, 27TH FLOOR<br>PHILADELPHIA, PA 19103 | 06336 | 134.80 CLAIMED SECURED<br>**** EXPUNGED **** | 11/10/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | WEINBERG, JUDY<br>61 RIDGE ROAD<br>SMITHTOWN, NY 11787 | 05041 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:   159

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | WEINSTEIN, HOWARD<br>12114 FAULKNER DR.<br>OWINGS MILLS, MD 21117 | 03786 | 7,415.37 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>335,073.78 CLAIMED UNSECURED<br>346,023.78 TOTAL CLAIMED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WEINSTEIN, HOWARD<br>12114 FAULKNER DR.<br>OWINGS MILLS, MD 21117 | 06905 | 0.00 CLAIMED UNSECURED<br>7,783.31 ALLOWED UNSECURED<br>**** PAID **** | 11/02/11 | |
| 08-13141 | WEST EAST LIMITED PARTNERSHIP<br>C/O ITSKOWITCH<br>602 NORTH ALPINE DRIVE<br>BEVERLY HILLS, CA 90210 | 06205 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | WESTERN PREFERRED LIFE INSURANCE LTD.<br>PO BOX 26800<br>AUSTIN, TX 78755-0800 | 05566 | 50,767.81 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | WHISLER, JACK<br>645 LINCOLN STREET<br>GLENVIEW, IL 60025 | 07046 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | WHITE, MILES D.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | 06847 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED CONT UNLIQ |
| 08-13141 | WHITEHALL JEWELERS HOLDINGS, INC., ET AL<br>C/O ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | 06124 | 29,470.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13141 | WHITEHOUSE, BETH<br>12 VILLAS CIR<br>MELVILLE, NY 11747-3050 | 05050 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | WIEGAND, WILLIAM<br>PO BOX 655<br>COUPEVILLE, WA 98239 | 03787 | 299,621.13 SCHEDULED UNSECURED<br>348,721.05 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | WIEGAND, WILLIAM D.<br>P.O. BOX 655<br>COUPEVILLE, WA 98239 | 07026 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3787 |
| 08-13141 | WILD, MARY A.<br>918 W. WOLFENSBERGER RD.<br>CASTLE ROCK, CO 80109-9631 | 03788 | 17,170.00 SCHEDULED UNSECURED<br>36,816.87 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | WILD, MARY A.<br>918 W. WOLFENSBERGER RD.<br>CASTLE ROCK, CO 80109-9631 | 07027 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3788 |
| 08-13141 | WILLCOX & SAVAGE PC<br>ATTORNEYS AT LAW<br>ATTN: CONRAD M. SHUMADINE, ESQUIRE<br>1800 BANK OF AMERICA CTR<br>NORFOLK, VA 23510-2197 | 01502 | 728.09 CLAIMED UNSECURED<br>728.09 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13141 | WILLES, MARK H.<br>4343 SHEFFIELD DRIVE<br>PROVO, UT 84604 | 03767 | 14,482,661.38 SCHEDULED UNSECURED<br>19,534,351.47 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WILLES, MARK H.<br>4343 SHEFFIELD DRIVE<br>PROVO, UT 84604 | 07028 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3767 |
| 08-13141 | WILLIAMS, DAVID D.<br>415 S. GARFIELD<br>HINSDALE, IL 60521 | 06858 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNLIQ |
| 08-13141 | WILLIAMS, JEFFREY LYNN<br>147 CHICHESTER RD.<br>HUNTINGTON, NY 11743 | 05147 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | WILLIAMS, LANCE<br>2831 PRINCE ST.<br>BERKELEY, CA 94705 | 00584 | 539.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13141 | WILLIAMS, PHILLIP L.<br>1156 AMALFI DR.<br>PACIFIC PALISADES, CA 90272 | 03766 | 601,251.00 SCHEDULED UNSECURED<br>572,842.71 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WILLIAMS, PHILLIP L.<br>450  SAN  VICENTE  BLVD  UNIT 302<br>SANTA MONICA, CA 90402-1746 | 07029 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3766 |
| 08-13141 | WILLIAMS, ROGER D.<br>52 ZACKS WAY<br>AGAWAM, MA 01001-3246 | 07083 | 0.00 CLAIMED UNSECURED | 12/02/11 | CLAIMED UNDET |
| 08-13141 | WILLIAMS, ROGER D.<br>52 ZACKS WAY<br>AGAWAM, MA 01001-3246 | 07087 | 0.00 CLAIMED UNSECURED | 12/01/11 | CLAIMED UNDET |
| 08-13141 | WILLIAMS, SOPHONIE<br>350 WEST JAMAICA AVE<br>VALLEY STREAM, NY 11580 | 05148 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | WILMINGTON TRUST CORPORATION,<br>AS INDENTURE TRUSTEE<br>C/O PATRICK J. HEALY, VP<br>1100 NORTH MARKET ST - RODNEY SQ NORTH<br>WILMINGTON, DE 19890 | 03523 | 758,871,303.23 SCHEDULED UNSECURED<br>1,196,823,429.80 CLAIMED UNSECURED | 06/05/09 | SCHEDULED UNLIQ<br>CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | WILSHIRE CLASSIFIEDS LLC<br>C/O TARGET MEDIA PARTNERS DC, LLC<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | 04333 | 1,700,000.00 CLAIMED SECURED<br>1,300,000.00 CLAIMED UNSECURED<br>3,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>12/11/12 | DOCKET NUMBER: 12829 |
| 08-13141 | WILSON, DONALD N., ESQ.<br>MURRAY, JENSEN & WILSON, ESQ.<br>101 N. WACKER DR, SUITE 101<br>CHICAGO, IL 60606 | 04656 | 13,401.20 SCHEDULED UNSECURED<br>12,812.40 CLAIMED UNSECURED | 06/11/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13141 | WILSON, HAZEL E.<br>21712 LANAR<br>MISSION VIEJO, CA 92692 | 03765 | 26,114.05 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | WILSON, HAZEL E.<br>21712 LANAR<br>MISSION VIEJO, CA 92692 | 07030 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3765 |
| 08-13141 | WILSON, JULIA C.<br>1872  8TH AVE.<br>SACRAMENTO, CA 95818 | 03764 | 188,302.12 SCHEDULED UNSECURED<br>219,353.70 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WILSON, JULIA C.<br>1872  8TH AVE.<br>SACRAMENTO, CA 95818 | 06948 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3764 |
| 08-13141 | WILSON, ROBERT M.<br>3556 HAMPSHIRE DR.<br>BIRMINGHAM, AL 35223 | 05878 | 5,074.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | WINKLER, LEE B., IRA ROLLOVER<br>15250 VENTURA BLVD<br>SUITE 710<br>SHERMAN OAKS, CA 91403 | 06513 | 0.00 CLAIMED PRIORITY<br>50,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>50,000.00 TOTAL CLAIMED | 06/07/10<br>02/25/11 | DOCKET NUMBER: 8153 |
| 08-13141 | WINTERS, CARLYLE<br>2205 BELLEAIR ROAD<br>APT. A25<br>CLEARWATER, FL 33764-2765 | 02805 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13141 | WISS JANNEY ELSTNER ASSOCIATES<br>330 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | 01428 | 3,000.00 SCHEDULED UNSECURED<br>3,000.00 CLAIMED UNSECURED | 04/24/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    162

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | WOLDT, HAROLD F. JR.<br>4323 WILLOW GLEN ST<br>CALABASAS, CA 91302-1977 | 03763 | 21,697.00 SCHEDULED UNSECURED<br>35,533.16 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WOLDT, HAROLD F., JR.<br>4323  WILLOW  GLEN  ST<br>CALABASAS, CA 91302-1977 | 07036 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3763 |
| 08-13141 | WOLFSON, DOUGLAS S<br>11 CROFT PL<br>HUNTINGTON, NY 11743 | 05090 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | WOLFSON, JAYNE H.<br>11 CROFT PL.<br>HUNTINGTON, NY 11743 | 05045 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| 08-13141 | WOLINSKY, LEO<br>8550 HOLLYWOOD BLVD.<br>LOS ANGELES, CA 90069 | 03762 | 432,772.56 SCHEDULED UNSECURED<br>606,750.39 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WOLLNEY, JOHN<br>318 50TH PLACE<br>WESTERN SPRINGS, IL 60558 | 07045 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | 05866 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/18/09<br>12/09/13 | DOCKET NUMBER: 13816 |
| 08-13141 | WOODFIELD MALL LLC, A DELAWARE LLC<br>ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD, SUITE 300<br>BLOOMFIELD HILLS, MI 48304 | 01393 | 341,936.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/24/09<br>06/11/12 | DOCKET NUMBER: 11789 |
| 08-13141 | WRIGHT, DONALD  F.<br>P.O. BOX 842<br>TESUQUE, NM 87574 | 03761 | 1,929,418.00 SCHEDULED UNSECURED<br>2,713,574.92 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | WRIGHT, DONALD F.<br>P.O. BOX 842<br>TESUQUE, NM 87574 | 06949 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3761 |
| 08-13141 | WRIGHT,JULIE A<br>1990 MT. SHASTA DRIVE<br>SAN PEDRO, CA 90732 | 06030 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13141 | XANDERS, JULIE<br>1720 HIGHLAND AVENUE<br>GLENDALE, CA 91202 | 04602 | 389.99 SCHEDULED UNSECURED<br>389.99 CLAIMED UNSECURED | 06/11/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13141 | XANDERS, JULIE<br>1720 HIGHLAND AVENUE<br>GLENDALE, CA 91202 | 04603 | 9,815.00 SCHEDULED UNSECURED<br>9,815.00 CLAIMED UNSECURED | 06/11/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13141 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 1,724.12 SCHEDULED UNSECURED<br>71,001.06 CLAIMED UNSECURED<br>71,001.06 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13141 | XEROX CORP.<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00409 | 0.00 CLAIMED UNSECURED | 02/03/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | YAGED, MARTIN<br>11 APPALOOSA DR.<br>MANALAPAN, NJ 07726 | 03004 | 15,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/20/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL  SUITE 300<br>PALO ALTO, CA 94306 | 04356 | 4,924.12 CLAIMED ADMINISTRATIVE<br>10,075.52 CLAIMED UNSECURED<br>14,999.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | YAN, ELLEN<br>#B1405<br>61-20 GRAND CENTRAL PKWY<br>FOREST HILLS, NY 11375 | 05319 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension |
| 08-13141 | YEAGER, ROBERT B.<br>1672 RICHLAND RD<br>SPRING VALLEY, OH 45370 | 06272 | 50,186.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/05/09<br>05/14/10 | Amends claim 4124<br>DOCKET NUMBER: 4405 |
| 08-13141 | YELLOWBRIX INC<br>200 N GLEBE RD STE 1025<br>ARLINGTON, VA 22203-3759 | 03409 | 6,856.85 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09 | |
| 08-13141 | YIELD STRATEGIES FUND I, LP<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | 01324 | 664,066.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>05/14/10 | DOCKET NUMBER: 4405 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13141 | YIELD STRATEGIES FUND II, LP<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | 01327 | 226,951.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13141 | YOON, JOSEPH<br>206 NORTHSHORE XING<br>DALLAS, GA 30157-1641 | 06510 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 06/03/10 | |
| 08-13141 | YOST, WILLIAM<br>JAMES SORENSON, ESQ. AND D. TYLER VAN<br>LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.<br>PO BOX 4128<br>TALLAHASSEE, FL 32315-4128 | 05659 | 45,602.93 CLAIMED UNSECURED | 06/05/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | YOST, WILLIAM<br>JAMES SORENSON, ESQ. AND D. TYLER VAN<br>LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.<br>PO BOX 4128<br>TALLAHASSEE, FL 32315-4128 | 05660 | 9,444.35 CLAIMED UNSECURED | 06/05/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13141 | YOUNG, JOHN W.<br>88 PACE DR S<br>WEST ISLIP, NY 11795-5100 | 03760 | 25,263.00 SCHEDULED UNSECURED<br>73,452.93 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | YOUNG, JOHN W.<br>88 PACE DR S<br>WEST ISLIP, NY 11795 | 07037 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3760 |
| 08-13141 | YOUNG, SOMMER, WARD, RITZENBERG, BAKER<br>& MOORE LLC<br>5 PALISADES DRIVE, SUITE 300<br>ALBANY, NY 12205 | 01698 | 1,307.00 CLAIMED UNSECURED | 04/27/09 | |
| 08-13141 | YOUNGMAN, OWEN<br>40 KENMORE AVE.<br>DEERFIELD, IL 60015 | 03026 | 379.97 SCHEDULED UNSECURED<br>379.97 CLAIMED UNSECURED<br>379.97 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13141 | YOUNGMAN, OWEN R.<br>40 KENMORE AVENUE<br>DEERFIELD, IL 60015 | 07044 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13141 | ZAKARIAN, JOHN J.<br>656 RIDGE RD<br>WETHERSFIELD, CT 06109 | 03757 | 272,696.25 SCHEDULED UNSECURED<br>295,629.56 CLAIMED UNSECURED | 06/09/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 08-13141 | ZAKARIAN, JOHN J.<br>1 MILES AVE<br>MIDDLETOWN, CT 06457-3137 | 06897 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3757 |
| 08-13141 | ZAPANTA, NORENE<br>53 OVERLOOK DR.<br>NEWPORT COAST, CA 92657 | 03758 | 10,591.72 SCHEDULED UNSECURED<br>11,482.47 CLAIMED UNSECURED | 06/09/09 | |
| 08-13141 | ZAPANTA, NORENE<br>(TRUSTEE FOR DR. EDWARD ZAPANTA TRUST)<br>53 OVERLOOK DR.<br>NEWPORT COAST, CA 92657 | 07042 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3758 |
| 08-13141 | ZEEK FAMILY TRUST<br>575 GOLDEN HAWK DR<br>PRESCOTT, AZ 86301 | 05798 | 71,046.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| 08-13141 | ZEITLIN, ERICA<br>5950 BUCKINGHAM PKWY UNIT 506<br>CULVER CITY, CA 90230-6778 | 06638 | 3,405.00 CLAIMED PRIORITY | 08/12/10 | ** LATE FILED ** |
| 08-13141 | ZELENKA, JOHN E.<br>56 WAVERLY AVENUE<br>CLARENDON HILLS, IL 60514 | 06835 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13141 | ZELL, SAMUEL<br>ATTN: DAVID J. BRADFORD<br>JENNER & BLOCK LLP<br>CHICAGO, IL 60654 | 07144 | 554,638.97 CLAIMED UNSECURED | 08/06/12 | CLAIMED UNLIQ<br><br>Amended By Claim Number 7160 |
| 08-13141 | ZELL, SAMUEL<br>ATTN: DANIEL J. BRADFORD<br>JENNER & BLOCK LLP<br>CHICAGO, IL 60654 | 07160 | 1,316,796.90 CLAIMED UNSECURED | 01/30/13 | CLAIMED UNLIQ<br>amends claim # 7144 |
| 08-13141 | ZEP MANUFACTURING COMPANY<br>ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | 02258 | 506.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13141 | ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | 06083 | 453.59 SCHEDULED UNSECURED<br>453.59 CLAIMED PRIORITY<br>453.59 ALLOWED UNSECURED<br>**** PAID **** | 07/13/09<br>03/12/13 | ** LATE FILED **<br>DOCKET NUMBER: 13314 |
| 08-13141 | ZEZIMA, GERALD R. JR.<br>101 WEDGEWOOD DR.<br>CORAM, NY 11727 | 05057 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    166

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13141 | ZIMBALIST, EFREM III<br>216 FIRST ST.<br>MANHATTAN BEACH, CA 90266 | 03759 | 1,070,690.00 SCHEDULED UNSECURED<br>2,206,657.73 CLAIMED UNSECURED | 06/09/09 | SCHEDULED UNLIQ |
| 08-13141 | ZIMBALIST, EFREM, III<br>216 FIRST ST.<br>MANHATTAN BEACH, CA 90266 | 07031 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNDET<br>amends claim 3759 |
| 08-13141 | ZOLNIER, EDWIN<br>10 SOUTH ST UNIT 18<br>DANBURY, CT 06810-3100 | 02946 | 1,096.18 CLAIMED SECURED<br>**** EXPUNGED **** | 05/18/09 | |
| 08-13141 | ZULKIE PARTNERS LLC<br>C/O TANNER PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 02769 | 260.00 SCHEDULED UNSECURED<br>260.00 CLAIMED UNSECURED<br>260.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13141 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05457 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 102 |
| 08-13141 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00102 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 485 | 12,702,595,583.84 |
|  |  |  |  |  |
| Total Scheduled |  |  | 501 | 12,702,595,583.84 |
| Claimed | - | ADMINISTRATIVE | 18 | 3,650,582.88 |
|  | - | PRIORITY | 46 | 278,462,525.87 |
|  | - | SECURED | 40 | 8,794,446,073.10 |
|  | - | UNSECURED | 828 | 4,468,587,795.51 |
|  |  |  |  |  |
| Total Claimed |  |  | 1,711 | 13,545,146,977.36 |
| Allowed | - | ADMINISTRATIVE | 8 | 556,747.65 |
|  | - | PRIORITY | 3 | 217,550.18 |
|  | - | SECURED | 1 | 58,189.24 |
|  | - | UNSECURED | 120 | 1,201,962.32 |
|  |  |  |  |  |
| Total Allowed |  |  | 168 | 2,034,449.39 |
|  |  |  |  |  |
| Total Expunged |  |  | 755 | 101,851,277,356.71 |
| Total Withdrawn |  |  | 59 | 91,829,480.13 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13142 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05219 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13142 | DIRECTORS GUILD OF AMERICA, INC.<br>C/O JOSEPH KOHANSKI/ DAVID E AHDOOT<br>BUSH GOTTLIEB SINGER LOPEZ ET AL<br>500 N. CENTRAL AVE., STE. 800<br>GLENDALE, CA 91203 | 04767 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13142 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03557 | 79.01 CLAIMED PRIORITY<br>7.00 CLAIMED UNSECURED<br>86.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13142 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06727 | 5.92 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3557<br>DOCKET NUMBER: 12700 |
| 08-13142 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06588 | 10,529.31 CLAIMED PRIORITY<br>1,500.00 CLAIMED UNSECURED<br>12,029.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/12/10<br>11/06/12 | DOCKET NUMBER: 12686 |
| 08-13142 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06819 | 275.04 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/26/11<br>08/16/12 | DOCKET NUMBER: 12280 |
| 08-13142 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07141 | 1,521.84 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,771.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/27/12<br>04/23/13 | DOCKET NUMBER: 13471 |
| 08-13142 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07163 | 463.78 CLAIMED PRIORITY<br>463.78 ALLOWED PRIORITY<br>**** PAID **** | 02/04/13 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13142 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05585 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13142 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03970 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13142 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05456 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 137 |
| 08-13142 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00137 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   170

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 1 | 0.00 |
| | - PRIORITY | 2 | 100,463.78 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 1 | 0.00 |
| Total Claimed | | 12 | 100,463.78 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 463.78 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 1 | 463.78 |
| Total Expunged | | 6 | 29,616,747.16 |
| Total Withdrawn | | 3 | 1,182,425.37 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    171

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13143 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05353 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13143 | FOSS, JAMESON<br>1820 JAMES AVE. #SC<br>MIAMI BEACH, FL 33139 | 03351 | 2,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13143 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03556 | 289,743.01 CLAIMED PRIORITY<br>41,476.00 CLAIMED UNSECURED<br>331,219.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13143 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06726 | 256,634.49 CLAIMED PRIORITY<br>40,178.35 CLAIMED UNSECURED<br>296,812.84 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3556<br>DOCKET NUMBER: 12700 |
| 08-13143 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04465 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13143 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00068 | 382.32 CLAIMED SECURED<br>**** EXPUNGED **** | 12/29/08<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13143 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06595 | 8,072.54 CLAIMED PRIORITY<br>382.32 CLAIMED SECURED<br>1,000.00 CLAIMED UNSECURED<br>9,454.86 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/19/10<br>11/06/12 | Amends Claim No. 68<br>DOCKET NUMBER: 12686 |
| 08-13143 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06818 | 275.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/26/11<br>11/06/12 | DOCKET NUMBER: 12686 |
| 08-13143 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07143 | 382.32 CLAIMED SECURED<br>**** WITHDRAWN **** | 08/03/12<br>01/11/13 | DOCKET NUMBER: 13019 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13143 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07145 | 36.17 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/13/12<br>11/02/12 | DOCKET NUMBER: 12653 |
| 08-13143 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04586 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13143 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04586 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13143 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04586 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13143 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04586 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13143 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04586 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13143 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04586 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13143 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04586 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13143 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05584 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13143 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04231 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13143 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03971 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13143 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05455 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 136 |
| 08-13143 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00136 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    174

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| Total Scheduled | | | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 1 | 100,000.00 |
| | - | SECURED | 8 | 8,793,955,729.37 |
| | - | UNSECURED | 1 | 0.00 |
| Total Claimed | | | 22 | 8,794,055,729.37 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| Total Allowed | | | 0 | 0.00 |
| Total Expunged | | | 9 | 29,946,441.23 |
| Total Withdrawn | | | 4 | 1,479,375.74 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13144 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06274 | 0.00 SCHEDULED<br>2,394.74 CLAIMED ADMINISTRATIVE<br>1,072.37 CLAIMED UNSECURED<br>3,467.11 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13144 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05355 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13144 | COTTON, WILLIAM VIRGIL<br>6444 NEEDLE LEAF DRIVE<br>ROCKVILLE, MD 20852 | 02282 | 1,776.18 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13144 | GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | 04131 | 0.00 CLAIMED UNSECURED | 06/09/09 | CLAIMED UNLIQ<br>Copyright infringement |
| 08-13144 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05583 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13144 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04214 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13144 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03972 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13144 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05454 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 135 |
| 08-13144 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00135 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 1 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 1 | 0.00 |
| Total Claimed |  | 9 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 6 | 29,608,103.29 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    177

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13145 | ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 04646 | 1,562.31 SCHEDULED UNSECURED<br>9,562.93 CLAIMED UNSECURED<br>9,562.93 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13145 | ASM CAPITAL, L.P.<br>TRANSFEROR: ARNEL COMPRESSOR CO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01032 | 17,395.98 SCHEDULED UNSECURED<br>17,395.98 CLAIMED ADMINISTRATIVE<br>1,527.19 ALLOWED ADMINISTRATIVE<br>15,868.79 ALLOWED UNSECURED<br>17,395.98 TOTAL ALLOWED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13145 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01129 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED PRIORITY<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13145 | B&K ELECTRIC WHOLESALE<br>4981 IRWINDALE AVE STE 100<br>IRWINDALE, CA 91706-2181 | 01559 | 484.58 SCHEDULED UNSECURED<br>502.66 CLAIMED UNSECURED<br>502.66 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13145 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: SANDERS LOCK & KEY INC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 01082 | 96.49 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>96.49 CLAIMED UNSECURED<br>96.49 TOTAL CLAIMED<br>96.49 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13145 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05356 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13145 | CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | 04659 | 761.15 CLAIMED ADMINISTRATIVE<br>37.63 ALLOWED ADMINISTRATIVE<br>723.52 ALLOWED UNSECURED<br>761.15 TOTAL ALLOWED<br>**** PAID **** | 06/11/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13145 | CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | 04690 | 19,082.16 SCHEDULED UNSECURED<br>24,860.37 CLAIMED UNSECURED<br>15,859.07 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>07/11/12 | DOCKET NUMBER: 11993 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13145 | DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | 02239 | 1,171.25 SCHEDULED UNSECURED<br>1,171.25 CLAIMED UNSECURED<br>1,171.25 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13145 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02814 | 6,314.33 CLAIMED PRIORITY<br>55.47 CLAIMED UNSECURED<br>6,369.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/15/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13145 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 03086 | 6,314.33 CLAIMED PRIORITY<br>55.47 CLAIMED UNSECURED<br>6,369.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13145 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06555 | 2,363.27 CLAIMED PRIORITY<br>20.76 CLAIMED UNSECURED<br>2,384.03 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/06/10<br>11/16/11 | amends claim 2814<br>DOCKET NUMBER: 10236 |
| 08-13145 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 06805 | 0.00 CLAIMED UNSECURED | 09/09/11 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13145 | DION AND SONS INC<br>1543 W 16TH ST<br>LONG BEACH, CA 90813 | 01391 | 18,635.09 SCHEDULED UNSECURED<br>16,394.06 CLAIMED ADMINISTRATIVE<br>2,241.03 CLAIMED UNSECURED<br>18,635.09 TOTAL CLAIMED<br>16,394.06 ALLOWED ADMINISTRATIVE<br>2,241.03 ALLOWED UNSECURED<br>18,635.09 TOTAL ALLOWED<br>**** PAID **** | 04/24/09 | |
| 08-13145 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04320 | 1,200.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13145 | EZ BUY & EZ SELL RECYCLER CORP OF<br>SOUTHERN CALIFORNIA<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | 04338 | 1,700,000.00 CLAIMED SECURED<br>1,300,000.00 CLAIMED UNSECURED<br>3,069,497.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>12/11/12 | Claim out of balance<br>DOCKET NUMBER: 12829<br>Also duplicates claim number 4335 by Target Media |
| 08-13145 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CLINICAL HEALTH SYSTEMS, INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03206 | 3,300.00 SCHEDULED UNSECURED<br>3,300.00 CLAIMED ADMINISTRATIVE<br>3,300.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    179

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13145 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03555 | 1,692,389.01 CLAIMED PRIORITY<br>28,902.00 CLAIMED SECURED<br>268,833.00 CLAIMED UNSECURED<br>1,961,222.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | Claim out of balance<br>DOCKET NUMBER: 9345 |
| 08-13145 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06725 | 1,862,865.35 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3555<br>DOCKET NUMBER: 12700 |
| 08-13145 | HAND HELD PRODUCTS INC<br>700 VISIONS DR<br>SKANEATELOS FALLS, NY 13153 | 01694 | 516.42 SCHEDULED UNSECURED<br>516.42 CLAIMED UNSECURED<br>516.42 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13145 | HOFFMAN SOUTHWEST CORP<br>ROTO ROOTER PLUMBING & SERVICE<br>8930 CENTER AVE<br>RANCHO CUCAMONGA, CA 91730 | 01779 | 700.00 SCHEDULED UNSECURED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13145 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01083 | 577.42 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>487.42 CLAIMED UNSECURED<br>487.42 TOTAL CLAIMED<br>487.42 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13145 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04466 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13145 | KING BOLT COMPANY<br>4680 N GRAND AVE<br>COVINA, CA 91724 | 01104 | 80.88 SCHEDULED UNSECURED<br>80.88 CLAIMED UNSECURED<br>80.88 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13145 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SHIELD SECURITY, INC.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02781 | 21,980.84 SCHEDULED UNSECURED<br>21,980.84 CLAIMED UNSECURED<br>21,980.84 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13145 | LOS ANGELES COUNTY<br>LOS ANGELES COUNTY FIRE DEPT<br>PO BO BOX 513148<br>CERTIFIED UNIFIED PROGRAM AGENCY<br>LOS ANGELES, CA 90051-1148 | 03207 | 2,775.00 CLAIMED PRIORITY | 05/26/09 | THIS CLAIM HAS BEEN SATISFIED |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13145 | MATMAR INDUSTRIES INC<br>PO BOX 627<br>TEMPLE CITY, CA 91780-0627 | 02571 | 1,296.84 SCHEDULED UNSECURED<br>1,296.84 CLAIMED UNSECURED<br>1,296.84 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13145 | MECHANICAL DRIVES & BELTING<br>PO BOX 511358<br>LOS ANGELES, CA 90051-7913 | 01774 | 1,009.81 SCHEDULED UNSECURED<br>1,009.81 CLAIMED UNSECURED<br>1,009.81 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13145 | NEW ENGLAND BELTING COMPANY<br>27 MILL ST<br>BERLIN, CT 06037 | 01343 | 1,579.87 CLAIMED UNSECURED<br>1,579.87 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13145 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04585 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13145 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04585 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13145 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04585 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13145 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04585 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13145 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04585 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13145 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04585 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    181

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13145 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04585 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13145 | PRESSROOM SOLUTIONS INC<br>3700 W 7TH ST<br>FORT WORTH, TX 76107-2536 | 01136 | 3,259.47 SCHEDULED UNSECURED<br>3,259.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13145 | PRESSROOM SOLUTIONS, INC.<br>C/O AREYA HOLDER, TRUSTEE<br>LAW OFFICE OF AREYA HOLDER, P.C.<br>800 W AIRPORT FREEWAY, SUITE 414<br>IRVING, TX 75062 | 06804 | 3,259.47 CLAIMED UNSECURED<br>3,259.47 ALLOWED UNSECURED<br>**** PAID **** | 09/09/11 | |
| 08-13145 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 198.25 SCHEDULED UNSECURED<br>78.00 CLAIMED UNSECURED<br>78.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13145 | SCHUR PACKAGING<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 02638 | 0.00 SCHEDULED<br>47.77 CLAIMED UNSECURED<br>47.77 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13145 | SIGNAL MECHANICAL, INC.<br>2901 GARDENA AVE.<br>SIGNAL HILL, CA 90755 | 00077 | 10,061.32 SCHEDULED UNSECURED<br>13,036.48 CLAIMED UNSECURED<br>13,036.48 ALLOWED UNSECURED<br>**** PAID **** | 01/02/09 | |
| 08-13145 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN: CREDIT AND PAYMENT SERVICES<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | 00406 | 137,656.21 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/02/09<br>04/06/10 | DOCKET NUMBER: 3953 |
| 08-13145 | SOUTHERN CALIFORNIA GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES, CA 90030-0337 | 00474 | 1,580.70 SCHEDULED UNSECURED<br>1,579.93 CLAIMED UNSECURED<br>1,579.93 ALLOWED UNSECURED<br>**** PAID **** | 02/05/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13145 | STEWART, MICHAEL<br>C/O EDWARD SINGER<br>2801 OCEAN PARK BLVD #199<br>SANTA MONICA, CA 90405 | 04158 | 0.00 SCHEDULED UNSECURED<br>300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>04/29/13 | DOCKET NUMBER: 13489 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13145 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00390 | 92.91 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13145 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00391 | 61.77 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13145 | TARGET MEDIA PARTNERS OPERATING COMPANY,<br>1800 N HIGHLAND AVE STE 400<br>LOS ANGELES, CA 90028-4542 | 04336 | 1,700,000.00 CLAIMED SECURED<br>1,300,000.00 CLAIMED UNSECURED<br>3,069,497.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>12/11/12 | Claim out of balance<br>DOCKET NUMBER: 12829 |
| 08-13145 | TESTAMERICA INC<br>DEPT 2314<br>PO BOX 122314<br>DALLAS, TX 75312-2314 | 02927 | 225.00 SCHEDULED UNSECURED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13145 | TORRES, IGNACIO<br>1426 E. RIVER ROAD<br>BELEN, NM 87002 | 02822 | 200,000.00 CLAIMED UNSECURED | 05/15/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13145 | TORRES, IGNACIO<br>1426 E. RIVER ROAD<br>BELEN, NM 87002 | 02823 | 200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13145 | TORRES, IGNACIO<br>C/O ISRAEL & BENEZRA<br>1545 WILSHIRE BLVD #300<br>LOS ANGELES, CA 90017 | 02824 | 0.00 SCHEDULED UNSECURED<br>200,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13145 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05520 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13145 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04225 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13145 | UNISAN PRODUCTS<br>5450 W 83RD ST<br>LOS ANGELES, CA 90045 | 02317 | 3,819.25 SCHEDULED UNSECURED<br>3,819.25 CLAIMED UNSECURED<br>3,819.25 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/04/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13145 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03973 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13145 | WILSHIRE CLASSIFIEDS, LLC<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | 04337 | 1,700,000.00 CLAIMED SECURED<br>1,300,000.00 CLAIMED UNSECURED<br>3,069,497.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>12/11/12 | Claim out of balance<br>DOCKET NUMBER: 12829<br>Also duplicates claim number 4335 by Target Media |
| 08-13145 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05453 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 134 |
| 08-13145 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00134 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 24 | 107,284.06 |
|  |  |  |  |
| Total Scheduled |  | 25 | 107,284.06 |
|  |  |  |  |
| Claimed | - ADMINISTRATIVE | 7 | 41,670.44 |
|  | - PRIORITY | 3 | 103,025.00 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 25 | 284,468.14 |
|  |  |  |  |
| Total Claimed |  | 58 | 8,794,384,892.95 |
|  |  |  |  |
| Allowed | - ADMINISTRATIVE | 4 | 21,778.13 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 24 | 95,454.47 |
|  |  |  |  |
| Total Allowed |  | 27 | 117,232.60 |
|  |  |  |  |
| Total Expunged |  | 16 | 41,312,567.88 |
| Total Withdrawn |  | 3 | 3,182,665.97 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13146 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05343 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13146 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03554 | 0.01 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/05/09<br>11/07/12 | DOCKET NUMBER: 12700 |
| 08-13146 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05519 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13146 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03974 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13146 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05452 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 133 |
| 08-13146 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00133 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 6 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 29,602,860.00 |
| Total Withdrawn |  | 2 | 1,182,144.42 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13147 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05345 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13147 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04139 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | DOCKET NUMBER: 5746 |
| 08-13147 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05518 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13147 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04238 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13147 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03975 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13147 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05451 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 132 |
| 08-13147 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00132 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

 

 

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Scheduled | | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 1 | 100,000.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Claimed | | 7 | 100,000.00 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Allowed | | 0 | 0.00 |
| | Total Expunged | | 4 | 29,602,860.00 |
| | Total Withdrawn | | 2 | 1,182,394.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    189

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13148 | ASM CAPITAL, L.P.<br>TRANSFEROR: BROADCAST SUPPLY WORLDWIDE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01816 | 4,103.61 SCHEDULED UNSECURED<br>4,103.61 CLAIMED UNSECURED<br>4,103.61 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13148 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 1,375.00 SCHEDULED UNSECURED<br>1,376.00 CLAIMED UNSECURED<br>1,376.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13148 | BURK TECHNOLOGY INC<br>7 BEAVER BROOK RD<br>LITTLETON, MA 01460 | 04287 | 95.80 SCHEDULED UNSECURED<br>95.80 CLAIMED UNSECURED<br>95.80 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13148 | CBS TELEVISION STATIONS INC.<br>C/O JULIE B. BEHUNIAK, ESQ.<br>51 W 52 ST<br>NEW YORK, NY 10019 | 04362 | 34,306.35 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/10/09<br>04/27/10 | DOCKET NUMBER: 4169 |
| 08-13148 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | 00256 | 28,355.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13148 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | 00257 | 39,623.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13148 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 00258 | 11,660.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13148 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | 00259 | 155,503.46 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/12/09<br>06/12/12 | DOCKET NUMBER: 11800 |
| 08-13148 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | 00260 | 13,544.22 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/12/09<br>06/12/12 | DOCKET NUMBER: 11801 |
| 08-13148 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05347 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13148 | CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | 04861 | 735.79 CLAIMED UNSECURED<br>735.79 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/28/10 | DOCKET NUMBER: 6158 |
| 08-13148 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: THERMAL CONCEPTS INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02018 | 482.50 SCHEDULED UNSECURED<br>554.33 CLAIMED UNSECURED<br>554.33 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09 | |
| 08-13148 | DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | 01720 | 2,000.00 SCHEDULED UNSECURED<br>2,000.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13148 | FLORIDA POWER & LIGHT COMPANY<br>PO BOX 025209<br>MIAMI, FL 33102-5209 | 00410 | 2,799.83 SCHEDULED UNSECURED<br>15,013.91 CLAIMED UNSECURED<br>15,013.91 ALLOWED UNSECURED<br>**** PAID **** | 02/03/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13148 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04784 | 7.90 SCHEDULED UNSECURED<br>10.17 CLAIMED UNSECURED<br>7.90 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13148 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04785 | 1,435.41 SCHEDULED UNSECURED<br>1,845.54 CLAIMED UNSECURED<br>1,435.41 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13148 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01732 | 104.50 SCHEDULED UNSECURED<br>250.60 CLAIMED UNSECURED<br>250.60 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13148 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02187 | 257.51 SCHEDULED UNSECURED<br>257.51 CLAIMED UNSECURED<br>257.51 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13148 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04467 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    191

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13148 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04726 | 134,193.55 SCHEDULED UNSECURED<br>134,193.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13148 | MIAMI-DADE COUNTY<br>BOARD OF COMMISSIONERS<br>PO BOX 026055<br>MIAMI, FL 33102-6055 | 06168 | 87.50 SCHEDULED UNSECURED<br>306.68 CLAIMED UNSECURED<br>87.50 ALLOWED UNSECURED<br>**** PAID **** | 08/11/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13148 | MIRANDA TECHNOLOGIES INC<br>3499 DOUGLAS B FLOREANI<br>ST LAURENT, QC H4S 2C6<br>CANADA | 03215 | 12,076.50 SCHEDULED UNSECURED<br>12,076.50 CLAIMED UNSECURED<br>12,076.50 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09 | |
| 08-13148 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 05647 | 240,000.00 CLAIMED ADMINISTRATIVE<br>240,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13148 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 06765 | 154,838.71 CLAIMED UNSECURED<br>154,838.71 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11 | |
| 08-13148 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04584 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13148 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04584 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13148 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04584 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13148 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04584 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13148 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04584 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13148 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04584 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13148 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04584 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13148 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02267 | 2,218.62 SCHEDULED UNSECURED<br>2,218.62 CLAIMED UNSECURED<br>2,218.62 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13148 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05151 | 241,129.02 SCHEDULED UNSECURED<br>241,129.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13148 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 06791 | 108,333.33 SCHEDULED UNSECURED<br>349,462.35 CLAIMED UNSECURED<br>349,462.35 ALLOWED UNSECURED<br>**** PAID **** | 07/21/11 | |
| 08-13148 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03161 | 175.00 SCHEDULED UNSECURED<br>175.00 CLAIMED UNSECURED<br>175.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13148 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05517 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13148 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04622 | 990,437.46 SCHEDULED UNSECURED<br>886,775.00 CLAIMED UNSECURED<br>867,262.32 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13148 | U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | 04240 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN DOCKET NUMBER: 10989 |
| 08-13148 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: BLUE CAT MEDIA GROUP 5575 KIETZKE LN STE A RENO, NV 89511-2085 | 02002 | 1,500.00 SCHEDULED UNSECURED 1,500.00 CLAIMED UNSECURED 1,500.00 ALLOWED UNSECURED **** PAID **** | 04/27/09 | |
| 08-13148 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY, CA 91608 | 04684 | 297,741.91 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED | 06/11/09 01/25/10 | THIS CLAIM HAS BEEN SATISFIED DOCKET NUMBER: 3191 |
| 08-13148 | US IMAGING SOLUTIONS LLC 2100 SW 71 TERRACE DAVIE, FL 33317 | 01888 | 3,168.63 SCHEDULED UNSECURED 990.98 CLAIMED ADMINISTRATIVE 840.59 CLAIMED UNSECURED 1,831.57 TOTAL CLAIMED 1,831.57 ALLOWED UNSECURED **** PAID **** | 04/27/09 12/12/11 | DOCKET NUMBER: 10420 |
| 08-13148 | VALUATION RESEARCH CORPORATION 500 5TH AVE 39TH FL NEW YORK, NY 10110 | 03977 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13148 | WARNER BROS DOMESTIC CABLE DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | 04083 | 880,200.01 CLAIMED UNSECURED **** EXPUNGED **** | 06/09/09 07/09/12 | DOCKET NUMBER: 11969 |
| 08-13148 | WARNER BROS. DOMESTIC TV DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | 06766 | 880,200.01 SCHEDULED UNSECURED 725,361.30 CLAIMED UNSECURED 686,361.30 ALLOWED UNSECURED **** PAID **** | 04/26/11 12/10/12 | DOCKET NUMBER: 12827 |
| 08-13148 | ZURICH AMERICAN INSURANCE COMPANY ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | 05450 | 29,494,266.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/12/09 | Amends claim number 131 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13148 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00131 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    195

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 22 | 2,683,923.59 |
| | | | | |
| Total Scheduled | | | 22 | 2,683,923.59 |
| | | | | |
| Claimed | - | ADMINISTRATIVE | 2 | 240,990.98 |
| | - | PRIORITY | 1 | 100,000.00 |
| | - | SECURED | 8 | 8,793,955,729.37 |
| | - | UNSECURED | 23 | 2,159,798.01 |
| | | | | |
| Total Claimed | | | 46 | 8,796,456,518.36 |
| | | | | |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 22 | 2,341,644.73 |
| | | | | |
| Total Allowed | | | 22 | 2,341,644.73 |
| | | | | |
| Total Expunged | | | 10 | 30,938,022.53 |
| | | | | |
| Total Withdrawn | | | 4 | 1,385,498.44 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13149 | ALLIED WASTE SERVICES  #922<br>GARDENIA DISTRICT 121<br>PO BOX 78038<br>PHOENIX, AZ 85062-8030 | 06323 | 658.93 SCHEDULED UNSECURED<br>658.93 CLAIMED UNSECURED<br>658.93 ALLOWED UNSECURED<br>**** PAID **** | 10/29/09<br>04/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 4102 |
| 08-13149 | ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | 04344 | 2,811.79 SCHEDULED UNSECURED<br>2,811.79 CLAIMED UNSECURED<br>2,811.79 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13149 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04401 | 7,716.01 SCHEDULED UNSECURED<br>7,716.01 CLAIMED UNSECURED<br>7,716.01 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13149 | ASM CAPITAL, L.P.<br>TRANSFEROR: NEW DIRECTION SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01039 | 1,784.07 SCHEDULED UNSECURED<br>1,784.07 CLAIMED UNSECURED<br>1,784.07 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13149 | ASM CAPITAL, L.P.<br>TRANSFEROR: SIERRA PACIFIC FLEET SERVICE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01092 | 1,996.31 SCHEDULED UNSECURED<br>1,996.31 CLAIMED UNSECURED<br>1,996.31 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13149 | ASSOCIATED PRESS<br>C/O SALLY CARPENTER<br>1835 MARKET ST<br>PHILADELPHIA, PA 19103 | 04379 | 7,974.48 SCHEDULED UNSECURED<br>7,974.48 CLAIMED UNSECURED<br>7,974.48 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13149 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 8,329.00 SCHEDULED UNSECURED<br>8,329.00 CLAIMED UNSECURED<br>8,329.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13149 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00650 | 0.00 CLAIMED UNSECURED | 02/19/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13149 | CAPITAL CITY PROMOTIONS<br>2311 TYROLEAN WAY<br>SACRAMENTO, CA 95821 | 00706 | 1,018.46 SCHEDULED UNSECURED<br>1,018.46 CLAIMED UNSECURED<br>1,018.46 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09<br>01/25/10 | DOCKET NUMBER: 3187 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:     197
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13149 | CAPITAL CITY PROMOTIONS<br>2311 TYROLEAN WAY<br>SACRAMENTO, CA 95821 | 02004 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/27/09<br>02/16/10 | Attached invoice is for $1,018.46<br>DOCKET NUMBER: 3427 |
| 08-13149 | CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04876 | 50,303.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/11/09 | |
| 08-13149 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04701 | 9,020.86 SCHEDULED UNSECURED<br>4,964.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/10 | DOCKET NUMBER: 1724 |
| 08-13149 | CITY OF SACRAMENTO<br>CITY HALL<br>915 I ST RM 1201<br>ENFORCEMENT AND COLLECTION SECTION<br>SACRAMENTO, CA 95814-2608 | 03133 | 281.95 SCHEDULED UNSECURED<br>173.61 CLAIMED UNSECURED<br>132.42 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13149 | CITY OF SACRAMENTO<br>CITY HALL<br>915 I ST RM 1201<br>ENFORCEMENT & COLLECTION SECTION<br>SACRAMENTO, CA 95814-2696 | 03134 | 124.98 CLAIMED UNSECURED<br>117.70 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13149 | CITY OF SACRAMENTO<br>CITY HALL<br>915 I ST RM 1201<br>ENFORCEMENT & COLLECTION SECTION<br>SACRAMENTO, CA 95814-2696 | 03135 | 39.87 CLAIMED UNSECURED<br>31.83 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13149 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05349 | 20,166.25 SCHEDULED UNSECURED<br>1,182,144.41 CLAIMED UNSECURED<br>20,166.25 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13149 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ALL PHASE SECURITY INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 04198 | 14,634.50 SCHEDULED UNSECURED<br>13,197.50 CLAIMED ADMINISTRATIVE<br>13,197.50 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>13,197.50 ALLOWED UNSECURED<br>**** PAID ****<br>13,197.50 TOTAL CLAIMED | 06/09/09<br>02/25/11 | DOCKET NUMBER: 8146 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    198

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13149 | DACA 2010L, LP<br>TRANSFEROR: JOHNSON MECHANICAL CNTRCTRS<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00513 | 1,045.00 SCHEDULED UNSECURED<br>1,045.00 CLAIMED UNSECURED<br>1,045.00 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09 | |
| 08-13149 | FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: COMCAST CABLE<br>COMMUNICATIONS, INC<br>1777 SARATOGA AVE, SUITE # 106<br>SAN JOSE, CA 95129 | 02804 | 19,550.00 SCHEDULED UNSECURED<br>19,550.00 CLAIMED UNSECURED<br>19,550.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13149 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06069 | 747,500.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13149 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03553 | 694,644.01 CLAIMED PRIORITY<br>91,571.00 CLAIMED UNSECURED<br>786,215.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13149 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06724 | 541,307.61 CLAIMED PRIORITY<br>81,878.40 CLAIMED UNSECURED<br>623,186.01 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3553<br>DOCKET NUMBER: 12700 |
| 08-13149 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04783 | 1,345.87 SCHEDULED UNSECURED<br>1,724.27 CLAIMED UNSECURED<br>1,345.87 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13149 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02195 | 16,173.18 SCHEDULED UNSECURED<br>16,173.18 CLAIMED UNSECURED<br>16,173.18 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13149 | JOHNSON MECHANICAL<br>PO BOX 1156<br>WALNUT GROVE, CA 95690-1156 | 01128 | 1,045.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13149 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04468 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    199

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13149 | KCCL 92.1 KHITS<br>298 COMMERCE CIRCLE<br>SACRAMENTO, CA 95815 | 03180 | 1,591.20 SCHEDULED UNSECURED<br>1,591.20 CLAIMED UNSECURED<br>1,591.20 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13149 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 117.00 SCHEDULED UNSECURED<br>117.00 CLAIMED UNSECURED<br>117.00 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13149 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04725 | 189,044.99 SCHEDULED UNSECURED<br>189,044.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13149 | LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | 05111 | 277.94 SCHEDULED UNSECURED<br>45.16 CLAIMED UNSECURED<br>45.16 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13149 | LEXISNEXIS, A DIV. OF REED ELSEVIER INC<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 06439 | 224.65 CLAIMED UNSECURED<br>224.65 ALLOWED UNSECURED<br>**** PAID **** | 03/11/10<br>09/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5689 |
| 08-13149 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM SACRAMENTO LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02636 | 43,252.25 SCHEDULED UNSECURED<br>43,252.25 CLAIMED UNSECURED<br>43,252.25 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13149 | LUBE XPRESS<br>3981 FRUITRIDGE ROAD<br>SACRAMENTO, CA 95820 | 02080 | 303.73 SCHEDULED UNSECURED<br>303.73 CLAIMED UNSECURED<br>303.73 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |
| 08-13149 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 06755 | 210,712.31 CLAIMED UNSECURED<br>210,712.31 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11 | |
| 08-13149 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04583 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13149 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04583 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13149 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04583 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13149 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04583 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13149 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04583 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13149 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04583 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13149 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04583 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13149 | PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | 00324 | 446.21 SCHEDULED UNSECURED<br>475.37 CLAIMED UNSECURED<br>475.37 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09 | |
| 08-13149 | RAMSEY, ROBERT J.<br>3820 N GREENVIEWE AVE #3<br>CHICAGO, IL 60613 | 07151 | 99,076.96 CLAIMED UNSECURED<br>99,076.96 ALLOWED UNSECURED<br>**** PAID **** | 11/12/12 | |
| 08-13149 | RINCON TOWING INC<br>1762 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | 01986 | 131.25 SCHEDULED UNSECURED<br>131.25 CLAIMED UNSECURED<br>131.25 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   201

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13149 | RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | 00625 | 10,120.35 CLAIMED UNSECURED<br>5,120.35 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>06/18/12 | DOCKET NUMBER: 11829 |
| 08-13149 | SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>PO BOX 15830, MAIL STOP A253<br>SACRAMENTO, CA 95852-1830 | 01168 | 49,480.93 SCHEDULED UNSECURED<br>49,480.93 CLAIMED UNSECURED<br>49,480.93 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13149 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: CARSON LANDSCAPE INDUSTRIES<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 01293 | 1,382.71 SCHEDULED UNSECURED<br>1,382.71 CLAIMED UNSECURED<br>1,382.71 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13149 | SIGNS BY TOMORROW<br>1791 TRIBUTE ROAD  STE E<br>SACRAMENTO, CA 95815 | 01007 | 3,203.57 SCHEDULED UNSECURED<br>3,203.57 CLAIMED UNSECURED<br>3,203.57 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13149 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05153 | 298,999.99 SCHEDULED UNSECURED<br>298,999.99 CLAIMED UNSECURED<br>298,999.99 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13149 | STRATA MARKETING INC<br>30 W MONROE ST<br>SUITE 1900<br>CHICAGO, IL 60603 | 02910 | 1,634.82 SCHEDULED UNSECURED<br>1,634.82 CLAIMED ADMINISTRATIVE<br>1,634.82 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13149 | SUTTER VISITING NURSE ASSOCIATION<br>8330 FERGUSON AVE<br>SACRAMENTO, CA 95828-0902 | 02401 | 950.00 SCHEDULED UNSECURED<br>950.00 CLAIMED UNSECURED<br>950.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13149 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03158 | 729.00 SCHEDULED UNSECURED<br>164.61 CLAIMED UNSECURED<br>164.61 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13149 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05516 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    202

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13149 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04615 | 489,148.32 SCHEDULED UNSECURED<br>777,748.00 CLAIMED UNSECURED<br>770,165.04 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13149 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04241 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13149 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04682 | 20,014.01 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09<br>01/25/10 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 3191 |
| 08-13149 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03976 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13149 | WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04082 | 674,987.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>07/09/12 | DOCKET NUMBER: 11969 |
| 08-13149 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 05652 | 473,332.99 CLAIMED ADMINISTRATIVE<br>473,332.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13149 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 06756 | 674,987.71 SCHEDULED UNSECURED<br>464,275.40 CLAIMED UNSECURED<br>463,285.07 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13149 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>941.75 CLAIMED UNSECURED<br>941.75 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    203

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13149 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05449 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 130 |
| 08-13149 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00130 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    204

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

---

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 34 | 1,890,202.29 |
| Total Scheduled | | 35 | 1,890,202.29 |
| Claimed | - ADMINISTRATIVE | 3 | 488,165.31 |
|  | - PRIORITY | 2 | 113,197.50 |
|  | - SECURED | 9 | 8,793,955,729.37 |
|  | - UNSECURED | 40 | 3,266,764.56 |
| Total Claimed | | 63 | 8,797,823,856.74 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 39 | 2,528,639.52 |
| Total Allowed | | 40 | 2,528,639.52 |
| Total Expunged | | 10 | 31,259,117.20 |
| Total Withdrawn | | 2 | 1,370,686.01 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    205

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13150 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05351 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13150 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05515 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13150 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03978 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13150 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05448 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 129 |
| 08-13150 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00129 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 5 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 29,602,860.00 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13151 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05213 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13151 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03552 | 0.01 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/05/09<br>11/07/12 | DOCKET NUMBER: 12700 |
| 08-13151 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06597 | 10,529.31 CLAIMED PRIORITY<br>1,500.00 CLAIMED UNSECURED<br>12,029.31 TOTAL CLAIMED<br>**** WITHDRAWN **** | 07/19/10<br>08/16/12 | DOCKET NUMBER: 12280 |
| 08-13151 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06807 | 274.92 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/12/11<br>08/16/12 | DOCKET NUMBER: 12280 |
| 08-13151 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05514 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13151 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03979 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13151 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05447 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 128 |
| 08-13151 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00128 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    208

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Claimed |  | 8 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Allowed |  | 0 | 0.00 |
|  |  |  |  |
| Total Expunged |  | 3 | 29,602,860.00 |
| Total Withdrawn |  | 4 | 1,194,448.65 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | A&B  PHOTO & PRINT<br>218 N JEFFERSON      STE LL NO.2<br>CHICAGO, IL 60661 | 03122 | 8,560.10 SCHEDULED UNSECURED<br>7,956.00 CLAIMED ADMINISTRATIVE<br>3,579.00 ALLOWED ADMINISTRATIVE<br>4,377.00 ALLOWED UNSECURED<br>7,956.00 TOTAL ALLOWED<br>**** PAID **** | 05/26/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | ADVENT SYSTEMS INC<br>435 WEST FULLERTON AVE<br>ELMHURST, IL 60126-1404 | 04409 | 3,049.00 SCHEDULED UNSECURED<br>3,049.00 CLAIMED UNSECURED<br>3,049.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13152 | AEROPARK LLC<br>RE: SUGAR GROVE 1012 AIRPARK<br>1020 AIRPARK DRIVE<br>SUGAR GROVE, IL 60554 | 05298 | 4,883.00 CLAIMED UNSECURED<br>4,883.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13152 | AIR COMFORT CORP<br>2550 BRAGA DRIVE<br>BROADVIEW, IL 60155 | 01830 | 1,295.09 SCHEDULED UNSECURED<br>3,105.09 CLAIMED UNSECURED<br>3,105.09 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13152 | AJILON PROFESSIONAL STAFFING, LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 00369 | 1,442.08 SCHEDULED UNSECURED<br>15,362.01 CLAIMED UNSECURED<br>652.37 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | ALLIANCE MAINTENANCE SERVICES<br>855 MORSE AVE<br>ELK GROVE VILLAGE, IL 60007 | 02148 | 376.04 SCHEDULED UNSECURED<br>376.04 CLAIMED UNSECURED<br>376.04 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13152 | ALLIANCE MAINTENANCE SERVICES<br>855 MORSE ST.<br>ATTN: MIKE KILEY<br>ELK GROVE VILLAGE, IL 60007 | 02149 | 0.00 SCHEDULED<br>1,843.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>06/24/11 | DOCKET NUMBER: 9346 |
| 08-13152 | AMANO, JAMES<br>2029 KAISER DR<br>AUSTIN, TX 78748 | 02550 | 26.86 SCHEDULED UNSECURED<br>26.86 CLAIMED UNSECURED<br>26.86 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13152 | AMERENCILCO<br>CREDIT & COLLECTIONS<br>2105 E. STATE ROUTE 104<br>PAWNEE, IL 62558 | 00099 | 345.65 SCHEDULED UNSECURED<br>1,152.92 CLAIMED UNSECURED<br>643.37 ALLOWED UNSECURED<br>**** PAID **** | 12/22/08<br>07/14/10 | DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13152 | AMERENIP - A/K/A ILLINOIS POWER COMPANY<br>ATTN: COLLECTIONS A-10<br>PO BOX 2543<br>DECATUR, IL 62525 | 01679 | 1,197.69 CLAIMED UNSECURED<br>725.57 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | AMERICAN LITHO INC<br>DEPT 4106<br>CAROL STREAM, IL 60122-4106 | 02230 | 15,974.97 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>15,974.97 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/01/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | ANOSHENKO, BETH<br>3743 W 114TH PLACE<br>CHICAGO, IL 60655 | 00853 | 1,955.00 SCHEDULED UNSECURED<br>1,955.00 CLAIMED PRIORITY<br>1,955.00 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | AON CONSULTING<br>LESLIE COOK<br>1100 REYNOLDS BLVD.<br>WINSTON SALEM, NC 27105 | 02545 | 500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13152 | APPLEBAUM, DOUGLAS<br>3104 N WINDSOR<br>ARLINGTON HEIGHTS, IL 60004 | 05883 | 0.00 CLAIMED UNSECURED | 06/18/09 | ** LATE FILED **CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | APPLEBAUM, DOUGLAS R<br>3104 N WINDSOR<br>ARLINGTON HEIGHTS, IL 60004 | 05884 | 0.00 CLAIMED UNSECURED | 06/18/09 | ** LATE FILED **CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 04648 | 381.09 SCHEDULED UNSECURED<br>6,386.22 CLAIMED UNSECURED<br>6,386.22 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | 05928 | 185.79 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>185.79 ALLOWED UNSECURED<br>**** PAID **** | 06/23/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13152 | ASM CAPITAL<br>PURCHASED FROM: NURSE & PENNA ASSOC.,INC<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | 02875 | 16,155.66 SCHEDULED UNSECURED<br>16,155.66 CLAIMED UNSECURED<br>16,155.66 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    211

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00281 | 5,999.99 SCHEDULED UNSECURED<br>6,035.96 CLAIMED UNSECURED<br>5,999.99 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00539 | 35,229.60 SCHEDULED UNSECURED<br>21,736.67 CLAIMED UNSECURED<br>21,763.67 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00750 | 1,282.10 CLAIMED UNSECURED<br>1,003.94 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | ASM CAPITAL III, L.P.<br>TRANSFEROR: PRISM RETAIL SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01063 | 27,705.20 SCHEDULED UNSECURED<br>27,705.20 CLAIMED UNSECURED<br>27,705.20 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>05/29/09 | DOCKET NUMBER: 1269 |
| 08-13152 | ASM CAPITAL III, L.P.<br>TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01141 | 6,500.00 SCHEDULED UNSECURED<br>6,500.00 CLAIMED UNSECURED<br>6,500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13152 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CHICAGO COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01632 | 2,151.34 SCHEDULED UNSECURED<br>2,151.35 CLAIMED UNSECURED<br>2,151.35 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00683 | 6,710.55 SCHEDULED UNSECURED<br>8,360.70 CLAIMED UNSECURED<br>6,710.55 ALLOWED UNSECURED<br>**** PAID **** | 02/18/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: JEFF SCIORTINO PHOTOGRAPHY<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01195 | 2,000.00 SCHEDULED UNSECURED<br>2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01689 | 5,355.53 SCHEDULED UNSECURED<br>5,355.53 CLAIMED UNSECURED<br>5,355.53 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    212

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: ERNST HERTZBERG & SONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01934 | 4,951.23 SCHEDULED UNSECURED<br>4,951.23 CLAIMED ADMINISTRATIVE<br>457.41 CLAIMED PRIORITY<br>4,951.23 ALLOWED ADMINISTRATIVE<br>**** PAID ****<br>4,951.23 TOTAL CLAIMED | 04/27/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: TARGETCOM LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02271 | 3,000.00 SCHEDULED UNSECURED<br>3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: DKP & ASSOCIATES INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02878 | 12,807.26 SCHEDULED UNSECURED<br>12,807.26 CLAIMED UNSECURED<br>12,807.26 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: TBA GLOBAL LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03170 | 9,150.00 SCHEDULED UNSECURED<br>9,150.00 CLAIMED UNSECURED<br>9,150.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03474 | 1,701.00 SCHEDULED UNSECURED<br>1,701.00 CLAIMED UNSECURED<br>1,701.00 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06283 | 550.00 CLAIMED ADMINISTRATIVE<br>587.48 CLAIMED UNSECURED<br>1,137.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06287 | 13,836.52 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13152 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR/EDGIL ASSOCIATES, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06288 | 0.00 SCHEDULED<br>250.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    213

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | ASM SIP, L.P.<br>TRANSFEROR: BYRONS NEWS AGENCY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 02458 | 7,012.00 SCHEDULED UNSECURED<br>14,024.00 CLAIMED UNSECURED<br>7,012.00 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00782 | 620.00 SCHEDULED UNSECURED<br>620.00 CLAIMED PRIORITY<br>620.00 ALLOWED UNSECURED<br>**** PAID **** | 03/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00800 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01158 | 375.00 SCHEDULED UNSECURED<br>375.00 CLAIMED PRIORITY<br>375.00 CLAIMED UNSECURED<br>375.00 TOTAL CLAIMED<br>375.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01321 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED ADMINISTRATIVE<br>350.00 CLAIMED PRIORITY<br>350.00 ALLOWED UNSECURED<br>**** PAID ****<br>350.00 TOTAL CLAIMED | 04/22/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01921 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13152 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 03174 | 450.00 SCHEDULED UNSECURED<br>450.00 CLAIMED PRIORITY<br>450.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 8,684.32 SCHEDULED UNSECURED<br>8,684.32 CLAIMED UNSECURED<br>8,684.32 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>444 N MICHIGAN AVE STE 3270<br>CHICAGO, IL 60611-3906 | 04642 | 4,174.58 SCHEDULED UNSECURED<br>851,946.96 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>01/15/13 | DOCKET NUMBER: 13063 |
| 08-13152 | BARCO PRODUCTS COMPANY<br>11 N BATAVIA AVE<br>BATAVIA, IL 60510-1961 | 01958 | 30.43 SCHEDULED UNSECURED<br>30.43 CLAIMED UNSECURED<br>30.43 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13152 | BAUM, RICHARD<br>33 N. LASALLE ST.<br>CHICAGO, IL 60602 | 02351 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/04/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | BEHR, ALAN<br>135 EAST 74TH STREET  APT 8A<br>NEW YORK, NY 10021 | 02499 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13152 | BELAND, RACHEL<br>SHER GARNER LAW FIRM<br>909 POYDRAS STREET, 28TH FLOOR<br>NEW ORLEANS, LA 70112 | 03019 | 555.00 CLAIMED UNSECURED<br>555.00 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | BETZA, GREGORY<br>12 GOLF ROAD<br>BLOOMFIELD, NJ 07003 | 00094 | 1,300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/07/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13152 | BIRMAN, BATHSHEBA<br>6000 N CICERO AVE NO. 308<br>CHICAGO, IL 60646 | 05284 | 0.00 SCHEDULED<br>1,284.00 CLAIMED PRIORITY<br>1,284.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | BISHOP, RANDY MACK<br>2455 ROLLING MEADOWS<br>ROCKWALL, TX 75087 | 02626 | 200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |
| 08-13152 | BITTERMAN, PINCAS<br>9531 AVERS AVE<br>SKOKIE, IL 60203 | 01821 | 121.20 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>121.20 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>07/14/10 | DOCKET NUMBER: 5006 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    215

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | BRERETON, ERIN<br>600 S DEARBORN ST  NO.1009<br>CHICAGO, IL 60605 | 05879 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED PRIORITY<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 06/18/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13152 | BRIES, BRIAN<br>BRIES, BRIAN<br>1371 CARLETON CIR<br>NAPERVILLE, IL 60565 | 01290 | 21.15 SCHEDULED UNSECURED<br>21.15 CLAIMED UNSECURED | 04/21/09 | SATISFIED BY PLAN |
| 08-13152 | BROOK, CAROL A<br>1453 W WINONA STREET<br>CHICAGO, IL 60640 | 05890 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13152 | BUSHNELL, GEORGE D<br>802 LAKE AVE<br>WILMETTE, IL 60091 | 01443 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | BUTLER, JACQUELINE D<br>1585 WOODCUTTER LN      A<br>WHEATON, IL 60187 | 01899 | 23.25 SCHEDULED UNSECURED<br>23.25 CLAIMED UNSECURED | 04/27/09 | SATISFIED BY PLAN |
| 08-13152 | BYRNE, DENNIS P<br>5 COURT OF BAYVIEW<br>NORTHBROOK, IL 60062 | 02032 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09 | |
| 08-13152 | CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04311 | 2,324.63 SCHEDULED UNSECURED<br>2,324.63 CLAIMED UNSECURED<br>2,324.63 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | 02156 | 7,187.70 SCHEDULED UNSECURED<br>61.34 CLAIMED PRIORITY<br>7,126.36 CLAIMED UNSECURED<br>7,187.70 TOTAL CLAIMED<br>61.34 ALLOWED PRIORITY<br>7,126.36 ALLOWED UNSECURED<br>7,187.70 TOTAL ALLOWED<br>**** PAID **** | 04/30/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13152 | CAMPANA III, THOMAS J<br>1817 BUCKINGHAM AVE<br>WESTCHESTER, IL 60154 | 06265 | 373.00 SCHEDULED UNSECURED<br>373.00 CLAIMED UNSECURED<br>373.00 ALLOWED UNSECURED<br>**** PAID **** | 10/02/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   216

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | CAMPBELL, MARJORIE KATHLEEN<br>717 N PAULINA ST APT 2<br>CHICAGO, IL 60622 | 04133 | 2,950.00 CLAIMED PRIORITY<br>2,950.00 ALLOWED PRIORITY<br>**** PAID **** | 06/09/09 | |
| 08-13152 | CANNER ENTERPRISES, INC.<br>D.B.A. ZERO VARIANCE<br>117 S MILL ST 2ND FLR<br>FERGUS FALLS, MN 56537 | 00700 | 2,310.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13152 | CAR MAX ADVERTISING<br>LEE ANN GRAVES<br>12800 TUCKAHOE CREEK PKWY<br>  VA 23238-1115 | 03058 | 7,733.80 SCHEDULED UNSECURED<br>7,733.80 CLAIMED UNSECURED<br>7,733.80 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13152 | CAROLINA TELEPHONE & TELEGRAPH CO. LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00458 | 2.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/12/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13152 | CASEY, ROBERT, EXECUTOR<br>ESTATE OF EDITH CASEY<br>1935 VICTOR BROWN ROAD<br>TALLAHASSEE, FL 32303 | 03033 | 18.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/21/09<br>04/22/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 4135 |
| 08-13152 | CASTELLUZZO, RENEE<br>728 W. JACKSON BLVD #1205<br>CHICAGO, IL 60661 | 02590 | 4,489.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13152 | CASTELLUZZO, RENEEE<br>728 W JACKSON BLVD. #1205<br>CHICAGO, IL 60661 | 02589 | 21,692.31 SCHEDULED UNSECURED<br>21,692.31 CLAIMED UNSECURED<br>21,692.31 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13152 | CATCHING FLUIDPOWER COMPANY<br>3643 EAGLE WAY<br>CHICAGO, IL 60678-1036 | 01950 | 428.79 SCHEDULED UNSECURED<br>645.45 CLAIMED UNSECURED<br>645.45 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13152 | CAWLEY CHICAGO PORTFOLIO, LLC<br>C/O EKL WILLIAMS PLLC<br>901 WARRENVILLE ROAD # 175<br>LISLE, IL 60532 | 05830 | 75,649.06 CLAIMED UNSECURED<br>40,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13152 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03545 | 307,904.42 SCHEDULED UNSECURED<br>16,274.76 CLAIMED UNSECURED<br>16,274.76 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    217

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 08-13152 | CCT LLC<br>9825 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322-2622 | 03147 | 8,158.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13152 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNFT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | 06378 | 63,100.95 SCHEDULED UNSECURED<br>24,884.05 CLAIMED UNSECURED<br>24,884.05 ALLOWED UNSECURED<br>**** PAID **** | 01/19/10<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | CHEMSTATION CHICAGO<br>PO BOX 931841<br>CLEVELAND, OH 44193 | 02714 | 927.71 SCHEDULED UNSECURED<br>927.71 CLAIMED UNSECURED<br>927.71 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13152 | CHICAGO SPENCE TOOL & RUBBER<br>PO BOX 1528<br>MELROSE PARK, IL 60161-1528 | 01644 | 211.59 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>149.48 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | CINCINNATI BELL ANY DISTANCE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | 00686 | 43,412.28 CLAIMED UNSECURED<br>7,896.39 ALLOWED UNSECURED<br>**** PAID **** | 02/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | 00437 | 682.52 CLAIMED PRIORITY<br>26.70 CLAIMED UNSECURED<br>709.22 TOTAL CLAIMED<br>398.14 ALLOWED PRIORITY<br>311.08 ALLOWED UNSECURED<br>709.22 TOTAL ALLOWED<br>**** PAID **** | 02/09/09<br>10/19/12 | DOCKET NUMBER: 12593 |
| 08-13152 | CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | 00438 | 157,260.43 CLAIMED PRIORITY<br>8,596.85 CLAIMED UNSECURED<br>165,857.28 TOTAL CLAIMED<br>165,857.28 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>10/19/12 | DOCKET NUMBER: 12593 |
| 08-13152 | CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | 00440 | 674,939.02 CLAIMED PRIORITY<br>164,064.90 CLAIMED UNSECURED<br>839,003.92 TOTAL CLAIMED<br>193,963.17 ALLOWED PRIORITY<br>528,039.10 ALLOWED UNSECURED<br>722,002.27 TOTAL ALLOWED<br>**** PAID **** | 02/09/09<br>10/19/12 | DOCKET NUMBER: 12593 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    218

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13152 | CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | 00443 | 59,369.28 CLAIMED PRIORITY<br>6,042.54 CLAIMED UNSECURED<br>65,411.82 TOTAL CLAIMED<br>5,065.36 ALLOWED PRIORITY<br>6,290.03 ALLOWED UNSECURED<br>11,355.39 TOTAL ALLOWED<br>**** PAID **** | 02/09/09<br>10/19/12 | DOCKET NUMBER: 12593 |
| 08-13152 | CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | 00727 | 31,591.63 CLAIMED PRIORITY<br>7,778.40 CLAIMED UNSECURED<br>39,370.03 TOTAL CLAIMED<br>31,591.63 ALLOWED PRIORITY<br>1,296.40 ALLOWED UNSECURED<br>32,888.03 TOTAL ALLOWED<br>**** PAID **** | 03/13/09<br>10/19/12 | DOCKET NUMBER: 12593 |
| 08-13152 | CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | 00728 | 19,095.99 CLAIMED PRIORITY<br>96.00 CLAIMED UNSECURED<br>19,191.99 TOTAL CLAIMED<br>591.56 ALLOWED PRIORITY<br>26.20 ALLOWED UNSECURED<br>617.76 TOTAL ALLOWED<br>**** PAID **** | 03/13/09<br>10/19/12 | DOCKET NUMBER: 12593 |
| 08-13152 | CITY OF PERU<br>1727 FOURTH STREET, PO BOX 299<br>PERU, IL 61354-0299 | 01510 | 174.23 CLAIMED UNSECURED<br>74.23 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | CITY OF WOODSTOCK<br>121 W. CALHOUN ST.<br>WOODSTOCK, IL 60098 | 01090 | 24.91 CLAIMED UNSECURED | 04/20/09 | SATISFIED BY PLAN |
| 08-13152 | CKELSCH INC<br>2146 N DAYTON ST     APT 102<br>CHICAGO, IL 60614 | 01476 | 200.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13152 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PARADISE, MICHAEL F<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 02379 | 2,250.00 SCHEDULED UNSECURED<br>2,250.00 CLAIMED UNSECURED<br>2,250.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13152 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05611 | 785,010.19 SCHEDULED UNSECURED<br>791,162.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05612 | 186,821.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13152 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05215 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/12/09 | |
| 08-13152 | COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | 04314 | 1,112.90 SCHEDULED UNSECURED<br>2,112.90 CLAIMED UNSECURED<br>2,112.90 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13152 | COBALT INDUSTRIAL REIT<br>C/O STEVE A. PEIRCE<br>FULBRIGHT & JAWORSKI, LLP<br>300 COVENT STREET, SUTIE 2200<br>SAN ANTONIO, TX 78205-3792 | 04297 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13152 | COMCAST SPORTSNET CHICAGO LLC<br>75 REMITTANCE DRIVE  STE 2850<br>CHICAGO, IL 60675-2850 | 03231 | 5,000.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED | 05/28/09<br>08/30/13 | DOCKET NUMBER: 13705 |
| 08-13152 | COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00366 | 2,153.05 SCHEDULED UNSECURED<br>66,454.75 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/22/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | CORBIS CORPORATION<br>ATTN: CREDIT DEPT.<br>710 SECOND AVE, STE 220<br>SEATTLE, WA 98104 | 00100 | 250.00 SCHEDULED UNSECURED<br>178.62 CLAIMED UNSECURED<br>178.62 ALLOWED UNSECURED<br>**** PAID **** | 12/22/08<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | CORDTS, MICHAEL<br>WINTERS ENRIGHT SALZETTA<br>111 W WASHINGTON 1200<br>CHICAGO, IL 60602 | 02785 | 2,000,000.00 CLAIMED UNSECURED<br>20,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/14/09 | |
| 08-13152 | CORDTS, MICHAEL<br>WINTERS ENRIGHT SALZETTA & O'BRIEN LLC<br>JOHN F WINTERS JR<br>111 WEST WASHINGTON ST SUITE 1200<br>CHICAGO, IL 60602 | 02786 | 2,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/14/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    220
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | CORDTS, MICHAEL<br>WINTERS ENRIGHT SALZETTA & O'BRIEN LLC<br>ATTN: JOHN F.WINTERS, JR.<br>111 W. WASHINGTON STREET<br>CHICAGO, IL 60602 | 02787 | 0.00 SCHEDULED UNSECURED<br>2,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/14/09 | |
| 08-13152 | CORDTS, MICHAEL<br>WINTERS ENRIGHT SALZETTA & O'BRIEN LLC<br>ATTN: JOHN F.WINTERS, JR.<br>111 W. WASHINGTON STREET<br>CHICAGO, IL 60602 | 02788 | 0.00 SCHEDULED UNSECURED<br>2,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/14/09 | |
| 08-13152 | CORDTS, MICHAEL<br>C/O JOHN F. WINTERS<br>WINTERS ENRIGHT SALZETTA&O'BRIEN,LLC.<br>111 WEST WASHINGTON ST., SUITE 1200<br>CHICAGO, IL 60602 | 02789 | 2,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/14/09 | |
| 08-13152 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: STRUCTURAL PRESERVATION SYS.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01705 | 11,350.00 SCHEDULED UNSECURED<br>11,350.00 CLAIMED UNSECURED<br>11,350.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | COSI INC<br>1751 LAKE COOK ROAD<br>DEERFIELD, IL 60015 | 06454 | 32.25 SCHEDULED UNSECURED<br>32.25 CLAIMED UNSECURED<br>32.25 ALLOWED UNSECURED<br>**** PAID **** | 04/02/10 | |
| 08-13152 | CRAIN COMMUNICATIONS, INC.<br>ATTN: MARY E. MOCERI<br>1155 GRATIOT AVENUE<br>DETROIT, MI 48207 | 06453 | 29,373.13 SCHEDULED UNSECURED<br>29,373.13 CLAIMED UNSECURED<br>29,373.13 ALLOWED UNSECURED<br>**** PAID **** | 04/02/10<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13152 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: RED HAWK<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 03125 | 4,549.61 SCHEDULED UNSECURED<br>7,521.70 CLAIMED UNSECURED<br>7,521.70 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>11/29/11 | DOCKET NUMBER: 10317 |
| 08-13152 | CROKIN, ELIZABETH MARY<br>6220 W 3RD ST APT 204<br>LOS ANGELES, CA 90036-3169 | 06388 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED | 02/01/10<br>07/21/11 | ** LATE FILED **<br>DOCKET NUMBER: 5913<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | CROKIN, LIZ<br>6220 W 3RD ST APT 204<br>LOS ANGELES, CA 90036-3169 | 06390 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 02/01/10 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | CROSS-SELL<br>PO BOX 3907<br>NORFOLK, VA 23514-3907 | 02952 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13152 | CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | 05413 | 0.00 SCHEDULED SECURED<br>10,227.92 SCHEDULED UNSECURED<br>10,227.92 TOTAL SCHEDULED<br>858,600.00 CLAIMED SECURED<br>37,681.31 CLAIMED UNSECURED<br>896,281.31 TOTAL CLAIMED<br>1,266.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/11/12 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 11993 |
| 08-13152 | CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | 04660 | 1,312.97 SCHEDULED UNSECURED<br>2,569.10 CLAIMED ADMINISTRATIVE<br>1,606.61 ALLOWED ADMINISTRATIVE<br>31.25 ALLOWED UNSECURED<br>1,637.86 TOTAL ALLOWED<br>**** PAID **** | 06/11/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | 04691 | 6,127.45 SCHEDULED UNSECURED<br>40,745.33 CLAIMED UNSECURED<br>32,823.91 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02895 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | DACA 2010L, LP<br>TRANSFEROR: AFFILIATED PARTS INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00858 | 438.04 SCHEDULED UNSECURED<br>438.04 CLAIMED UNSECURED<br>438.04 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00874 | 330.43 SCHEDULED UNSECURED<br>330.43 CLAIMED UNSECURED<br>330.43 ALLOWED UNSECURED<br>**** PAID **** | 04/03/09 | |
| 08-13152 | DATA BASED ADS INC<br>357 W ERIE ST STE 2<br>CHICAGO, IL 60654-5707 | 01635 | 2,604.35 SCHEDULED UNSECURED<br>2,604.35 CLAIMED ADMINISTRATIVE<br>2,604.35 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    222

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | 02239 | 3,158.00 SCHEDULED UNSECURED<br>3,158.00 CLAIMED UNSECURED<br>3,158.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | 05011 | 1,446.11 SCHEDULED UNSECURED<br>1,518.42 CLAIMED ADMINISTRATIVE<br>1,518.42 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: DIGITAL BOOTCAMP<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02656 | 1,625.00 SCHEDULED UNSECURED<br>1,625.00 CLAIMED UNSECURED<br>1,625.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13152 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02829 | 28,270.00 SCHEDULED UNSECURED<br>29,306.00 CLAIMED UNSECURED<br>29,306.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13152 | DEC, EVELYN<br>13844 MAPLE AVE<br>ORLAND PARK, IL 60462-1628 | 02446 | 52.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>52.00 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | DEPENDABLE BUILDING SERVICES<br>850 EAGLE DR<br>BENSENVILLE, IL 60106 | 01953 | 7,279.90 CLAIMED UNSECURED<br>7,279.90 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | DIANI, STEPHANIE<br>656 S. RIDGELEY DR. # 301<br>LOS ANGELES, CA 90036 | 00062 | 0.00 CLAIMED PRIORITY<br>374.72 CLAIMED UNSECURED<br>374.72 TOTAL CLAIMED<br>374.72 ALLOWED UNSECURED<br>**** PAID **** | 12/29/08<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | DIEHL, MARJORIE<br>1561 LINCOLNSHIRE AVE<br>AURORA, IL 60506 | 02944 | 9.20 SCHEDULED UNSECURED<br>9.20 CLAIMED UNSECURED | 05/18/09 | SATISFIED BY PLAN |
| 08-13152 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 4,711.74 CLAIMED UNSECURED<br>3,280.50 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
PAGE:    223
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | DOOR SYSTEMS<br>751 EXPRESSWAY DR<br>ITASCA, IL 60143 | 03598 | 5,634.00 CLAIMED ADMINISTRATIVE<br>670.73 CLAIMED UNSECURED<br>6,304.73 TOTAL CLAIMED<br>1,640.17 ALLOWED ADMINISTRATIVE<br>4,664.56 ALLOWED UNSECURED<br>6,304.73 TOTAL ALLOWED<br>**** PAID **** | 06/05/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | DOVER MASTER FUND II, L.P.<br>TRANSFEROR: ROCKWELL AUTOMATION<br>C/O LONGACRE MANAGEMENT, LLC<br>1325 AVE OF AMERICAS 28FL,V.JELISAVCIC<br>NEW YORK, NY 10019 | 00018 | 466,878.70 CLAIMED UNSECURED<br>460,577.00 ALLOWED UNSECURED<br>**** PAID **** | 12/19/08<br>06/30/11 | DOCKET NUMBER: 9400 |
| 08-13152 | DRAKE, WESLEY<br>1111 N. WESTERN AVE. UNIT 45<br>CHICAGO, IL 60622 | 00821 | 2,400.00 SCHEDULED UNSECURED<br>2,400.00 CLAIMED UNSECURED<br>2,400.00 ALLOWED UNSECURED<br>**** PAID **** | 03/27/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | DRONG, DANIEL<br>13343 W REDCOAT DR<br>LEMONT, IL 60439 | 02801 | 5.60 SCHEDULED UNSECURED<br>5.60 CLAIMED UNSECURED | 05/14/09 | SATISFIED BY PLAN |
| 08-13152 | DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | 05297 | 3,500.00 CLAIMED UNSECURED<br>3,500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13152 | DUFFER, ROBERT<br>1407 W. SIGWALT ST.<br>ARLINGTON HTS, IL 60005 | 06347 | 300.00 CLAIMED PRIORITY | 12/21/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | DUKE YORK ROAD, LLC<br>9377 W HIGGINS RD FL 6<br>DES PLAINES, IL 60018-4973 | 06246 | 1,226,440.08 CLAIMED UNSECURED<br>1,226,440.08 ALLOWED UNSECURED<br>**** PAID **** | 09/21/09 | |
| 08-13152 | DUNNE, LEO J<br>1343 BUCKINGHAM ROAD<br>GROSSE POINTE, MI 48230 | 01513 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13152 | DYNAMEX INC<br>12837 COLLECTIONS CNTR DRIVE<br>CHICAGO, IL 60693 | 03049 | 103.82 SCHEDULED UNSECURED<br>103.82 CLAIMED UNSECURED<br>103.82 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13152 | DYNAMEX INC.<br>12837 COLLECTIONS CNTR DRIVE<br>CHICAGO, IL 60693 | 03106 | 103.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/09<br>06/14/10 | DOCKET NUMBER: 4777 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    224

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04322 | 10,365.00 SCHEDULED UNSECURED<br>12,985.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13152 | EBM INC<br>33610 TREASURY CENTER<br>CHICAGO, IL 60694-3600 | 02182 | 1,843.33 SCHEDULED UNSECURED<br>1,843.33 CLAIMED UNSECURED<br>1,843.33 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13152 | EMBARKMEDIA<br>333 E ONTARIO ST     NO.1904B<br>CHICAGO, IL 60611 | 02961 | 925.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13152 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00732 | 208,436.89 CLAIMED PRIORITY<br>15,170.17 CLAIMED UNSECURED<br>223,607.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/13/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13152 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00938 | 211,672.03 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>17,833.12 TOTAL CLAIMED | 04/13/09<br>10/02/09 | Claim out of balance<br>DOCKET NUMBER: 2270<br>Amends claim number 732 |
| 08-13152 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | 02236 | 217,616.03 CLAIMED ADMINISTRATIVE<br>5,991.03 CLAIMED UNSECURED<br>223,607.06 TOTAL CLAIMED<br>474.76 ALLOWED ADMINISTRATIVE<br>12,480.17 ALLOWED UNSECURED<br>12,954.93 TOTAL ALLOWED<br>**** PAID **** | 05/01/09<br>06/24/11 | DOCKET NUMBER: 9342 |
| 08-13152 | EMKAY INC<br>PO BOX 92047<br>CHICAGO, IL 60675-2047 | 03676 | 71.39 SCHEDULED UNSECURED<br>71.39 CLAIMED UNSECURED<br>71.39 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13152 | ENGLISH, PHIL<br>2122 W THOMAS STREET<br>CHICAGO, IL 60622 | 06019 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 07/02/09 | ** LATE FILED ** |
| 08-13152 | ENGLISH, PHIL<br>2122 W THOMAS STREET<br>CHICAGO, IL 60622 | 06020 | 251.00 SCHEDULED UNSECURED<br>251.00 CLAIMED UNSECURED<br>251.00 ALLOWED UNSECURED<br>**** PAID **** | 07/02/09 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13152 | EQUITY TRUST COMPANY CUSTODIAN<br>TRANSFEROR: BELICE, RANDY LEE<br>FBO IRA'S #109806 &#109595<br>FAIR HARBOR CAPITAL LLC; PO BOX 237037<br>NEW YORK, NY 10023 | 05418 | 407.00 CLAIMED ADMINISTRATIVE<br>5,822.35 CLAIMED UNSECURED<br>5,822.35 TOTAL CLAIMED<br>5,267.72 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | EUROPEAN PRESSPHOTO AGENCY<br>AM HAUPTBAHNHOF 16<br>FRANKFURT   60329<br>GERMANY | 02633 | 1,540.00 CLAIMED PRIORITY<br>1,540.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | 02907 | 25,963.25 SCHEDULED UNSECURED<br>25,055.90 CLAIMED ADMINISTRATIVE<br>907.35 CLAIMED UNSECURED<br>25,963.25 TOTAL CLAIMED<br>25,055.90 ALLOWED ADMINISTRATIVE<br>907.35 ALLOWED UNSECURED<br>25,963.25 TOTAL ALLOWED<br>**** PAID **** | 05/18/09 | |
| 08-13152 | FABIAN, NENITA - SUPERVISOR<br>SAN MATEO ACCOUNTING SERVICE CENTER<br>UNITED STATES POSTAL SERVICE<br>2700 CAMPUS DRIVE<br>SAN MATEO, CA 94497-9441 | 05430 | 108.80 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>108.80 CLAIMED UNSECURED<br>108.80 TOTAL CLAIMED<br>108.80 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | FACILITY SERVICES GROUP INC<br>3001 S MICHIGAN AVE UNIT 901<br>CHICAGO, IL 60616-3150 | 02653 | 525.00 SCHEDULED UNSECURED<br>525.00 CLAIMED UNSECURED<br>525.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13152 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PIPER PLASTICS, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00612 | 127.89 CLAIMED PRIORITY<br>2,043.79 CLAIMED UNSECURED<br>2,043.79 TOTAL CLAIMED<br>2,043.79 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: EMBARKMEDIA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00806 | 925.00 SCHEDULED UNSECURED<br>925.00 CLAIMED UNSECURED<br>925.00 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RAINBOW ELECTRIC COMPANY INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01785 | 3,461.77 CLAIMED ADMINISTRATIVE<br>3,461.77 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    226

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: FACILITY SERVICES GROUP INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02654 | 3,225.00 SCHEDULED UNSECURED<br>3,225.00 CLAIMED UNSECURED<br>3,225.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13152 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BUSINESS TRAINING SERVICES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03032 | 5,510.00 SCHEDULED UNSECURED<br>5,510.00 CLAIMED ADMINISTRATIVE<br>5,510.00 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RENOVATORS PLACE INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04972 | 1,125.00 SCHEDULED UNSECURED<br>1,125.00 CLAIMED PRIORITY<br>1,125.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BELICE, RANDY LEE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05419 | 391.86 CLAIMED ADMINISTRATIVE<br>1,956.24 CLAIMED UNSECURED<br>2,348.10 TOTAL CLAIMED<br>2,348.10 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: MUNICIPAL MEDIA SOLUTIONS<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | 00799 | 1,194.25 SCHEDULED UNSECURED<br>1,194.25 CLAIMED UNSECURED<br>1,194.25 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09 | |
| 08-13152 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04818 | 48,403.93 CLAIMED UNSECURED<br>48,403.93 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04819 | 1,085.28 SCHEDULED UNSECURED<br>2,741.25 CLAIMED UNSECURED<br>2,741.25 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04820 | 123.96 CLAIMED UNSECURED<br>123.96 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>06/14/10 | DOCKET NUMBER: 4778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     227

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13152 | FERGUSON, BARCLAY<br>PMB 389<br>236 WEST PORTAL AVE<br>SAN FRANCISCO, CA 94127-1423 | 02573 | 24.93 SCHEDULED UNSECURED<br>24.93 CLAIMED UNSECURED | 05/07/09 | SATISFIED BY PLAN |
| 08-13152 | FINKEL, MARTWICK & COLSON, P.C.<br>203 N. LASALLE STREET, 15TH FLOOR<br>CHICAGO, IL 60601-1293 | 06666 | 9,503.00 CLAIMED UNSECURED<br>9,503.00 ALLOWED UNSECURED<br>**** PAID **** | 10/27/10 | ** LATE FILED ** |
| 08-13152 | FMC TECHNOLOGIES INC<br>400 HIGHPOINT WAY<br>CHALFONT, PA 18914 | 03694 | 1,494.00 CLAIMED UNSECURED<br>1,494.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | FORD MODELS INC.<br>PO BOX 29629 - GENERAL POST OFFICE<br>NEW YORK, NY 10087-9629 | 00285 | 665.43 SCHEDULED UNSECURED<br>2,904.08 CLAIMED UNSECURED<br>665.43 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | FORD, ANN<br>628 COLFAX ST<br>EVANSTON, IL 60201-2808 | 04459 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | FRANCISCO, ALLEN<br>C/O STAVER & GAINSBERG, P.C.<br>ATTN: JARED B. STAVER<br>120 W. MADISON ST.<br>CHICAGO, IL 60602 | 03414 | 0.00 SCHEDULED UNSECURED<br>1,500,000.00 CLAIMED UNSECURED | 06/02/09<br>11/13/09 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 12716<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | FREDREKSEN FIRE EQUIPMENT COMPANY<br>760 THOMAS DRIVE<br>BENSENVILLE, IL 60106 | 05592 | 313.18 CLAIMED UNSECURED<br>313.18 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | FRUIT STORE INC<br>26 W 1ST ST<br>HINSDALE, IL 60521 | 02339 | 206.79 SCHEDULED UNSECURED<br>206.79 CLAIMED UNSECURED<br>206.79 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13152 | FUJIFILM GRAPHIC SYSTEMS USA INC<br>200 SUMMIT LAKE DRIVE<br>VALHALLA, NY 10595 | 03324 | 158.40 CLAIMED UNSECURED<br>158.40 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13152 | FULLMAN, SCOTT<br>710 S. HAMLIN<br>PARK RIDGE, IL 60068 | 02619 | 0.00 CLAIMED UNSECURED | 05/08/09 | CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13152 | GALAUSKAS, JAMES<br>14 N ORCHARD<br>ROUND LAKE, IL 60073 | 02699 | 8,511.75 SCHEDULED UNSECURED<br>80.92 CLAIMED PRIORITY<br>8,430.83 CLAIMED UNSECURED<br>8,511.75 TOTAL CLAIMED<br>80.92 ALLOWED PRIORITY<br>8,430.83 ALLOWED UNSECURED<br>8,511.75 TOTAL ALLOWED<br>**** PAID **** | 05/11/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13152 | GALAUSKAS, JAMES<br>14 N ORCHARD<br>ROUND LAKE, IL 60073 | 06028 | 8,511.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/06/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13152 | GBC LLC<br>9901 EXPRESS DR      STE B<br>HIGHLAND, IN 46322 | 03148 | 55,561.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13152 | GBC LLC<br>9901 EXPRESS DR STE B<br>HIGHLAND, IN 46322 | 03444 | 137,761.94 CLAIMED UNSECURED<br>117,550.84 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | 05578 | 60,613.33 SCHEDULED UNSECURED<br>69,443.06 CLAIMED UNSECURED<br>22,059.46 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br><br>07/26/13 | CLAIMED UNLIQ<br>DOCKET NUMBER: 13676 |
| 08-13152 | GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | 05579 | 7,354.20 SCHEDULED UNSECURED<br>7,534.18 CLAIMED UNSECURED<br>7,534.18 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13152 | GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | 00198 | 54.06 CLAIMED UNSECURED<br>54.06 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | 01372 | 5,676.77 CLAIMED UNSECURED<br>5,676.77 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | 01373 | 6,694.77 SCHEDULED UNSECURED<br>1,018.00 CLAIMED UNSECURED<br>1,018.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>04/19/10 | DOCKET NUMBER: 4102 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     229

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | GLENN KAUPERT PHOTOGRAPHY<br>745 NORFOLK AVE<br>WESTCHESTER, IL 60154 | 03488 | 450.00 SCHEDULED UNSECURED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13152 | GMAC COMMERCIAL FINANCE LLC<br>CRAIG GALLETTO<br>1290 AVENUE OF THE AMERICAS, 3RD FLOOR<br>NEW YORK, NY 10104 | 00473 | 4,264.83 SCHEDULED UNSECURED<br>4,568.77 CLAIMED UNSECURED<br>4,568.77 ALLOWED UNSECURED<br>**** PAID **** | 02/05/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | 00809 | 1,782.30 CLAIMED UNSECURED<br>1,782.30 ALLOWED UNSECURED<br>**** PAID **** | 03/24/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | GRANT AND POWER LANDSCAPING INC.<br>700 ROOSEVELT ROAD<br>WEST CHICAGO, IL 60187 | 02179 | 3,553.00 CLAIMED UNSECURED<br>3,553.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13152 | GREEN, DARREN<br>2611 OAK AVENUE<br>NORTHBROOK, IL 60062 | 01625 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13152 | GREENE, ERICKA<br>C/O DAVID GREENSTEIN<br>205 WEST RANDOLPH STREET<br>CHICAGO, IL 60606 | 01550 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>04/29/13 | Claim form returned by attorney, noting he does no<br>DOCKET NUMBER: 13489 |
| 08-13152 | GRIFFIN, MARY<br>1231 S 57TH AVE<br>CICERO, IL 60804 | 01139 | 22.00 SCHEDULED UNSECURED<br>22.00 CLAIMED UNSECURED | 04/20/09 | SATISFIED BY PLAN |
| 08-13152 | GROSSCUP, LUANN<br>131 W ADAMS<br>VILLA PARK, IL 60181 | 02987 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09 | |
| 08-13152 | GUARDSMARK LLC<br>P O BOX 11407<br>BIRMINGHAM, AL 35246-3000 | 01464 | 19,170.06 SCHEDULED UNSECURED<br>16,028.06 CLAIMED UNSECURED<br>16,028.06 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | GUARDSMARK LLC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-3000 | 01465 | 7,725.28 SCHEDULED UNSECURED<br>10,867.28 CLAIMED UNSECURED<br>10,867.28 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | GURNEY, DOROTHY<br>1200 HAWTHORNE LN<br>HINSDALE, IL 60521 | 01787 | 18.75 SCHEDULED UNSECURED<br>18.75 CLAIMED UNSECURED | 04/27/09 | SATISFIED BY PLAN |
| 08-13152 | GUY & SONS INC<br>1050 W VAN BUREN<br>CHICAGO, IL 60607 | 01224 | 329.34 SCHEDULED UNSECURED<br>329.34 CLAIMED UNSECURED<br>329.34 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13152 | GUY & SONS INC<br>1050 WEST VAN BUREN<br>CHICAGO, IL 60607 | 01225 | 325.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13152 | H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | 03700 | 261.94 SCHEDULED UNSECURED<br>261.94 CLAIMED UNSECURED<br>261.94 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13152 | H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | 03701 | 2,429.68 SCHEDULED UNSECURED<br>1,867.25 CLAIMED ADMINISTRATIVE<br>1,867.25 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/08/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | 00007 | 1,009.40 SCHEDULED UNSECURED<br>1,468.54 CLAIMED UNSECURED<br>175.41 ALLOWED UNSECURED<br>**** PAID **** | 12/16/08<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | 00008 | 1,714.79 CLAIMED UNSECURED<br>251.14 ALLOWED UNSECURED<br>**** PAID **** | 12/16/08<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | 00009 | 1,062.18 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/16/08<br>07/17/12 | DOCKET NUMBER: 12041 |
| 08-13152 | HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | 00010 | 3,142.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/16/08<br>06/24/13 | DOCKET NUMBER: 13633 |
| 08-13152 | HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | 00011 | 1,136.65 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/16/08<br>07/17/12 | DOCKET NUMBER: 12042 |
| 08-13152 | HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | 00012 | 2,513.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/16/08<br>06/24/13 | DOCKET NUMBER: 13633 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   231

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | HILLARY, MIKNEIAH<br>8516 S KINGSTON AVE<br>CHICAGO, IL 60617-2437 | 01100 | 20.00 SCHEDULED UNSECURED<br>20.00 CLAIMED ADMINISTRATIVE | 04/20/09 | SATISFIED BY PLAN |
| 08-13152 | HIRAM ELECTRICAL CONTRACTORS, INC<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | 05982 | 0.00 SCHEDULED<br>5,920.00 CLAIMED UNSECURED<br>5,920.00 ALLOWED UNSECURED<br>**** PAID **** | 06/29/09 | ** LATE FILED ** |
| 08-13152 | HK SYSTEMS<br>265 S 5200 W<br>SALT LAKE CTY, UT 84104-6007 | 05959 | 0.00 SCHEDULED<br>22,500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/26/09<br>05/23/12 | DOCKET NUMBER: 11673 |
| 08-13152 | HOWARD, SHARRON<br>15031 EVERS ST<br>DOLTON, IL 60419 | 01442 | 4.95 SCHEDULED UNSECURED<br>4.95 CLAIMED UNSECURED | 04/24/09 | SATISFIED BY PLAN |
| 08-13152 | HR SLATER COMPANY<br>2050 W 18TH ST<br>CHICAGO, IL 60608 | 05997 | 1,210.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,210.00 CLAIMED UNSECURED<br>1,210.00 TOTAL CLAIMED<br>1,210.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/29/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13152 | HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | 03166 | 234.84 SCHEDULED UNSECURED<br>234.84 CLAIMED ADMINISTRATIVE<br>234.84 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | IBM DAKSH BUSINESS PROCESS SERVICES PVT<br>LTD. -<br>4TH FLOOR, TOWER B, BUILDING 8<br>DLF PHASE 2<br>GURGAON  122016<br>INDIA | 03699 | 222,177.80 CLAIMED UNSECURED<br>222,177.80 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>ATTORNEY GENERAL SECTION - 9TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | 06181 | 41,265.40 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 08/14/09<br>11/20/12 | DOCKET NUMBER: 12747 |
| 08-13152 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00785 | 19.52 CLAIMED PRIORITY<br>320.68 CLAIMED UNSECURED<br>340.20 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 03/20/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                          PAGE:    232
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 07112 | 1,259.19 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 05/11/12 | |
| 08-13152 | IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95928 | 01218 | 5,470.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/21/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13152 | INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 02184 | 801.24 SCHEDULED UNSECURED<br>2,581.51 CLAIMED UNSECURED<br>2,581.51 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13152 | INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | 05421 | 61,970.83 SCHEDULED UNSECURED<br>28,368.20 CLAIMED ADMINISTRATIVE<br>52,982.52 CLAIMED UNSECURED<br>81,350.72 TOTAL CLAIMED<br>26,216.70 ALLOWED ADMINISTRATIVE<br>47,031.44 ALLOWED UNSECURED<br>73,248.14 TOTAL ALLOWED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | INTERNAP NETWORK SERVICES CORPORATION<br>DEPT 0526<br>PO BOX 120526<br>DALLAS, TX 75312-0526 | 06303 | 32,305.73 SCHEDULED UNSECURED<br>27,264.64 CLAIMED UNSECURED<br>27,264.64 ALLOWED UNSECURED<br>**** PAID **** | 10/19/04 | ** LATE FILED ** |
| 08-13152 | IOWA TOURISM OFFICE<br>200 EAST GRAND AVENUE<br>DES MOINES, IA 50309 | 00617 | 2,150.00 CLAIMED UNSECURED<br>2,150.00 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | JACOBS, MARK<br>317 E 132ND PL<br>CHICAGO, IL 60827 | 01928 | 20.00 SCHEDULED UNSECURED<br>20.00 CLAIMED UNSECURED | 04/27/09 | SATISFIED BY PLAN |
| 08-13152 | JAMESON REALTY GROUP<br>425 W NORTH AVE<br>CHICAGO, IL 60610-1139 | 01574 | 0.00 SCHEDULED<br>98.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13152 | JCPENNEY CORPORATION, INC.<br>C/O ANGIE JENSEN, MS 1122<br>LEGAL DEPT<br>6501 LEGACY DRIVE<br>PLANO, TX 75024 | 05834 | 33,583.32 CLAIMED UNSECURED<br>33,583.32 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>03/22/12 | DOCKET NUMBER: 11226 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CLAIMS REGISTER AS OF 02/19/15

PAGE:    233

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00702 | 1,440.00 SCHEDULED UNSECURED<br>1,440.00 CLAIMED UNSECURED<br>1,440.00 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00737 | 758.08 SCHEDULED UNSECURED<br>758.08 CLAIMED UNSECURED<br>758.08 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00770 | 410.24 CLAIMED PRIORITY<br>8,602.47 CLAIMED UNSECURED<br>9,012.71 TOTAL CLAIMED<br>9,012.71 ALLOWED UNSECURED<br>**** PAID **** | 03/18/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00849 | 6,000.00 SCHEDULED UNSECURED<br>6,000.00 CLAIMED UNSECURED<br>6,000.00 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09 | |
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01142 | 2,310.00 SCHEDULED UNSECURED<br>2,310.00 CLAIMED UNSECURED<br>2,310.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01402 | 546.02 SCHEDULED UNSECURED<br>1,242.56 CLAIMED UNSECURED<br>385.02 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01681 | 1,241.50 SCHEDULED UNSECURED<br>1,241.50 CLAIMED UNSECURED<br>1,241.50 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01728 | 3,745.05 SCHEDULED UNSECURED<br>3,725.30 CLAIMED UNSECURED<br>3,725.30 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 02/19/15                                                                                                PAGE:    234
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01815 | 1,394.20 SCHEDULED UNSECURED<br>2,091.30 CLAIMED UNSECURED<br>2,091.30 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13152 | JETT, MICHAEL<br>1 NORTH DREXEL AVENUE<br>LA GRANGE, IL 60525 | 01177 | 2,183.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09 | |
| 08-13152 | JIM CUTLER<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | 05594 | 0.00 SCHEDULED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | 02968 | 4,878.47 SCHEDULED UNSECURED<br>4,878.47 CLAIMED UNSECURED<br>4,878.47 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13152 | JOHNSON & BELL<br>PATRICK GARVEY<br>33 W. MONROE ST.<br>SUITE 2700<br>CHICAGO, IL 60603-5404 | 04157 | 28,008.40 CLAIMED UNSECURED<br>24,552.86 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | JOHNSON, EDWARD ARNETT "EDDIE"<br>ROBERT H. ROSENFELD, ESQ.<br>6703 N. CICERO AVE.<br>LINCOLNWOOD, IL 60712 | 02592 | 10,000,000.00 CLAIMED UNSECURED | 05/08/09 | Amends claim number 536 |
| 08-13152 | JOURNAL SENTINEL, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>WASHINGTON BUILDING<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | 00614 | 25,936.23 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/02/09<br>09/16/09 | DOCKET NUMBER: 2124 |
| 08-13152 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04965 | 355,602.54 CLAIMED SECURED<br>277,220.72 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13152 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04469 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | KAMAL, RAJA M<br>1360 IDYLBERRY RD<br>SAN RAFAEL, CA 94903-1051 | 01444 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | KAUPERT, GLENN<br>745 NORFOLK AVE.<br>WESTCHESTER, IL 60154 | 03496 | 0.00 SCHEDULED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | KAUPERT, GLENN A<br>745 NORFOLK AVENUE<br>WESTCHESTER, IL 60154 | 03493 | 225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>06/24/11 | Invoice no. 120808-K<br>DOCKET NUMBER: 9346 |
| 08-13152 | KEARNS, JOHN<br>3444 W OAKHILL DR<br>CRETE, IL 60417 | 02969 | 3.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/18/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13152 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 843.23 SCHEDULED UNSECURED<br>20,094.21 CLAIMED UNSECURED<br>20,094.21 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | KELLY, ROBERT<br>4141 NORTH ROCKTON AVE - #A218<br>ROCKFORD, IL 61103-1524 | 04202 | 7.75 SCHEDULED UNSECURED<br>7.75 CLAIMED UNSECURED | 06/09/09 | SATISFIED BY PLAN |
| 08-13152 | KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 E. PALM AVENUE<br>TAMPA, FL 33605 | 00396 | 1,070.71 CLAIMED UNSECURED<br>615.90 ALLOWED UNSECURED<br>**** PAID **** | 01/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | KHL ENGINEERED PACKAGING SOLUTIONS<br>C/O AMCOR SUNCLIPSE NORTH AMERICA<br>6600 VALLEY VIEW STREET<br>BUENA PARK, CA 90620 | 00943 | 902.20 CLAIMED UNSECURED<br>902.20 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | KISER CONTROLS COMPANY, INC<br>7045 HIGH GROVE BLVD.<br>BURR RIDGE, IL 60521 | 02023 | 456.61 SCHEDULED UNSECURED<br>456.51 CLAIMED UNSECURED<br>456.51 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | KLEINSCHMIDT,DON<br>4915 W GRACE<br>CHICAGO, IL 60641 | 06136 | 8,511.75 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>8,511.75 ALLOWED UNSECURED<br>**** PAID **** | 07/30/09<br>02/12/13 | ** LATE FILED **<br>DOCKET NUMBER: 13185 |
| 08-13152 | KOCSIF, DIANE<br>423 LILAC LN<br>MATTESON, IL 60443 | 02796 | 10.75 SCHEDULED UNSECURED<br>10.75 CLAIMED UNSECURED | 05/14/09 | SATISFIED BY PLAN |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    236

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13152 | KOZLAK, CORRINE<br>9444 AVERS AVE<br>EVANSTON, IL 60203 | 01945 | 506.92 SCHEDULED UNSECURED<br>506.92 CLAIMED PRIORITY<br>506.92 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | KRAWCZYK, STEVE<br>C/O ROSS TYRRELL<br>111 W. WASHINGTON STREET, SUITE 1120<br>CHICAGO, IL 60602 | 01876 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/27/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | KRAWCZYK, STEVE<br>C/O ROSS TYRRELL<br>111 W. WASHINGTON STREET, SUITE 1120<br>CHICAGO, IL 60602 | 01877 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/27/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | KRAWCZYK, STEVE<br>C/O ROSS TYRRELL<br>111 W. WASHINGTON STREET, SUITE 1120<br>CHICAGO, IL 60602 | 01878 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/27/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | L&P FINANCIAL SERVICES<br>L&P FINANCIAL SERVICES<br>PO BOX 952092<br>ST LOUIS, MO 63195 | 00309 | 698.86 SCHEDULED UNSECURED<br>1,938.91 CLAIMED UNSECURED<br>1,938.91 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | LAFFEY, MARY L<br>1435 W BALMORAL AVE APT 1S<br>CHICAGO, IL 60640 | 01599 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED ADMINISTRATIVE<br>500.00 CLAIMED PRIORITY<br>500.00 ALLOWED UNSECURED<br>**** PAID ****<br>500.00 TOTAL CLAIMED | 04/23/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | LAMANTIA, ANTHONY<br>ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD<br>ATTN: TELLY C. NAKOS<br>161 NORTH CLARK STREET<br>CHICAGO, IL 60601 | 03031 | 0.00 SCHEDULED UNSECURED<br>500,000.00 CLAIMED UNSECURED | 05/21/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br>Claim is stated as greater than $500,000 |
| 08-13152 | LARSON, EDITH H.<br>175 E DELAWARE PL      4811<br>CHICAGO, IL 60611 | 01918 | 142.64 SCHEDULED UNSECURED<br>142.64 CLAIMED UNSECURED<br>142.64 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13152 | LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | 00370 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | LEE, JASON P<br>343 E 30TH ST APT 1L<br>NEW YORK, NY 10016-6414 | 06014 | 1,200.00 SCHEDULED UNSECURED<br>1,200.00 CLAIMED PRIORITY<br>1,200.00 ALLOWED UNSECURED<br>**** PAID **** | 07/01/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13152 | LEVMORE, SAUL<br>5490 SOUTH SHORE DR  NO.7N<br>CHICAGO, IL 60615 | 01473 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | 05110 | 2,574.12 SCHEDULED UNSECURED<br>2,574.12 CLAIMED UNSECURED<br>2,574.12 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13152 | LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | 00992 | 84.85 SCHEDULED UNSECURED<br>86.85 CLAIMED UNSECURED<br>84.85 ALLOWED UNSECURED<br>**** PAID **** | 04/13/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00662 | 74,581.76 SCHEDULED UNSECURED<br>74,352.00 CLAIMED UNSECURED<br>74,352.00 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04442 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13152 | LIPINSKI, ANNMARIE<br>4919 S. WOODLAWN AVE.<br>CHICAGO, IL 60615 | 03483 | 195,192.31 SCHEDULED UNSECURED<br>195,192.31 CLAIMED UNSECURED<br>195,192.31 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13152 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KELLER-HEARTT COMPANY, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 00925 | 4,606.72 SCHEDULED UNSECURED<br>4,565.17 CLAIMED UNSECURED<br>4,565.17 ALLOWED UNSECURED<br>**** PAID **** | 04/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIM HALL ENTERPRISES, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 01184 | 5,649.87 SCHEDULED UNSECURED<br>5,393.14 CLAIMED UNSECURED<br>5,393.14 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    238

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INTOUCH SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01454 | 1,431.20 SCHEDULED UNSECURED<br>1,431.20 CLAIMED UNSECURED<br>1,431.20 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTICENT, INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00578 | 14,000.00 SCHEDULED UNSECURED<br>14,000.00 CLAIMED UNSECURED<br>14,000.00 ALLOWED UNSECURED<br>**** PAID **** | 02/27/09 | |
| 08-13152 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: JONES LANG LASALLE<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03639 | 255,199.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>03/22/10 | DOCKET NUMBER: 3639 |
| 08-13152 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: JONES LANG LASALLE<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06327 | 255,199.28 SCHEDULED UNSECURED<br>230,919.50 CLAIMED UNSECURED<br>230,919.50 ALLOWED UNSECURED<br>**** PAID **** | 11/09/09 | |
| 08-13152 | LOPATOWSKI, DAN<br>76 N SAVANNAH CT<br>ROUND LAKE, IL 60073 | 04134 | 425.00 SCHEDULED UNSECURED<br>425.00 CLAIMED PRIORITY<br>425.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | MADISON CORPORATE GROUP, INC., AS AGENT<br>OF CRYSTAL LAKE LIMITED PARTNERSHIP<br>650 ROOSEVELT ROAD, SUITE 204<br>GLEN ELLYN, IL 60137 | 06165 | 99,168.00 SCHEDULED UNSECURED<br>37,188.00 ALLOWED UNSECURED<br>**** PAID **** | 08/07/09<br>09/25/12 | DOCKET NUMBER: 12465 |
| 08-13152 | MADRIGAL, JAMES<br>C/O GARY STONE<br>111 W. WASHINGTON ST. STE 1030<br>CHICAGO, IL 60602 | 05882 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/18/09 | ** LATE FILED **SCHEDULED CONT<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | MADRIGAL, JAMES<br>C/O GARY STONE<br>111 W. WASHINGTON ST. STE 1030<br>CHICAGO, IL 60602 | 05892 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/18/09 | ** LATE FILED **SCHEDULED CONT<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | MARCHAND, TERRY<br>1149 WHITE MOUNTAIN DR<br>NORTHBROOK, IL 60062-4362 | 02126 | 34.40 SCHEDULED UNSECURED<br>34.40 CLAIMED UNSECURED<br>34.40 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13152 | MARCHINI, SUSAN<br>3194 SHENANDOAH LN<br>WOODSTOCK, IL 60098-7617 | 01778 | 12.43 SCHEDULED UNSECURED<br>12.43 CLAIMED PRIORITY | 04/27/09 | SATISFIED BY PLAN |
| 08-13152 | MARKS, JOHN<br>1313 N RITCHIE CT      2001<br>CHICAGO, IL 60610 | 01475 | 117.18 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>117.18 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | MCCLELLEN, JAMIE ANNE<br>1626 HULL AVE<br>WESTCHESTER, IL 60154-4461 | 06158 | 410.00 SCHEDULED UNSECURED<br>410.00 CLAIMED UNSECURED<br>410.00 ALLOWED UNSECURED<br>**** PAID **** | 08/10/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13152 | MCKUEN, PAMELA DITTMER<br>87 TANGLEWOOD DRIVE<br>GLEN ELLYN, IL 60137 | 02034 | 900.00 SCHEDULED UNSECURED<br>900.00 CLAIMED UNSECURED<br>900.00 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |
| 08-13152 | MCLEAN, TIMOTHY M., ESQ.<br>BBM INCORPORATED, INC.<br>C/O CLINGEN CALLOW  MCLEAN, LLC<br>2100 MANCHESTER RD, STE 1750<br>WHEATON, IL 60187 | 04655 | 17,744.00 CLAIMED UNSECURED<br>17,744.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13152 | MCNAMARA, CHRISTOPHER PAUL<br>4221 LINDEN AVE<br>WESTERN SPRGS, IL 60558-1256 | 01832 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED PRIORITY<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | MEADWESTVACO CONSUMER AND OFFICE<br>PRODUCTS<br>4751 HEMPSTEAD STATION DRIVE<br>KETTERING, OH 45429 | 02151 | 0.00 SCHEDULED<br>2,717.51 CLAIMED UNSECURED<br>1,899.08 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | MEDINA, ROBERT<br>1321 W CULLERTON ST<br>CHICAGO, IL 60608 | 02084 | 7.20 SCHEDULED UNSECURED<br>7.20 CLAIMED UNSECURED | 04/29/09 | SATISFIED BY PLAN |
| 08-13152 | MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | 03637 | 2,679.14 SCHEDULED UNSECURED<br>346.04 CLAIMED UNSECURED<br>346.04 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13152 | METROPOLITAN WATER RECLAMAT<br>100 E ERIE ST FL 5<br>CHICAGO, IL 60611-2829 | 03285 | 0.00 SCHEDULED<br>11,661.91 CLAIMED UNSECURED<br>11,661.91 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    240

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | MIDCO INC<br>16 W 221 SHORE COURT<br>BURR RIDGE, IL 60527-5831 | 01619 | 267.50 SCHEDULED UNSECURED<br>267.50 CLAIMED UNSECURED<br>267.50 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13152 | MIKIS, MICHAEL<br>18263 HOLYOKE LN<br>VILLA PARK, IL 60181-3836 | 02795 | 8.95 SCHEDULED UNSECURED<br>8.95 CLAIMED UNSECURED | 05/14/09 | SATISFIED BY PLAN |
| 08-13152 | MILES, DANIEL<br>45 EASY STREET<br>RINGGOLD, GA 30736 | 01390 | 8,511.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13152 | MILES, DANIEL L.<br>45 EASY STREET<br>RINGGOLD, GA 30736 | 00248 | 8,511.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/16/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13152 | MILES, DANIELL<br>45 EASY STREET<br>RINGGOLD, GA 30736 | 02146 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13152 | MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | 02298 | 6,000.00 SCHEDULED UNSECURED<br>6,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/04/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13152 | MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | 00904 | 530.00 SCHEDULED UNSECURED<br>9,530.00 CLAIMED UNSECURED<br>530.00 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | MURRAY, HEATHER<br>629 HAMILTON CT<br>BARTLETT, IL 60103-1679 | 06354 | 20.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 01/11/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146<br>SATISFIED BY PLAN |
| 08-13152 | NAI HIFFMAN ASSET MANAGEMENT LLC<br>AGENT FOR OWNER OF 195-197 NORTHFIELD RD<br>C/O JOSEPH GIRARDI OF HENDERSON & LYMAN<br>175 W. JACKSON BLVD., SUITE 240<br>CHICAGO, IL 60604 | 06108 | 3,548.94 CLAIMED ADMINISTRATIVE<br>200,555.94 CLAIMED UNSECURED<br>204,104.88 TOTAL CLAIMED<br>3,548.94 ALLOWED ADMINISTRATIVE<br>200,555.94 ALLOWED UNSECURED<br>204,104.88 TOTAL ALLOWED<br>**** PAID **** | 07/21/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13152 | NAK-MAN CORPORATION<br>5500 W TOUHY AV NO. K<br>SKOKIE, IL 60077 | 01925 | 564.80 CLAIMED UNSECURED<br>564.80 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/22/10 | DOCKET NUMBER: 4135 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | NATIONAL LIFT TRUCK INC<br>3333 MT PROSPECT RD<br>FRANKLIN PARK, IL 60131 | 01127 | 2,929.80 CLAIMED UNSECURED<br>2,929.80 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | NC DEPARTMENT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | 02207 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>1,293.00 CLAIMED UNSECURED<br>1,293.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/01/09 | |
| 08-13152 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE 300<br>VALENCIA, CA 91355 | 01264 | 0.00 CLAIMED UNSECURED | 04/21/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | NEASI- WEBER<br>AVENUE STANFORD, SUITE A300<br>MICHAEL BRIER<br>VALENCIA, CA 91355 | 01265 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 04/21/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | NEATLY CHISELED FEATURES<br>N1870 LORAMOOR DR.<br>LAKE GENEVA, WI 53147 | 00204 | 3,732.85 CLAIMED UNSECURED<br>3,732.85 ALLOWED UNSECURED<br>**** PAID **** | 01/09/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | NEATLY CHISELED FEATURES<br>N1870 LORAMOOR DR<br>LAKE GENEVA, WI 53147 | 01560 | 2,714.80 SCHEDULED UNSECURED<br>3,732.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13152 | NELSON, DIANA W<br>17334 SHELDON DUNES DR<br>WEST OLIVE, MI 49460-9362 | 02552 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13152 | NENSCO<br>PO BOX 847826<br>BOSTON, MA 02284-7826 | 02163 | 2,284.23 SCHEDULED UNSECURED<br>2,284.23 CLAIMED UNSECURED<br>2,284.23 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13152 | NETWORK VIDEO PRODUCTIONS<br>5127 N KENNETH AVE<br>CHICAGO, IL 60630-2622 | 02681 | 1,350.00 SCHEDULED UNSECURED<br>1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13152 | NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | 01910 | 33.98 SCHEDULED UNSECURED<br>33.98 CLAIMED ADMINISTRATIVE<br>33.98 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | 04817 | 1,210.46 SCHEDULED UNSECURED<br>63,334.20 CLAIMED UNSECURED<br>63,292.20 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | NORTHERN TRUST COMPANY, THE<br>ATTN: TREASURY MANAGEMENT SERVICES<br>50 S. LASALLE STREET<br>CHICAGO, IL 60603 | 00839 | 2,105.12 CLAIMED UNSECURED<br>2,105.12 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | NOTHERN INDIANA PUBLIC SERVICE COMPANY<br>ATTN: REVENUE ASSURANCE & RECOVERY<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | 00305 | 22,714.00 SCHEDULED UNSECURED<br>19,219.69 CLAIMED UNSECURED<br>19,219.69 ALLOWED UNSECURED<br>**** PAID **** | 01/16/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04582 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13152 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04582 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13152 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04582 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13152 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04582 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13152 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04582 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13152 | OHARE ENGINEERING<br>55 MESSNER DRIVE<br>WHEELING, IL 60090 | 03175 | 126.58 SCHEDULED UNSECURED<br>126.58 CLAIMED UNSECURED<br>126.58 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER

PAGE:    243

CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | OMEGA RESEARCH CONSULTANTS<br>PO BOX 11219<br>CHICAGO, IL 60611-0219 | 03522 | 7,650.00 SCHEDULED UNSECURED<br>14,130.00 CLAIMED UNSECURED<br>14,130.00 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13152 | OPINION RESEARCH CORP<br>PO BOX 510542<br>PHILADELPHIA, PA 19175 | 02684 | 19,850.00 SCHEDULED UNSECURED<br>39,700.00 CLAIMED UNSECURED<br>39,700.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04582 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13152 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04582 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13152 | ORLAND L.P.<br>288 ORLAND SQUARE<br>ORLAND PARK, IL 60462 | 00812 | 5,200.00 SCHEDULED UNSECURED<br>5,200.00 CLAIMED UNSECURED<br>5,200.00 ALLOWED UNSECURED<br>**** PAID **** | 03/25/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13152 | ORLANDINO, LUCIA MAURO<br>435 W DIVERSEY PKWY<br>CHICAGO, IL 60614 | 01548 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13152 | OUT OF HAND GRAPHICS INC<br>7035 WEST 65TH STREET<br>BEDFORD PARK, IL 60638 | 02707 | 168.66 SCHEDULED UNSECURED<br>168.66 CLAIMED UNSECURED<br>168.66 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13152 | OUTDOOR IMAGING, A DIVISION OF<br>OUTDOOR MEDIA GROUP LLC<br>195 BROADWAY<br>NEW YORK, NY 10007 | 04754 | 26,143.00 CLAIMED UNSECURED<br>26,143.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13152 | PALMER, ANN THERESE<br>1570 CHRISTINA LN<br>LAKE FOREST, IL 60045 | 01952 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>11/25/09 | DOCKET NUMBER: 2665 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13152 | PARADE PUBLICATION<br>711 THIRD AVENUE 6TH FLOOR<br>NEW YORK, NY 10017 | 00819 | 28,084.58 CLAIMED UNSECURED<br>19,029.37 ALLOWED UNSECURED<br>**** PAID **** | 03/27/09<br>06/30/11 | DOCKET NUMBER: 9400 |
| 08-13152 | PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | 06797 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/11<br>11/08/13 | DOCKET NUMBER: 13779 |
| 08-13152 | PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | 06798 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/01/11<br>11/08/13 | DOCKET NUMBER: 13779 |
| 08-13152 | PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | 06801 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/06/11<br>11/08/13 | DOCKET NUMBER: 13779 |
| 08-13152 | PENITA, HARRIS<br>C/O STEPHEN SMALLING<br>55 WEST MONROE<br>SUITE 900<br>CHICAGO, IL 60603 | 02288 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>04/29/13 | DOCKET NUMBER: 13489 |
| 08-13152 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04741 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13152 | PLAS-TECH ENGINEERING, INC.<br>875 GENEVA PARKWAY N.<br>LAKE GENEVA, WI 53147 | 00351 | 164.47 CLAIMED UNSECURED<br>164.47 ALLOWED UNSECURED<br>**** PAID **** | 02/02/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13152 | PLATFORM-A INC., AN AOL LLC COMPANY<br>TIFFANY STRELOW COBB, ESQ.<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>52 EAST GAY STREET (PO BOX 1008)<br>COLUMBUS, OH 43216-1008 | 00235 | 216,404.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13152 | POCIASK, DAVID<br>C/O LAW OFFICES OF DAVID GLADISH, P.C.<br>ATTN: DAVID S. GLADISH<br>8320 KENNEDY AVENUE<br>HIGHLAND, IN 46322 | 03726 | 0.00 SCHEDULED UNSECURED<br>69,656.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>08/27/14 | DOCKET NUMBER: 13959 |
| 08-13152 | POCIASK, DAVID<br>C/O LAW OFFICES OF DAVID GLADISH, P.C.<br>ATTN: DAVID S. GLADISH<br>8320 KENNEDY AVENUE<br>HIGHLAND, IN 46322 | 03752 | 69,656.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>08/27/14 | DOCKET NUMBER: 13959 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    245

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13152 | POOLE, ANDREW L<br>185 NOTTINGHAM DR<br>BOLINGBROOK, IL 60440-1865 | 02340 | 8,511.75 SCHEDULED UNSECURED<br>83.26 CLAIMED PRIORITY<br>8,428.49 CLAIMED UNSECURED<br>8,511.75 TOTAL CLAIMED<br>83.26 ALLOWED PRIORITY<br>8,428.49 ALLOWED UNSECURED<br>8,511.75 TOTAL ALLOWED<br>**** PAID **** | 05/04/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13152 | PRICE, ERIC<br>150 JEROME DRIVE<br>BOLINGBROOK, IL 60440 | 03500 | 249,484.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09 | |
| 08-13152 | PRICE, ERIC<br>150 JEROME DRIVE<br>BOLINGBROOK, IL 60440 | 03502 | 0.00 SCHEDULED UNSECURED<br>249,484.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13152 | PRICE, ERIC K<br>150 JEROME DRIVE<br>BOLINGBROOK, IL 60440 | 03501 | 0.00 SCHEDULED<br>249,484.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13152 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 2,071.00 SCHEDULED UNSECURED<br>2,431.70 CLAIMED UNSECURED<br>2,431.70 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13152 | QUEST SOFTWARE<br>PO BOX 731381<br>DALLAS, TX 75373-1381 | 03221 | 26,500.00 SCHEDULED UNSECURED<br>26,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/27/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13152 | QUEST SOFTWARE INC.<br>5 POLARIS WAY<br>ALISO VIEJO, CA 92656 | 06340 | 0.00 CLAIMED UNSECURED | 12/14/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00987 | 26.64 CLAIMED UNSECURED<br>26.64 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09 | |
| 08-13152 | R R DONNELLEY & SONS CO<br>P O BOX 13654<br>NEWARK, NJ 07188 | 02640 | 363,683.09 SCHEDULED UNSECURED<br>230,126.30 CLAIMED ADMINISTRATIVE<br>113,097.96 CLAIMED UNSECURED<br>343,224.26 TOTAL CLAIMED<br>230,126.30 ALLOWED ADMINISTRATIVE<br>113,097.96 ALLOWED UNSECURED<br>343,224.26 TOTAL ALLOWED<br>**** PAID **** | 05/11/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    246

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | RALPH JR, JAMES R<br>340 THOMPSON HILL RD<br>MIDDLEBURY, VT 05753-9760 | 01432 | 0.00 SCHEDULED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13152 | RAY OHERRON CO<br>523 E ROOSEVELT RD<br>LOMBARD, IL 60148 | 01384 | 1,195.12 SCHEDULED UNSECURED<br>1,195.12 CLAIMED UNSECURED<br>1,195.12 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | RECORD INFORMATION SERVICES<br>PO BOX 894<br>ELBURN, IL 60119 | 01189 | 1,129.03 SCHEDULED UNSECURED<br>1,129.03 CLAIMED ADMINISTRATIVE<br>1,129.03 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | REIGLE, LAURA<br>11S236 CARPENTER ST<br>LEMONT, IL 60439 | 01920 | 12.50 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/27/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | RELIABLE RUBBER INCORPORTE<br>805 FORESTWOOD DRIVE<br>ROMEOVILLE, IL 60446 | 01457 | 141.05 SCHEDULED UNSECURED<br>141.05 CLAIMED UNSECURED<br>141.05 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | 00606 | 827.74 CLAIMED UNSECURED<br>827.74 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09 | |
| 08-13152 | RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | 00610 | 3,067.74 SCHEDULED UNSECURED<br>4,540.00 CLAIMED UNSECURED<br>4,540.00 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09 | |
| 08-13152 | RITTERHOFF, NICHELLE<br>601 N COOLIDGE CT<br>PEORIA, IL 61604 | 02326 | 18.38 SCHEDULED UNSECURED<br>18.38 CLAIMED UNSECURED | 05/04/09 | SATISFIED BY PLAN |
| 08-13152 | ROBERT BRUCE COMPANY<br>1385 W JEFFREY DR<br>ADDISON, IL 60101-4331 | 02462 | 384.04 SCHEDULED UNSECURED<br>384.04 CLAIMED UNSECURED<br>384.04 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09 | |
| 08-13152 | ROONEY, ELIZABETH<br>1265 W FLORNOY ST        UNIT A<br>CHICAGO, IL 60607 | 01818 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/27/09<br>01/25/10 | DOCKET NUMBER: 3188 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | ROTATION DYNAMICS CORP<br>5708 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0057 | 02916 | 6,840.00 CLAIMED ADMINISTRATIVE<br>22,596.00 CLAIMED UNSECURED<br>29,436.00 TOTAL CLAIMED<br>6,840.00 ALLOWED ADMINISTRATIVE<br>22,596.00 ALLOWED UNSECURED<br>29,436.00 TOTAL ALLOWED<br>**** PAID **** | 05/18/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13152 | RUSSELL, MANNIE JR<br>PO BOX 3081<br>PEORIA, IL 61612 | 01983 | 4.20 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/27/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | 05626 | 98,000.00 CLAIMED UNSECURED | 06/12/09 | |
| 08-13152 | RYAN, CYNTHIA<br>1856 GLENDMERE DRIVE<br>BIRMINGHAM, AL 35216 | 01842 | 300.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13152 | RYAN, ERIN<br>10015 SW TERWILLIGER BLVD<br>PORTLAND, OR 97219-7768 | 02655 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13152 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 04275 | 302,548.14 SCHEDULED UNSECURED<br>319,028.65 CLAIMED UNSECURED<br>319,028.65 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06357 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4442<br>DOCKET NUMBER: 12182 |
| 08-13152 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07170 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6357 |
| 08-13152 | SCHAB, DAVID<br>104 S CAN DOTA AVE<br>MOUNT PROSPECT, IL 60056 | 06024 | 8.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 07/02/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146<br>SATISFIED BY PLAN |
| 08-13152 | SCHMITT, BETTY<br>594 CLEAVLAND DR<br>BOLINGBROOK, IL 60440-9021 | 02027 | 6.70 SCHEDULED UNSECURED<br>6.70 CLAIMED UNSECURED | 04/28/09 | SATISFIED BY PLAN |

CLAIMS REGISTER AS OF 02/19/15                                    PAGE:    248

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | SCHOLLY, ALISON R<br>2137 W. HOMER<br>CHICAGO, IL 60647 | 03497 | 60,480.77 SCHEDULED UNSECURED<br>60,480.77 CLAIMED UNSECURED<br>60,480.77 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13152 | SCHOPF & WEISS LLP<br>ONE SOUTH WACKER DRIVE 28TH FLOOR<br>CHICAGO, IL 60606 | 02642 | 5,122.73 SCHEDULED UNSECURED<br>5,122.73 CLAIMED UNSECURED<br>5,122.73 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13152 | SCHROEDTER, ANDREW<br>2536 LAWNDALE AVE<br>EVANSTON, IL 60201-1158 | 02105 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13152 | SCHUMACHER, LISA M<br>418 NAPERVILLE RD<br>CLARENDON HILLS, IL 60514 | 04764 | 340.91 SCHEDULED UNSECURED<br>1,240.91 CLAIMED UNSECURED<br>640.91 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | SCHUR PACKAGING SYSTEMS INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 02637 | 86,405.55 CLAIMED UNSECURED<br>41,793.22 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13152 | SCHWARM, ANN<br>RR #2 BOX 162<br>LOOGOOTEE, IL 62838 | 01610 | 77.90 SCHEDULED UNSECURED<br>77.90 CLAIMED ADMINISTRATIVE<br>77.90 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | SERVICE SOURCE, INC.<br>201 4TH AVE N FL 3<br>NASHVILLE, TN 37219-2028 | 04295 | 16,041.98 SCHEDULED UNSECURED<br>32,083.96 CLAIMED UNSECURED<br>32,083.96 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13152 | SGW TELEPROMPTER SOLUTIONS INC<br>844 SOUTH 8TH AVE<br>LAGRANGE, IL 60525-2949 | 02682 | 187.25 SCHEDULED UNSECURED<br>187.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13152 | SHELDON, EDWARD M<br>19 CEDAR MARSH RETREAT<br>SAVANNAH, GA 31411-2922 | 01587 | 5,850.00 CLAIMED UNSECURED<br>6,072.51 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13152 | SHERROD, ARISTEAD<br>10042 SOUTH UNION<br>CHICAGO, IL 60628 | 02564 | 263.16 SCHEDULED UNSECURED<br>263.16 CLAIMED PRIORITY<br>263.16 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    249

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | SHRINK TECH SYSTEMS LLC<br>1226 AMBASSADOR BLVD<br>SAINT LOUIS, MO 63132 | 01861 | 194.32 SCHEDULED UNSECURED<br>194.32 CLAIMED UNSECURED<br>194.32 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13152 | SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT<br>ATT-IN-FACT FOR FINISHING CO - ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 01756 | 3,251.73 SCHEDULED UNSECURED<br>3,251.73 CLAIMED ADMINISTRATIVE<br>3,251.73 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13152 | SIGNMEUP.COM<br>180 N STETSON AVE STE 3500<br>CHICAGO, IL 60601-6769 | 06421 | 1,640.40 CLAIMED UNSECURED<br>1,640.40 ALLOWED UNSECURED<br>**** PAID **** | 03/08/10<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13152 | SILVERMAN, JULIA<br>JULIA SILVERMAN<br>7605 W RUNNING BEAR DR<br>TUCSON, AZ 85743 | 01291 | 13.25 SCHEDULED UNSECURED<br>13.25 CLAIMED UNSECURED | 04/21/09 | SATISFIED BY PLAN |
| 08-13152 | SIMON, SHEILA<br>404 N SPRINGER ST<br>CARBONDALE, IL 62901 | 01423 | 150.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/24/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | SIMPSON, GRACE<br>21 HUNTINGWOOD RD<br>MATTESON, IL 60443 | 02797 | 9.10 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>9.10 CLAIMED UNSECURED<br>9.10 TOTAL CLAIMED | 05/14/09 | SATISFIED BY PLAN |
| 08-13152 | SINCLAIR, MARCIA<br>14532 S. BENSLEY AVENUE<br>BURNHAM, IL 60633 | 03491 | 0.00 SCHEDULED UNSECURED<br>20,000.00 CLAIMED UNSECURED<br>20,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | SCHEDULED CONT UNLIQ DISP<br>ALLOWED AND PAID BY DEBTOR |
| 08-13152 | SINGLETARY, DIANE<br>316 NE 1ST STREET<br>POMPANO BEACH, FL 33060 | 01182 | 0.00 CLAIMED UNSECURED | 04/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | SJCT LLC<br>9825 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322-2622 | 03146 | 9,623.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13152 | SLS LEARNING SOLUTIONS LLC<br>PO BOX 69<br>CLARENDON HILLS, IL 60514 | 02145 | 3,500.00 SCHEDULED UNSECURED<br>3,500.00 CLAIMED UNSECURED<br>3,500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     250

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | SMITH, ANNE<br>63 STAMFORD STREET<br>LONDON  SE1 9NB<br>UNITED KINGDOM | 00787 | 400.00 CLAIMED PRIORITY<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 03/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | SNYDER, AMANDA<br>554 IRVING ST<br>SAN FRANCISCO, CA 94122-2555 | 00698 | 761.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/09/09<br>05/14/10 | Amends claim number 203<br>DOCKET NUMBER: 4407 |
| 08-13152 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05581 | 28.43 SCHEDULED UNSECURED<br>5,137.56 CLAIMED UNSECURED<br>5,137.56 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05582 | 34,352.46 SCHEDULED UNSECURED<br>32,994.28 CLAIMED UNSECURED<br>32,994.28 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13152 | SOLDIER CREEK ASSOCIATES<br>PO BOX 477<br>ROCKPORT, ME 04856 | 03368 | 829.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>829.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13152 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 01306 | 2,500.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED PRIORITY<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>06/24/11 | DOCKET NUMBER: 9347 |
| 08-13152 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: TROBWARE INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 03178 | 6,300.00 SCHEDULED UNSECURED<br>6,300.00 CLAIMED UNSECURED<br>6,300.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13152 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: NAPER SMALL BUSINESS, LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 06081 | 40,636.70 CLAIMED UNSECURED<br>29,000.00 ALLOWED UNSECURED<br>**** PAID **** | 07/13/09<br>02/21/12 | DOCKET NUMBER: 10967 |
| 08-13152 | SPORTS LICENSED DIVISION OF THE ADIDAS<br>GROUP, LLC.<br>8677 LOGO ATHLETIC COURT<br>INDIANAPOLIS, IN 46219 | 02431 | 2,974.72 CLAIMED UNSECURED<br>2,974.72 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | STANDARD COMPANIES<br>2601 S ARCHER<br>CHICAGO, IL 60608 | 02022 | 306.62 CLAIMED UNSECURED | 04/28/09 | THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    251

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13152 | STANDARD PARKING<br>PO BOX 66179<br>OHARE INTERNATIONAL AIRPORT<br>CHICAGO, IL 60666-0179 | 07088 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/13/11<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13152 | STANFORD, ANTHONY<br>121 STONEFENCE COURT<br>AURORA, IL 60506 | 01300 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13152 | STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | 02955 | 1,489.11 CLAIMED PRIORITY<br>178.88 CLAIMED UNSECURED<br>1,667.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13152 | STRATEGY PLANNING ASSOC. INC.<br>202 GARETH LN<br>SCHAUMBURG, IL 60193-3017 | 00756 | 1,620.00 SCHEDULED UNSECURED<br>1,620.00 CLAIMED UNSECURED<br>1,620.00 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09 | |
| 08-13152 | STRUCTURAL PRESERVATION SYSTEMS, LLC<br>925 TOLLGATE ROAD<br>ELGIN, IL 60123 | 00936 | 11,350.00 CLAIMED PRIORITY<br>11,350.00 CLAIMED UNSECURED<br>11,350.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/13/09<br>10/02/09 | Claim out of balance<br>DOCKET NUMBER: 2272 |
| 08-13152 | SUBURBAN ELEVATOR CO.<br>130 PRAIRIE LAKE RD., UNIT D<br>DUNDEE, IL 60118 | 00760 | 3,927.03 SCHEDULED UNSECURED<br>3,927.03 CLAIMED UNSECURED<br>3,927.03 ALLOWED UNSECURED<br>**** PAID **** | 03/17/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | SULLIVAN, DENNIS E<br>PO BOX 130<br>CRETE, IL 60417 | 02392 | 1,790.00 SCHEDULED UNSECURED<br>1,790.00 CLAIMED UNSECURED<br>515.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13152 | SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | 04634 | 2,662.50 SCHEDULED UNSECURED<br>562,444.74 CLAIMED PRIORITY<br>438,981.26 CLAIMED UNSECURED<br>1,001,426.00 TOTAL CLAIMED<br>282,072.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 6593 |
| 08-13152 | SUNSOURCE TECHNOLOGIES<br>NW 7809<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7809 | 02334 | 320.16 CLAIMED UNSECURED<br>320.16 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>03/22/10 | DOCKET NUMBER: 3801 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    252

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13152 | SYSTEMS UNLIMITED<br>1350 W BRYN MAWR<br>ITASCA, IL 60143 | 01166 | 1,977.80 SCHEDULED UNSECURED<br>3,807.73 CLAIMED UNSECURED<br>3,807.73 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00372 | 63.36 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00373 | 59.92 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00374 | 58.97 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00380 | 582.10 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00381 | 6,852.90 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00382 | 30,314.36 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00394 | 84.43 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00395 | 505.08 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13152 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00397 | 390.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13152 | TAPLINGER, MATTHEW<br>156 FRANKLIN ST APT 2R<br>BROOKLYN, NY 11222-2134 | 01881 | 450.00 SCHEDULED UNSECURED<br>450.00 CLAIMED PRIORITY<br>450.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | TAPLINGER, MATTHEW<br>156 FRANKLIN ST APT 2R<br>BROOKLYN, NY 11222-2134 | 01882 | 125.00 SCHEDULED UNSECURED<br>125.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>12/11/09 | DOCKET NUMBER: 2832 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER

PAGE:   253

CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | TECHNOTRANS AMERICA INC<br>PO BOX 5815<br>CAROL STREAM, IL 60197-5815 | 03433 | 27,870.00 SCHEDULED UNSECURED<br>55,740.00 CLAIMED UNSECURED<br>55,740.00 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13152 | TECHNOTRANS AMERICA, INC.<br>1050 E BUSINESS CENTER DRIVE<br>MT PROSPECT, IL 60056 | 03431 | 0.00 SCHEDULED<br>1,840.11 CLAIMED UNSECURED<br>1,840.11 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13152 | TECHNOTRANS AMERICA, NC.<br>1050 E BUSINESS CENTER DRIVE<br>MT. PROSPECT, IL 60056 | 03432 | 221.60 CLAIMED ADMINISTRATIVE<br>221.60 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/03/09 | |
| 08-13152 | TECHNOTRANS AMERICA, NC.<br>1050 E BUSINESS CENTER DRIVE<br>MT. PROSPECT, IL 60056 | 03434 | 3,157.41 CLAIMED UNSECURED<br>3,157.41 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13152 | TECNAVIA PRESS INC<br>14055 GRAND AVE        STE G<br>BURNSVILLE, MN 55337 | 06047 | 3,256.83 SCHEDULED UNSECURED<br>3,256.83 CLAIMED UNSECURED<br>3,256.83 ALLOWED UNSECURED<br>**** PAID **** | 07/09/09 | ** LATE FILED ** |
| 08-13152 | TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | 06348 | 960.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/21/09<br>06/14/10 | Amends claim 218<br>DOCKET NUMBER: 4776 |
| 08-13152 | TERRY, PATRICIA W<br>2106 N HUDSON AVENUE<br>CHICAGO, IL 60614 | 02120 | 50.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | THOMAS, JESSY<br>MORELLI & RAVAL<br>403 W. GALENA<br>AURORA, IL 60506 | 03674 | 0.00 SCHEDULED UNSECURED<br>65,000.00 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/08/09 | |
| 08-13152 | TILTON KELLY & BELL<br>55 WEST MONROE STREET<br>SUITE 1975<br>CHICAGO, IL 60603 | 02407 | 160.32 SCHEDULED UNSECURED<br>160.32 CLAIMED UNSECURED<br>160.32 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13152 | TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | 02996 | 62,006.00 CLAIMED UNSECURED<br>42,856.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   254

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | TOVAR SNOW PROFESSIONALS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 02722 | 13,717.50 CLAIMED UNSECURED<br>13,717.50 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | TOWN OF GRIFFITH<br>111 N. BROAD ST.<br>GRIFFITH, IN 46319-2294 | 02855 | 173.07 CLAIMED ADMINISTRATIVE<br>173.07 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13152 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05513 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13152 | TRC MASTER FUND LLC<br>TRANSFEROR: HK SYSTEMS, INC.<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 00704 | 29,925.00 SCHEDULED UNSECURED<br>10,602.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>08/31/12 | DOCKET NUMBER: 12366 |
| 08-13152 | TRC MASTER FUND LLC<br>TRANSFEROR: BUSY BEE PROMOTIONS<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05300 | 9,687.25 SCHEDULED UNSECURED<br>1,125.00 CLAIMED ADMINISTRATIVE<br>12,292.25 CLAIMED UNSECURED<br>13,417.25 TOTAL CLAIMED<br>10,762.25 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05587 | 18,000.00 SCHEDULED UNSECURED<br>37,000.00 CLAIMED UNSECURED<br>30,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13152 | TRC MASTER FUND LLC<br>TRANSFEROR: HK SYSTEMS, INC.<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 07129 | 33,102.56 CLAIMED UNSECURED<br>33,102.56 ALLOWED UNSECURED<br>**** PAID **** | 06/07/12 | |
| 08-13152 | TREASURE ISLAND FOODS<br>3460 N BROADWAY ST<br>CHICAGO, IL 60657 | 00417 | 693.49 SCHEDULED UNSECURED<br>637.41 CLAIMED UNSECURED<br>637.41 ALLOWED UNSECURED<br>**** PAID **** | 02/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | TROYANOWSKI, CASIMIR<br>2408 FOX BORO LN<br>NAPERVILLE, IL 60564-8497 | 02125 | 11.30 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>11.30 CLAIMED UNSECURED<br>11.30 TOTAL CLAIMED | 04/30/09 | SATISFIED BY PLAN |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    PAGE:    255
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | TUCKER, EMERSON<br>#20080003014<br>COOK COUNTY JAIL<br>P.O. BOX 089002<br>CHICAGO, IL 60608 | 06447 | 0.00 SCHEDULED UNSECURED<br>300,000.00 CLAIMED PRIORITY<br>300,000.00 CLAIMED UNSECURED<br>300,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/29/10<br>09/06/13 | Claim out of balance<br>DOCKET NUMBER: 13714 |
| 08-13152 | TUCKER, EMERSON<br>#20080003014<br>COOK COUNTY JAIL<br>P.O. BOX 089002<br>CHICAGO, IL 60608 | 06462 | 300,000.00 CLAIMED PRIORITY<br>300,000.00 CLAIMED UNSECURED<br>300,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/12/10<br>09/06/13 | Amends Claim 6447. Claim out of balance<br>DOCKET NUMBER: 13714 |
| 08-13152 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04273 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13152 | UNCLAIMED MONIES UNIT  AUSTRALIAN<br>SECURITIES & INVESTMENTS COMMISSION<br>GPO BOX 9827<br>BRISBANE  4001<br>AUSTRALIA | 02358 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>11/06/12 | DOCKET NUMBER: 12685 |
| 08-13152 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02037 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13152 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01751 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/27/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 05004 | 10,716.47 SCHEDULED UNSECURED<br>15,090.73 CLAIMED ADMINISTRATIVE<br>6,072.67 CLAIMED UNSECURED<br>21,163.40 TOTAL CLAIMED<br>21,163.40 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00585 | 517.84 CLAIMED UNSECURED<br>517.84 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09<br>07/14/10 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    256

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00639 | 415.16 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00640 | 170.00 CLAIMED UNSECURED<br>170.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00690 | 1,538.02 SCHEDULED UNSECURED<br>1,538.02 CLAIMED UNSECURED<br>1,538.02 ALLOWED UNSECURED<br>**** PAID **** | 03/03/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HOLLISTER PUBLICATIONS<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00786 | 1,105.00 SCHEDULED UNSECURED<br>1,105.00 CLAIMED UNSECURED<br>1,105.00 ALLOWED UNSECURED<br>**** PAID **** | 03/20/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HASTINGS AIR ENERGY CONTROL<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 00823 | 873.00 SCHEDULED UNSECURED<br>873.00 CLAIMED UNSECURED<br>873.00 ALLOWED UNSECURED<br>**** PAID **** | 03/27/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ACS/SUSICO CO<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01471 | 730.13 SCHEDULED UNSECURED<br>760.27 CLAIMED UNSECURED<br>760.27 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01672 | 1,800.00 SCHEDULED UNSECURED<br>10,445.00 CLAIMED UNSECURED<br>10,445.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/31/12 | DOCKET NUMBER: 12941 |
| 08-13152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LAKESHORE HELICOPTERS<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 02026 | 521.17 SCHEDULED UNSECURED<br>521.17 CLAIMED UNSECURED<br>521.17 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    257

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13152 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: EVERETT COLLECTION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01483 | 700.00 SCHEDULED UNSECURED<br>2,200.00 CLAIMED UNSECURED<br>2,200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13152 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: GRAEBEL COMPANIES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01517 | 24,009.25 SCHEDULED UNSECURED<br>24,009.25 CLAIMED UNSECURED<br>24,009.25 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13152 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04172 | 52,990.84 SCHEDULED UNSECURED<br>37,239.31 CLAIMED UNSECURED<br>37,239.31 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13152 | UNIVERSITY OF CHICAGO<br>1103 SOUTH LANGLEY AVE.<br>CHICAGO, IL 60628 | 01577 | 165.38 CLAIMED ADMINISTRATIVE<br>165.38 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13152 | UNIVERSITY OF ILLINOIS<br>162 HENRY ADMINISTRATION BUILDING<br>506 SOUTH WRIGHT STREET<br>URBANA, IL 61801 | 01764 | 100.00 SCHEDULED UNSECURED<br>163.79 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | USG - USERS SIERRA GROUP INC<br>179 LONG BR<br>SPRING BRANCH, TX 78070-5970 | 03168 | 0.00 SCHEDULED<br>26,875.00 CLAIMED UNSECURED<br>15,875.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13152 | VALLEY FIRE PROTECTION<br>101 N. RADDANT ROAD<br>BATAVIA, IL 60510-2203 | 00875 | 535.00 SCHEDULED UNSECURED<br>535.00 ALLOWED UNSECURED<br>**** PAID **** | 04/03/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13152 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03980 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13152 | VILLAGE OF ADDISON<br>1 FRIENSHIP PLAZA<br>ADDISON, IL 60101-2786 | 03171 | 86.24 CLAIMED UNSECURED<br>86.24 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13152 | VILLAGE OF ORLAND PARK<br>ATTN: PAULA SWANSTROM<br>14700 S RAVINIA AVE<br>ORLAND PARK, IL 60462-3134 | 04204 | 650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                     PAGE:    258
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | VO, CHUAN D<br>3021 W ARMITAGE AVE  NO.207<br>CHICAGO, IL 60647 | 01035 | 375.00 SCHEDULED UNSECURED<br>375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13152 | VO, CHUAN D<br>3021 W ARMITAGE AVE  NO.207<br>CHICAGO, IL 60647 | 01036 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13152 | WAL-MART STORES, INC.<br>C/O CHARLES B. HENDRICKS<br>CAVAZOS, HENDRICKS, POIROT & SMITHAM, PC<br>900 JACKSON ST., STE 570 - FOUNDERS SQ<br>DALLAS, TX 75202-4425 | 06770 | 1,226.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/19/11<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13152 | WALSHE, SADHBH A<br>364 15TH ST APT 2L<br>BROOKLYN, NY 11215-5618 | 03421 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED ADMINISTRATIVE<br>150.00 CLAIMED UNSECURED<br>150.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/09<br>02/16/10 | Claim out of balance<br>DOCKET NUMBER: 3426 |
| 08-13152 | WALTON JR, SAMUEL<br>7523 WINCHESTER AVE.<br>CHICAGO, IL 60620 | 06451 | 33.26 SCHEDULED UNSECURED<br>33.36 CLAIMED UNSECURED<br>33.36 ALLOWED UNSECURED<br>**** PAID **** | 04/01/10 | |
| 08-13152 | WARREN HIGH SCHOOL<br>500 N O'PLAINE RD<br>GURNEE, IL 90031 | 02347 | 2.30 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/04/09<br>04/22/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 4135 |
| 08-13152 | WELLS, NOLAN<br>1746 N KEDZIE AVE #2<br>CHICAGO, IL 60647-4910 | 06448 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 03/30/10 | |
| 08-13152 | WELLS, ROBBY S<br>PO BOX 345<br>SAUNEMIN, IL 61769 | 03660 | 7,178.49 CLAIMED UNSECURED<br>7,178.49 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13152 | WESTPOINT, JOYCE<br>3028 GA HIGHWAY 144<br>BAXLEY, GA 31513-7324 | 02766 | 0.00 SCHEDULED<br>600.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>600.00 CLAIMED UNSECURED<br>600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/13/09<br>03/30/11 | Claim out of balance<br>DOCKET NUMBER: 8523 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     259

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13152 | WHISLER, JACK<br>645 LINCOLN STREET<br>GLENVIEW, IL 60025 | 02320 | 85,865.38 SCHEDULED UNSECURED<br>3,881.31 CLAIMED PRIORITY<br>81,984.07 CLAIMED UNSECURED<br>85,865.38 TOTAL CLAIMED<br>3,881.31 ALLOWED PRIORITY<br>81,984.07 ALLOWED UNSECURED<br>85,865.38 TOTAL ALLOWED<br>**** PAID **** | 05/04/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13152 | WHITE WAY SIGN MAINTENANCE CO<br>451 KINGSTON CT<br>MT PROSPECT, IL 60056-6068 | 04101 | 1,771.38 SCHEDULED UNSECURED<br>3,542.76 CLAIMED UNSECURED<br>3,542.76 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13152 | WHITING TECHNOLOGIES CORP<br>646 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | 01902 | 2,105.03 SCHEDULED UNSECURED<br>2,105.03 CLAIMED ADMINISTRATIVE<br>2,105.03 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09 | |
| 08-13152 | WHITING TECHNOLOGIES CORP.<br>646 EXECUTIVE DRIVE<br>WILLOWBROOK, IL 60527 | 04203 | 2,000.00 CLAIMED ADMINISTRATIVE | 06/09/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JOHN W. COSTELLO<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 01716 | 3,815.71 CLAIMED UNSECURED | 04/27/09 | |
| 08-13152 | WORLD PICTURE NETWORK LLC<br>62 WHITE STREET SUITE 3 EAST<br>NEW YORK, NY 10013 | 00980 | 0.00 SCHEDULED<br>488.34 CLAIMED UNSECURED<br>488.34 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13152 | WRITE STUFF COMMUNICATIONS INC<br>17717 SILCOTT SPRINGS RD<br>PURCELLVILLE, VA 20132-3425 | 06049 | 0.00 SCHEDULED<br>2,460.00 CLAIMED ADMINISTRATIVE | 07/09/09<br>01/07/11 | ** LATE FILED **<br>DOCKET NUMBER: 7426<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13152 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 30,298.02 SCHEDULED UNSECURED<br>51,156.57 CLAIMED UNSECURED<br>51,156.57 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13152 | YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 04354 | 12,887.56 SCHEDULED UNSECURED<br>4,924.12 CLAIMED ADMINISTRATIVE<br>10,075.52 CLAIMED UNSECURED<br>14,999.64 TOTAL CLAIMED<br>8,551.43 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13152 | YOUNGMAN, OWEN<br>40 KENMORE AVE.<br>DEERFIELD, IL 60015 | 02836 | 238,000.00 SCHEDULED UNSECURED<br>238,000.00 CLAIMED UNSECURED<br>238,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13152 | YOUNGMAN, OWEN<br>40 KENMORE AVE.<br>DEERFIELD, IL 60015 | 02839 | 3,398.30 SCHEDULED UNSECURED<br>3,398.30 CLAIMED UNSECURED<br>3,398.30 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13152 | ZIP SPECIALTIES INC<br>185 S WHEELING RD<br>WHEELING, IL 60090 | 03733 | 869.25 SCHEDULED UNSECURED<br>869.25 CLAIMED ADMINISTRATIVE<br>869.25 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/08/09 | |
| 08-13152 | ZOHAR LAZAR INC<br>28 BROAD ST<br>KINDERHOOK, NY 12106 | 02312 | 800.00 SCHEDULED UNSECURED<br>800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13152 | ZULKIE PARTNERS LLC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 106013 | 02770 | 1,732.00 SCHEDULED UNSECURED<br>820.00 CLAIMED UNSECURED<br>820.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13152 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05446 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 127 |
| 08-13152 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00127 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 0.00 |
|  | - | UNSECURED | 287 | 3,864,974.47 |
|  |  |  |  |  |
| Total Scheduled |  |  | 308 | 3,864,974.47 |
| Claimed | - | ADMINISTRATIVE | 40 | 584,417.20 |
|  | - | PRIORITY | 38 | 1,627,262.01 |
|  | - | SECURED | 11 | 8,795,169,931.91 |
|  | - | UNSECURED | 339 | 20,899,986.87 |
|  |  |  |  |  |
| Total Claimed |  |  | 478 | 8,818,281,597.99 |
| Allowed | - | ADMINISTRATIVE | 18 | 333,001.21 |
|  | - | PRIORITY | 10 | 238,666.69 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 305 | 6,625,507.55 |
|  |  |  |  |  |
| Total Allowed |  |  | 327 | 7,197,175.45 |
|  |  |  |  |  |
| Total Expunged |  |  | 73 | 53,835,307.87 |
| Total Withdrawn |  |  | 14 | 9,127,140.42 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13153 | BALAZS, JEFFREY A<br>10330 MARLOU DRIVE<br>MUNSTER, IN 46321 | 02731 | 5,050.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/12/09<br>06/14/10 | DOCKET NUMBER: 4776 |
| 08-13153 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05279 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13153 | DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | 02884 | 96.15 CLAIMED UNSECURED | 05/18/09 | |
| 08-13153 | FRANCISCO, ALLEN<br>STAYER & GAINSBERG, P.C.<br>JARED B. STAYER<br>120 W MADISON ST, STE 520<br>CHICAGO, IL 60602 | 03413 | 1,500,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/09 | |
| 08-13153 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00998 | 16,737.00 CLAIMED PRIORITY<br>3,150.00 CLAIMED UNSECURED<br>19,887.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/13/09<br>11/14/12 | DOCKET NUMBER: 12719 |
| 08-13153 | LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | 00548 | 13,291.45 SCHEDULED UNSECURED<br>26,039.05 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/25/09<br>04/06/10 | DOCKET NUMBER: 3954 |
| 08-13153 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04441 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13153 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06586 | 1,225.97 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/12/10<br>08/16/12 | DOCKET NUMBER: 12280 |
| 08-13153 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06587 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/12/10<br>08/16/12 | DOCKET NUMBER: 12280 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13153 | RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | 05624 | 98,000.00 CLAIMED UNSECURED | 06/12/09 | |
| 08-13153 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06358 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4441<br>DOCKET NUMBER: 12182 |
| 08-13153 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07171 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6358 |
| 08-13153 | SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | 04636 | 562,444.74 CLAIMED PRIORITY<br>438,981.26 CLAIMED UNSECURED<br>1,001,426.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 6593 |
| 08-13153 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05512 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13153 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04268 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13153 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03981 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13153 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05445 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 126 |
| 08-13153 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00126 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/10 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 1 | 13,291.45 |
| Total Scheduled |  | 1 | 13,291.45 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 2 | 98,096.15 |
| Total Claimed |  | 18 | 198,096.15 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 8 | 50,636,203.18 |
| Total Withdrawn |  | 7 | 2,912,296.43 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    265

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13154 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05230 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13154 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04819 | 130.54 SCHEDULED UNSECURED<br>130.54 CLAIMED UNSECURED<br>130.54 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13154 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03551 | 7,196.01 CLAIMED PRIORITY<br>712.00 CLAIMED UNSECURED<br>7,908.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13154 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06723 | 4,404.57 CLAIMED PRIORITY<br>546.42 CLAIMED UNSECURED<br>4,950.99 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3551<br>DOCKET NUMBER: 12700 |
| 08-13154 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04424 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13154 | MARTINEZ, MICHAEL<br>9019 HARGIS ST.<br>LOS ANGELES, CA 90034-1926 | 03381 | 0.00 SCHEDULED UNSECURED<br>2,850.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/01/09<br>04/29/13 | DOCKET NUMBER: 13489 |
| 08-13154 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00069 | 20.28 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13154 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06584 | 1,225.97 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/12/10<br>08/20/12 | DOCKET NUMBER: 12298 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    266
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13154 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06585 | 1,000.00 CLAIMED PRIORITY<br>20.28 CLAIMED UNSECURED<br>1,020.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/12/10<br>11/06/12 | DOCKET NUMBER: 12686 |
| 08-13154 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07146 | 20.28 CLAIMED UNSECURED<br>20.28 ALLOWED UNSECURED<br>**** PAID **** | 08/14/12 | |
| 08-13154 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | 02492 | 169.25 SCHEDULED UNSECURED<br>169.25 CLAIMED UNSECURED<br>169.25 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13154 | RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | 05623 | 98,000.00 CLAIMED UNSECURED | 06/12/09 | |
| 08-13154 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06359 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4424<br>DOCKET NUMBER: 12182 |
| 08-13154 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07172 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6359 |
| 08-13154 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 05978 | 272.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/22/09<br>03/15/12 | DOCKET NUMBER: 11162 |
| 08-13154 | SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | 04640 | 562,444.74 CLAIMED PRIORITY<br>438,981.26 CLAIMED UNSECURED<br>1,001,426.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 6593 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     267

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13154 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05511 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13154 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04272 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13154 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: GRAEBEL COMPANIES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01517 | 2,392.25 SCHEDULED UNSECURED<br>2,392.25 CLAIMED UNSECURED<br>2,392.25 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13154 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03982 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13154 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05444 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 125 |
| 08-13154 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00125 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 4 | 2,692.04 |
| Total Scheduled |  |  | 4 | 2,692.04 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 1 | 100,000.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 5 | 100,712.32 |
| Total Claimed |  |  | 22 | 200,712.32 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 4 | 2,712.32 |
| Total Allowed |  |  | 4 | 2,712.32 |
| Total Expunged |  |  | 11 | 50,642,950.77 |
| Total Withdrawn |  |  | 5 | 1,370,593.37 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    269

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13155 | BREIMON, GERALD<br>COLLISON & O'CONNOR LTD<br>19 S LASALLE ST, 15TH FL<br>CHICAGO, IL 60603 | 03452 | 50,000.00 CLAIMED UNSECURED | 06/03/09 | CLAIMED UNLIQ<br>Claim amount is stated as in excess of $50,000 |
| 08-13155 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05231 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13155 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05509 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13155 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05510 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13155 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03986 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13155 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05443 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 124 |
| 08-13155 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00124 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 1 | 50,000.00 |
| Total Claimed |  | 7 | 150,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 4 | 29,711,454.00 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    271

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13156 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05251 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13156 | CORBIS CORPORATION<br>ATTN: CREDIT DEPT.<br>710 SECOND AVE, STE 220<br>SEATTLE, WA 98104 | 00096 | 3,477.50 CLAIMED UNSECURED<br>3,477.50 ALLOWED UNSECURED<br>**** PAID **** | 12/19/08 | |
| 08-13156 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04329 | 2,125.02 SCHEDULED UNSECURED<br>2,125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13156 | FABIAN, NENITA - SUPERVISOR<br>SAN MATEO ACCOUNTING SERVICE CENTER<br>UNITED STATES POSTAL SERVICE<br>2700 CAMPUS DRIVE<br>SAN MATEO, CA 94497-9441 | 05431 | 1,014.00 SCHEDULED UNSECURED<br>572.00 CLAIMED UNSECURED<br>572.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13156 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00780 | 1.45 CLAIMED PRIORITY<br>51.71 CLAIMED UNSECURED<br>53.16 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/20/09<br>04/20/13 | DOCKET NUMBER: 13490 |
| 08-13156 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00781 | 1,834.89 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 03/20/09<br>04/29/13 | DOCKET NUMBER: 13490 |
| 08-13156 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | 07117 | 170.80 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/14/12<br>04/29/13 | DOCKET NUMBER: 13490 |
| 08-13156 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04470 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13156 | KABLE FULFILLMENT SERVICES, INC.<br>C/O JULIE HOAK<br>16 S. WESLEY AVE.<br>MOUNT MORRIS, IL 61054 | 00767 | 37,736.95 CLAIMED SECURED<br>14,138.15 CLAIMED UNSECURED<br>51,875.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/10/09<br>10/02/09 | DOCKET NUMBER: 2271 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13156 | LUSK, JACK<br>38703 N SHERIDAN RD  NO.112<br>BEACH PARK, IL 60099 | 02443 | 189.00 SCHEDULED UNSECURED<br>189.00 CLAIMED UNSECURED<br>189.00 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09 | |
| 08-13156 | MARK P. SARNO, LTD.<br>2057 WEBSTER LN<br>DES PLAINES, IL 60018 | 03655 | 708.40 SCHEDULED UNSECURED<br>1,328.80 CLAIMED UNSECURED<br>792.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13156 | MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | 00904 | 158.06 SCHEDULED UNSECURED<br>158.06 CLAIMED UNSECURED<br>158.06 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13156 | NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | 04817 | 618.75 CLAIMED UNSECURED<br>618.75 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13156 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04581 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13156 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04581 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13156 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04581 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13156 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04581 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13156 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04581 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13156 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD. TRANSFEROR: OCM OPPORTUNITIES FUND VIIB C/O OAKTREE CAPITAL MGMT - ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04581 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13156 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD TRANSFEROR: OAKTREE OPPORTUNITIES FUND V C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04581 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13156 | PITNEY BOWES GLOBAL FINANCIAL SERVICES 27 WATERVIEW DRIVE SHELTON, CT 06484 | 06337 | 397.80 CLAIMED PRIORITY 397.80 ALLOWED ADMINISTRATIVE **** PAID **** | 11/23/09 | ** LATE FILED ** |
| 08-13156 | RREEF AMERICA REIT II CORP. D. 1 PARKVIEW PLZ STE 900 VILLA PARK, IL 60181-4731 | 03417 | 2,496.96 SCHEDULED UNSECURED 1,900.00 CLAIMED UNSECURED 1,900.00 ALLOWED UNSECURED **** PAID **** | 06/02/09 | |
| 08-13156 | SONAR CREDIT PARTNERS II, LLC TRANSFEROR: KABLE FULFILLMENT SVCS, INC. 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK, NY 10504 | 00518 | 37,736.95 CLAIMED SECURED 14,138.15 CLAIMED UNSECURED 51,875.10 TOTAL CLAIMED 12,465.51 ALLOWED UNSECURED **** PAID **** | 02/23/09 08/19/10 | DOCKET NUMBER: 5435 |
| 08-13156 | TECHNAVIA PRESS, INC 14055 GRAND AVE SOUTH, SUITE G BURNSVILLE, MN 55337 | 06045 | 0.00 SCHEDULED 357.08 CLAIMED UNSECURED 357.08 ALLOWED UNSECURED **** PAID **** | 07/09/09 11/06/12 | ** LATE FILED ** DOCKET NUMBER: 12685 |
| 08-13156 | TECNAVIA PRESS 14055 GRAND AVE. SOUTH SUITE G BURNSVILLE, MN 55337 | 06128 | 1,557.00 SCHEDULED UNSECURED 1,369.00 CLAIMED UNSECURED 1,369.00 ALLOWED UNSECURED **** PAID **** | 07/27/09 | ** LATE FILED ** |
| 08-13156 | TRAVELERS INDEMNITY COMPANY, THE, ET AL. ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD, CT 06183 | 05508 | 0.00 CLAIMED ADMINISTRATIVE 108,594.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED 108,594.00 TOTAL CLAIMED **** EXPUNGED **** | 06/12/09 | |
| 08-13156 | U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | 04269 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN DOCKET NUMBER: 10989 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13156 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03985 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13156 | VILLAGE OF ORLAND PARK<br>14700 SOUTH RAVINIA AVE<br>ORLAND PARK, IL 60462-3167 | 01143 | 0.00 SCHEDULED PRIORITY<br>137.57 CLAIMED UNSECURED<br>137.57 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | SCHEDULED UNLIQ |
| 08-13156 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>618.15 CLAIMED UNSECURED<br>618.15 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13156 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05400 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 123 |
| 08-13156 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00123 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    275

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 1 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 7 | 8,248.44 |
| Total Scheduled | | | 10 | 8,248.44 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 2 | 100,397.80 |
|  | - | SECURED | 9 | 8,793,993,466.32 |
|  | - | UNSECURED | 13 | 24,864.06 |
| Total Claimed | | | 32 | 8,794,118,728.18 |
| Allowed | - | ADMINISTRATIVE | 1 | 397.80 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 12 | 22,654.62 |
| Total Allowed | | | 13 | 23,052.42 |
| Total Expunged | | | 6 | 29,656,860.10 |
| Total Withdrawn | | | 4 | 1,184,203.26 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13157 | AIR CHARTER TEAM<br>4151 N MULBERRY DR STE 250<br>KANSAS CITY, MO 64116-1642 | 02368 | 2,860.00 SCHEDULED UNSECURED<br>2,860.00 CLAIMED UNSECURED<br>2,860.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13157 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04369 | 1,635.99 SCHEDULED UNSECURED<br>1,635.99 CLAIMED UNSECURED<br>1,635.99 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13157 | BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | 05416 | 300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13157 | BREIMON, GERALD<br>C/O COLLISON & O'CONNOR LTD.<br>19 S. LASALLE STREET 15TH FL<br>CHICAGO, IL 60603 | 03453 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 06/03/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br>   Claim amount is stated as in excess of $50,000 |
| 08-13157 | CK AUTO REPAIR<br>21W079 ROOSEVELT RD<br>LOMBARD, IL 60148 | 02670 | 305.14 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/11/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13157 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05250 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13157 | CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | 04860 | 2,971.46 CLAIMED UNSECURED<br>2,761.46 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/28/10 | DOCKET NUMBER: 6158 |
| 08-13157 | COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00366 | 3,053.52 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/22/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13157 | CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 05118 | 11,847.35 SCHEDULED UNSECURED<br>7,786.18 CLAIMED ADMINISTRATIVE<br>5,732.59 CLAIMED UNSECURED<br>13,518.77 TOTAL CLAIMED<br>3,597.20 ALLOWED ADMINISTRATIVE<br>5,489.66 ALLOWED UNSECURED<br>9,086.86 TOTAL ALLOWED<br>**** PAID **** | 06/12/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13157 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WILL BURT COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01193 | 7,500.00 SCHEDULED UNSECURED<br>7,500.00 CLAIMED ADMINISTRATIVE<br>7,500.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/20/09 | |
| 08-13157 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: IMAGIC INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03247 | 1,700.00 SCHEDULED UNSECURED<br>1,700.00 CLAIMED UNSECURED<br>1,700.00 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09 | |
| 08-13157 | FOX VALLEY FORMS CORPORATION<br>821 WINGFOOT DR<br>NORTH AURORA, IL 60542-9040 | 01571 | 90.00 SCHEDULED UNSECURED<br>90.00 CLAIMED UNSECURED<br>90.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13157 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | 07114 | 403.84 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/14/12<br>08/08/13 | DOCKET NUMBER: 13694 |
| 08-13157 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02201 | 1,290.54 SCHEDULED UNSECURED<br>1,290.54 CLAIMED UNSECURED<br>1,290.54 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13157 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04964 | 355,602.54 CLAIMED SECURED<br>1,225.22 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13157 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04471 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13157 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00674 | 1,470.97 SCHEDULED UNSECURED<br>1,980.42 CLAIMED UNSECURED<br>1,470.97 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13157 | MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | 03217 | 35,953.25 CLAIMED UNSECURED<br>23,692.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13157 | NETWORK VIDEO PRODUCTIONS<br>5127 N KENNETH AVE<br>CHICAGO, IL 60630-2622 | 02667 | 480.00 SCHEDULED UNSECURED<br>480.00 CLAIMED UNSECURED<br>480.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13157 | NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | 04817 | 9,332.18 SCHEDULED UNSECURED<br>2,638.47 CLAIMED UNSECURED<br>2,373.35 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13157 | NIELSEN MEDIA RESEARCH, INC.<br>KNA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | 05601 | 4,476.92 SCHEDULED UNSECURED<br>4,476.91 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>07/02/09 | DOCKET NUMBER: 1684 |
| 08-13157 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04580 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13157 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04580 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13157 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04580 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13157 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04580 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13157 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04580 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13157 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04580 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    279

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13157 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04580 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13157 | P&M MERCURY MECHANICAL CORPORATION<br>152 N RAILROAD AVE<br>NORTHLAKE, IL 60164 | 01167 | 3,252.07 SCHEDULED UNSECURED<br>3,252.07 CLAIMED ADMINISTRATIVE<br>3,252.07 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13157 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02269 | 360.13 SCHEDULED UNSECURED<br>1,440.50 CLAIMED UNSECURED<br>360.13 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13157 | TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | 02996 | 15,000.00 SCHEDULED UNSECURED<br>15,000.00 CLAIMED UNSECURED<br>15,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13157 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05507 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13157 | TRIFLI INCORPORATED<br>C/O COPE MANAGEMENT<br>8846 AZUL DRIVE<br>WEST HILLS, CA 91304 | 01853 | 225.81 SCHEDULED UNSECURED<br>225.81 CLAIMED PRIORITY<br>225.81 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13157 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04252 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13157 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03984 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13157 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>104.00 CLAIMED UNSECURED<br>104.00 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER

CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13157 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05399 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 122 |
| 08-13157 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00122 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 17 | 61,827.10 |
|  |  |  |  |  |
| Total Scheduled |  |  | 18 | 61,827.10 |
| Claimed | - | ADMINISTRATIVE | 3 | 18,538.25 |
|  | - | PRIORITY | 2 | 100,225.81 |
|  | - | SECURED | 9 | 8,794,311,331.91 |
|  | - | UNSECURED | 19 | 127,230.74 |
|  |  |  |  |  |
| Total Claimed |  |  | 38 | 8,794,557,326.71 |
| Allowed | - | ADMINISTRATIVE | 2 | 11,097.20 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 18 | 64,311.20 |
|  |  |  |  |  |
| Total Allowed |  |  | 20 | 75,408.40 |
|  |  |  |  |  |
| Total Expunged |  |  | 4 | 29,602,860.00 |
| Total Withdrawn |  |  | 3 | 1,187,025.16 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13159 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05252 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13159 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04140 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | DOCKET NUMBER: 5747 |
| 08-13159 | DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | 03682 | 456.76 CLAIMED UNSECURED<br>84.12 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13159 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04472 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13159 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04579 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13159 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04579 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13159 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04579 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13159 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04579 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13159 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04579 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13159 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04579 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13159 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04579 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13159 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05506 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13159 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04257 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13159 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03983 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13159 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05398 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 121 |
| 08-13159 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00121 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Scheduled |  | 0 | 0.00 |
|  |  |  |  |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 2 | 456.76 |
|  |  |  |  |
| Total Claimed |  | 16 | 8,794,056,186.13 |
|  |  |  |  |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 1 | 84.12 |
|  |  |  |  |
| Total Allowed |  | 1 | 84.12 |
|  |  |  |  |
|  |  |  |  |
| Total Expunged |  | 4 | 29,602,860.00 |
|  |  |  |  |
| Total Withdrawn |  | 2 | 1,182,394.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     285

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13160 | BROWN PRINTING INC<br>PO BOX C<br>NAZARETH, PA 18064-0500 | 00964 | 2,629.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13160 | BROWN PRINTING INC<br>PO BOX C<br>NAZARETH, PA 18064-0500 | 01344 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/09<br>12/04/09 | Attached invoices total $2,629.00<br>DOCKET NUMBER: 2736 |
| 08-13160 | BROWN PRINTING INC<br>PO BOX C<br>NAZARETH, PA 18064-0500 | 06226 | 2,629.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/14/09<br>12/04/09 | DOCKET NUMBER: 2737 |
| 08-13160 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05254 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13160 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06783 | 2,003.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/16/11<br>08/31/12 | DOCKET NUMBER: 12364 |
| 08-13160 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: BROWN PRINTING INC.<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 06338 | 2,629.00 SCHEDULED UNSECURED<br>2,629.00 CLAIMED UNSECURED<br>2,629.00 ALLOWED UNSECURED<br>**** PAID **** | 11/30/09<br>11/29/11 | DOCKET NUMBER: 10317 |
| 08-13160 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04740 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13160 | TOTAL IMAGING<br>709 ROBLE RD<br>ALLENTOWN, PA 18109-9500 | 02100 | 403.42 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>403.42 CLAIMED PRIORITY<br>403.42 ALLOWED ADMINISTRATIVE<br>**** PAID ****<br>403.42 TOTAL CLAIMED | 04/30/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13160 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05505 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     286

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13160 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03995 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13160 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05397 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 120 |
| 08-13160 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00120 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 3 | 3,032.42 |
| | | | | |
| Total Scheduled | | | 3 | 3,032.42 |
| Claimed | - | ADMINISTRATIVE | 1 | 0.00 |
|  | - | PRIORITY | 2 | 100,403.42 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 1 | 2,629.00 |
| | | | | |
| Total Claimed | | | 12 | 103,032.42 |
| Allowed | - | ADMINISTRATIVE | 1 | 403.42 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 1 | 2,629.00 |
| | | | | |
| Total Allowed | | | 2 | 3,032.42 |
| | | | | |
| Total Expunged | | | 5 | 29,607,492.00 |
| Total Withdrawn | | | 4 | 1,184,773.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13161 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05257 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13161 | CRABHOUSE OF DOUGLASTON, INC. ET AL.<br>O. CV-04-00558-DRH-WDW.<br>% GIAIMO ASSOCIATES LLP; ATN: J. GIAIMO<br>90-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05852 | 0.00 SCHEDULED UNSECURED<br>255,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13161 | ENTERTAINMENT THIS WEEK<br>1030 W. JERICHO TURNPIKE, SUITE 7<br>ATTN: LEGAL COUNSEL<br>SMITHTOWN, NY 11787 | 05853 | 1,138,722.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13161 | GAIMO ASSOCIATES LLP<br>JOSEPH O GIAIMO<br>80-02 KEW GARDENS RD<br>KEW GARDENS, NY 11415 | 05848 | 25,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13161 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04473 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13161 | KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | 06772 | 0.00 CLAIMED UNSECURED | 06/07/11 | CLAIMED CONT UNLIQ |
| 08-13161 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00040 | 348.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/08<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13161 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 03069 | 138,714.30 CLAIMED PRIORITY<br>41,457.18 CLAIMED UNSECURED<br>180,171.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>09/14/10 | Amends claim number 40<br>DOCKET NUMBER: 5689 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13161 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06578 | 139,714.30 CLAIMED PRIORITY 41,457.18 CLAIMED UNSECURED 181,171.48 TOTAL CLAIMED **** EXPUNGED **** | 07/12/10 03/01/11 | DOCKET NUMBER: 8204 |
| 08-13161 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06581 | 1,225.97 CLAIMED ADMINISTRATIVE **** WITHDRAWN **** | 07/12/10 08/24/12 | DOCKET NUMBER: 12335 |
| 08-13161 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06680 | 1,000.00 CLAIMED PRIORITY 348.22 CLAIMED UNSECURED 1,348.22 TOTAL CLAIMED **** EXPUNGED **** | 12/16/10 11/06/12 | DOCKET NUMBER: 12686 |
| 08-13161 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 07149 | 348.22 CLAIMED UNSECURED 348.22 ALLOWED UNSECURED **** PAID **** | 08/27/12 | |
| 08-13161 | OAKTREE FF INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04578 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13161 | OAKTREE HUNTINGTON INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04578 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13161 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP TRANSFEROR: OAKTREE OPPORTUNITIES FUND C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES, CA 90071 | 04578 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13161 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04578 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    290

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13161 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04578 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13161 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04578 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13161 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04578 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13161 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05504 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13161 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04210 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13161 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03994 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 1 | 0.00 |
| Total Scheduled | | | 1 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 1 | 100,000.00 |
| | - | SECURED | 8 | 8,793,955,729.37 |
| | - | UNSECURED | 3 | 348.22 |
| Total Claimed | | | 22 | 8,794,056,077.59 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 1 | 348.22 |
| Total Allowed | | | 1 | 348.22 |
| Total Expunged | | | 9 | 26,865,355.40 |
| Total Withdrawn | | | 2 | 1,183,370.38 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    292

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13162 | APEX PRINTER REPAIR LLC<br>333 N MICHIGAN AVE  NO.832<br>CHICAGO, IL 60601 | 05906 | 535.65 SCHEDULED UNSECURED<br>535.65 CLAIMED UNSECURED<br>535.65 ALLOWED UNSECURED<br>**** PAID **** | 06/19/09 | ** LATE FILED ** |
| 08-13162 | AXIZ GROUP LLC<br>7101 N RIDGEWAY<br>LINCOLNWOOD, IL 60712 | 01497 | 1,255.14 SCHEDULED UNSECURED<br>1,255.14 CLAIMED UNSECURED<br>1,255.14 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13162 | BAXTER, TODD<br>2121 W. DIVISION ST. # 5<br>CHICAGO, IL 60622 | 06648 | 2,500.00 CLAIMED PRIORITY<br>2,500.00 ALLOWED UNSECURED<br>**** PAID **** | 09/10/10<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13162 | CENTOFANTE GROUP INC<br>333 SOUTH STATE STREET<br>NO. V144<br>LAKE OSWEGO, OR 97034 | 06088 | 3,850.48 SCHEDULED UNSECURED<br>3,850.48 CLAIMED UNSECURED<br>3,850.48 ALLOWED UNSECURED<br>**** PAID **** | 07/14/09 | ** LATE FILED ** |
| 08-13162 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05258 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13162 | CREATIVE DATA SERVS, INC.<br>440 QUADRANGL DR STE E<br>BOLINGBROOK, IL 60440-3455 | 01456 | 721.35 SCHEDULED UNSECURED<br>721.35 CLAIMED UNSECURED<br>721.35 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13162 | FABIAN, NENITA - SUPERVISOR<br>SAN MATEO ACCOUNTING SERVICE CENTER<br>UNITED STATES POSTAL SERVICE<br>2700 CAMPUS DRIVE<br>SAN MATEO, CA 94497-9441 | 05431 | 0.00 SCHEDULED<br>442.00 CLAIMED UNSECURED<br>442.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13162 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04819 | 854.56 SCHEDULED UNSECURED<br>1,147.27 CLAIMED UNSECURED<br>1,147.27 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13162 | FORD MODELS INC<br>311 W SUPERIOR ST STE 410<br>CHICAGO, IL 60654-3576 | 01441 | 180.00 CLAIMED UNSECURED<br>180.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>04/19/10 | DOCKET NUMBER: 4099 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13162 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03550 | 242.92 CLAIMED PRIORITY<br>799.32 CLAIMED UNSECURED<br>1,042.24 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13162 | GLENN KAUPERT PHOTOGRAPHY<br>745 NORFOLK AVE<br>WESTCHESTER, IL 60154 | 03495 | 225.00 SCHEDULED UNSECURED<br>225.00 CLAIMED UNSECURED<br>225.00 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13162 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 02246 | 1,162,543.00 CLAIMED PRIORITY<br>200,949.00 CLAIMED UNSECURED<br>1,363,492.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/01/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13162 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 03079 | 1,162,543.00 CLAIMED PRIORITY<br>200,949.00 CLAIMED UNSECURED<br>1,363,492.00 TOTAL CLAIMED | 05/22/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13162 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | 07116 | 1,654,456.65 CLAIMED PRIORITY<br>386,636.70 CLAIMED UNSECURED<br>2,041,093.35 TOTAL CLAIMED | 05/14/12 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13162 | INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | 05421 | 4,517.53 SCHEDULED UNSECURED<br>2,529.93 CLAIMED ADMINISTRATIVE<br>4,750.89 CLAIMED UNSECURED<br>7,280.82 TOTAL CLAIMED<br>2,529.93 ALLOWED ADMINISTRATIVE<br>4,750.89 ALLOWED UNSECURED<br>7,280.82 TOTAL ALLOWED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13162 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04963 | 118,534.18 CLAIMED SECURED<br>798.56 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13162 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04474 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13162 | KARMANIAN, KENDALL<br>2401 W OHIO ST       NO.27<br>CHICAGO, IL 60612 | 06091 | 450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** PAID **** | 07/16/09<br>04/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 4102 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13162 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 00039 | 872.17 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 12/24/08 | |
| 08-13162 | OAKTREE FF INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04577 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13162 | OAKTREE HUNTINGTON INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04577 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13162 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP TRANSFEROR: OAKTREE OPPORTUNITIES FUND C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES, CA 90071 | 04577 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13162 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04577 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13162 | OCM OPPORTUNITIES FUND VII DELAWARE, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04577 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13162 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD. TRANSFEROR: OCM OPPORTUNITIES FUND VIIB C/O OAKTREE CAPITAL MGMT - ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04577 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13162 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD TRANSFEROR: OAKTREE OPPORTUNITIES FUND C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04577 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13162 | RJ BENNETT REPRESENTS<br>601 E 20TH ST  APT 10H<br>NEW YORK, NY 10010-7636 | 00326 | 960.00 CLAIMED UNSECURED<br>960.00 ALLOWED UNSECURED<br>**** PAID **** | 01/27/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13162 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06733 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/28/11<br>11/07/12 | Amends claim 3550<br>DOCKET NUMBER: 12700 |
| 08-13162 | TEL A CAR OF NY LLC<br>30-55 VERNON BLVD<br>LONG ISLAND CITY, NY 11102 | 01806 | 403.69 CLAIMED UNSECURED<br>322.95 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13162 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05503 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13162 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04222 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13162 | UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00585 | 9,113.95 SCHEDULED UNSECURED<br>7,913.04 CLAIMED UNSECURED<br>7,913.04 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13162 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03993 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 8 | 21,073.66 |
| Total Scheduled | | | 9 | 21,073.66 |
| Claimed | - | ADMINISTRATIVE | 1 | 2,529.93 |
| | - | PRIORITY | 4 | 2,919,499.65 |
| | - | SECURED | 9 | 8,794,074,263.55 |
| | - | UNSECURED | 17 | 611,292.38 |
| Total Claimed | | | 33 | 8,797,607,585.51 |
| Allowed | - | ADMINISTRATIVE | 1 | 2,529.93 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 15 | 26,052.33 |
| Total Allowed | | | 16 | 28,582.26 |
| Total Expunged | | | 4 | 1,473,128.24 |
| Total Withdrawn | | | 2 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13163 | AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00017 | 385.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/08<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13163 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05260 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13163 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 00559 | 5,002.42 CLAIMED UNSECURED<br>5,002.42 ALLOWED UNSECURED<br>**** PAID **** | 02/26/09 | |
| 08-13163 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03559 | 0.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13163 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04475 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13163 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04576 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13163 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04576 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13163 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04576 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13163 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04576 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    298

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13163 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04576 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13163 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04576 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13163 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04576 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13163 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06734 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/28/11<br>11/07/12 | Amends claim 3559<br>DOCKET NUMBER: 12700 |
| 08-13163 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06739 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/01/11<br>11/07/12 | Amends claim 3559<br>DOCKET NUMBER: 12700 |
| 08-13163 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05502 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13163 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03992 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 2 | 5,002.42 |
| Total Claimed |  | 16 | 8,794,060,731.79 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 1 | 5,002.42 |
| Total Allowed |  | 1 | 5,002.42 |
| Total Expunged |  | 3 | 108,979.69 |
| Total Withdrawn |  | 3 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13165 | BELCARO GROUP INC<br>7100 E BELLEVIEW AVE  SUITE 208<br>GREENWOOD VILLAGE, CO 80111 | 03475 | 113.40 SCHEDULED UNSECURED<br>59.70 CLAIMED UNSECURED<br>59.70 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13165 | BELCARO GROUP INC.<br>7100 E BELLEVIEW AVE SUITE 208<br>GREENWOOD VILLAGE, CO 80111 | 05662 | 59.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13165 | CAPO HOLDINGS INC.<br>DBA HOMESMART REPORTS<br>P.O. BOX 7526<br>CAPISTRANO BEACH, CA 92624 | 00348 | 5,649.50 SCHEDULED UNSECURED<br>2,972.00 CLAIMED UNSECURED<br>2,972.00 ALLOWED UNSECURED<br>**** PAID **** | 02/02/09 | |
| 08-13165 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05262 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13165 | CONGRESS REALTY INC<br>6007 TWIN VALLEY CV<br>AUSTIN, TX 78731-3532 | 06452 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** PAID **** | 04/01/10 | |
| 08-13165 | DACA 2010L, LP<br>TRANSFEROR: BRENDY REALTY, INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00576 | 400.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** PAID **** | 02/27/09 | |
| 08-13165 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: JOHNSON REALTY INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01554 | 800.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13165 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02815 | 9,653.43 CLAIMED PRIORITY<br>21,900.11 CLAIMED UNSECURED<br>31,553.54 TOTAL CLAIMED | 05/15/09 | |
| 08-13165 | E LIST STATE COM<br>20001 PINE DRIVE WEST<br>VOLCANO, CA 95689 | 01489 | 2,857.00 SCHEDULED UNSECURED<br>2,857.00 CLAIMED UNSECURED<br>2,857.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    301

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13165 | ELITE PROPERTIES, INC.<br>3415 N 127TH # 300<br>BROOKFIELD, WI 53005-3117 | 00605 | 200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13165 | ENTRY ONLY LISTING SERVICE<br>304 NEWBURY ST NO.346<br>BOSTON, MA 02115 | 02242 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13165 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CLICKIT INC. REALTY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00736 | 1,700.00 SCHEDULED UNSECURED<br>1,700.00 CLAIMED UNSECURED<br>1,700.00 ALLOWED UNSECURED<br>**** PAID **** | 03/13/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13165 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: NESSET, JONATHAN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04136 | 0.00 SCHEDULED<br>3,200.00 CLAIMED UNSECURED<br>3,200.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13165 | GERALD K WHITE AND ASSOCIATES PC<br>13414 W OAKWOOD CT # 100<br>HOMER GLEN, IL 60491-8154 | 01639 | 5,125.76 SCHEDULED UNSECURED<br>5,125.76 CLAIMED UNSECURED<br>5,125.76 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13165 | GREATER MICHIGAN REALTY<br>5052 CREEKMONTE DR<br>ROCHESTER, MI 48306 | 03422 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09 | |
| 08-13165 | HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | 02678 | 6,795.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13165 | HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | 06162 | 7,175.00 SCHEDULED UNSECURED<br>7,175.00 CLAIMED PRIORITY<br>5,250.00 ALLOWED UNSECURED<br>**** PAID **** | 08/13/09<br>06/24/11 | DOCKET NUMBER: 9347 |
| 08-13165 | HY-KO PRODUCTS COMPANY<br>C/O THOMPSON HINE<br>ATTN: STEVEN S. KAUFMAN<br>3900 KEY TOWER, 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 03459 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/03/09 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br>   Claim is for patenet infringement |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13165 | INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 03299 | 9,653.43 CLAIMED PRIORITY<br>21,900.11 CLAIMED UNSECURED<br>31,553.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13165 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 04137 | 6,400.00 SCHEDULED UNSECURED<br>6,400.00 CLAIMED UNSECURED<br>6,400.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13165 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04476 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13165 | MENTOR LISTING REALTY INC<br>601 FRANKLIN SQUARE        STE 401<br>MICHIGAN CITY, IN 46360 | 01561 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED ADMINISTRATIVE<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13165 | MINCY LLC<br>6771 ALTA DR<br>BRIGHTON, MI 48116 | 03751 | 200.00 CLAIMED PRIORITY<br>200.00 CLAIMED UNSECURED<br>200.00 TOTAL CLAIMED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13165 | MLS CONNECT, INC.<br>21690 ABINGTON COURT<br>ATTN: TODD SIEGEL<br>BOCA RATON, FL 33428 | 05016 | 7,795.00 SCHEDULED UNSECURED<br>5,080.00 CLAIMED UNSECURED<br>5,080.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13165 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | 03117 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09 | |
| 08-13165 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00038 | 5,941.04 CLAIMED PRIORITY<br>104.64 CLAIMED UNSECURED<br>6,045.68 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/08<br>10/02/09 | DOCKET NUMBER: 2270 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    303

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13165 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 03015 | 13,096.26 CLAIMED PRIORITY 3,114.79 CLAIMED UNSECURED 16,211.05 TOTAL CLAIMED **** EXPUNGED **** | 05/21/09 05/14/10 | Amends claim number 38 DOCKET NUMBER: 4417 |
| 08-13165 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06307 | 13,096.26 CLAIMED PRIORITY 16,179.89 CLAIMED UNSECURED 29,276.15 TOTAL CLAIMED **** EXPUNGED **** | 10/19/09 09/14/10 | Amends claim 3015 DOCKET NUMBER: 5689 |
| 08-13165 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06579 | 1,225.97 CLAIMED ADMINISTRATIVE **** WITHDRAWN **** | 07/12/10 08/24/12 | DOCKET NUMBER: 12335 |
| 08-13165 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06580 | 14,096.26 CLAIMED PRIORITY 16,179.89 CLAIMED UNSECURED 30,276.15 TOTAL CLAIMED **** EXPUNGED **** | 07/12/10 06/24/11 | DOCKET NUMBER: 9345 |
| 08-13165 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06686 | 15,096.26 CLAIMED PRIORITY 16,179.89 CLAIMED UNSECURED 31,276.15 TOTAL CLAIMED **** EXPUNGED **** | 01/26/11 06/24/11 | DOCKET NUMBER: 9345 |
| 08-13165 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06750 | 14,096.26 CLAIMED PRIORITY 16,179.89 CLAIMED UNSECURED 30,276.15 TOTAL CLAIMED **** EXPUNGED **** | 04/26/11 11/06/12 | DOCKET NUMBER: 12686 |
| 08-13165 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 07148 | 13,096.26 CLAIMED PRIORITY 16,179.89 CLAIMED UNSECURED 29,276.15 TOTAL CLAIMED **** EXPUNGED **** | 08/27/12 04/23/13 | DOCKET NUMBER: 13471 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13165 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07159 | 13,096.26 CLAIMED PRIORITY<br>7,378.11 CLAIMED UNSECURED<br>20,474.37 TOTAL CLAIMED<br>13,096.26 ALLOWED PRIORITY<br>7,378.11 ALLOWED UNSECURED<br>20,474.37 TOTAL ALLOWED<br>**** PAID **** | 01/28/13 | |
| 08-13165 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04575 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13165 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04575 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13165 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04575 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13165 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04575 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13165 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04575 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13165 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04575 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13165 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04575 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   305

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13165 | PLATFORM-A INC. (QUIGO TECHNOLOGIES INC.<br>A DIV. OF AOL) TIFFANY STRELOW COBB ESQ.<br>VORYS, SATER, SEYMOUR & PEASE LLP<br>52 EAST GAY STREET (PO BOX 1008)<br>COLUMBUS, OH 43216-1008 | 00233 | 72,340.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13165 | PLATFORM-A INC., ET AL.<br>TIFFANY STRELOW COBB, ESQ.<br>VORYS, SATER, SEYMOUR & PEASE LLP<br>52 EAST GAY STREET (P.O. BOX 1008)<br>COLUMBUS, OH 43216-1008 | 00434 | 27,973.80 SCHEDULED UNSECURED<br>86,325.20 CLAIMED UNSECURED<br>27,851.60 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13165 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00985 | 139.71 SCHEDULED UNSECURED<br>4.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13165 | REALTY SOLUTION<br>2588 EL CAMINO REAL F334<br>CARLSBAD, CA 92008 | 06423 | 1,225.00 SCHEDULED UNSECURED<br>1,225.00 CLAIMED PRIORITY<br>1,225.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/10<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13165 | RHINO GROUP<br>PO BOX 15774<br>RIO RANCHO, NM 87174 | 03596 | 1,200.00 SCHEDULED UNSECURED<br>400.00 CLAIMED PRIORITY<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13165 | SIMPLE CHOICE REAL ESTATE<br>18570 WHITE OAK DR<br>YORBA LINDA, CA 92886-5355 | 01285 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED ADMINISTRATIVE<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13165 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05501 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13165 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04255 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13165 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01743 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     306

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13165 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03991 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13165 | WELLCOMEMAT, LLC<br>ATTN: CHRISTIAN STERNER<br>1525 QUINCE AVE<br>BOULDER, CO 80304 | 00088 | 1,889.17 SCHEDULED UNSECURED<br>2,362.27 CLAIMED UNSECURED<br>2,362.27 ALLOWED UNSECURED<br>**** PAID **** | 01/06/09 | |
| 08-13165 | XO COMMUNICATIONS, INC.<br>101 MOLLOY ST<br>NASHVILLE, TN 37201-2315 | 00535 | 200.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| 08-13165 | XO COMMUNICATIONS, INC.<br>101 MOLLOY ST<br>NASHVILLE, TN 37201-2315 | 00682 | 328.05 SCHEDULED UNSECURED<br>723.76 CLAIMED UNSECURED<br>723.76 ALLOWED UNSECURED<br>**** PAID **** | 02/18/09<br>10/02/09 | DOCKET NUMBER: 2269 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 24 | 73,171.39 |
|  |  |  |  |  |
| Total Scheduled |  |  | 25 | 73,171.39 |
| Claimed | - | ADMINISTRATIVE | 2 | 600.00 |
|  | - | PRIORITY | 7 | 131,749.69 |
|  | - | SECURED | 8 | 8,793,955,729.37 |
|  | - | UNSECURED | 22 | 149,683.91 |
|  |  |  |  |  |
| Total Claimed |  |  | 54 | 8,794,237,762.97 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 1 | 13,096.26 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 24 | 76,785.20 |
|  |  |  |  |  |
| Total Allowed |  |  | 24 | 89,881.46 |
|  |  |  |  |  |
| Total Expunged |  |  | 15 | 392,185.16 |
| Total Withdrawn |  |  | 4 | 1,183,370.38 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13166 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05264 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13166 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05500 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13166 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04254 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13166 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03990 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13166 | WASHINGTON STATE, DEPARTMENT OF REVENUE<br>ATTN: DOUG HOUGHTON<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121-2300 | 00652 | 386.31 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/18/09<br>08/14/12 | DOCKET NUMBER: 12254 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      309

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Scheduled | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Claimed | 5 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Allowed | 0 | 0.00 |
|  | Total Expunged | 2 | 108,594.00 |
|  | Total Withdrawn | 2 | 1,182,530.72 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    310

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13167 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05216 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13167 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03560 | 0.01 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/05/09<br>11/07/12 | DOCKET NUMBER: 12700 |
| 08-13167 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05499 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13167 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03989 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13167 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05396 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 119 |
| 08-13167 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00119 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 6 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 29,602,860.00 |
| Total Withdrawn |  | 2 | 1,182,144.42 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     312

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13168 | A&C COMMUNICATIONS LTD INC<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | 02833 | 275.00 SCHEDULED UNSECURED<br>1,055.00 CLAIMED ADMINISTRATIVE<br>6,305.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>7,360.00 TOTAL CLAIMED | 05/15/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13168 | A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | 06298 | 6,195.00 CLAIMED PRIORITY<br>5,140.00 ALLOWED UNSECURED<br>**** PAID **** | 10/13/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13168 | ATLANTIS BUILDING SERVICES INC<br>PO BOX 2281<br>STUART, FL 34995 | 00405 | 3,800.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13168 | ATLANTIS BUILDING SERVICES INC<br>PO BOX 2281<br>STUART, FL 34995 | 02565 | 2,819.43 SCHEDULED UNSECURED<br>2,819.43 CLAIMED UNSECURED<br>2,819.43 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13168 | BOJANOWSKI, ERIC<br>202 NE 1ST CT #2<br>DANIA, FL 33004-2819 | 00316 | 720.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13168 | CHEREFANT, FRANKLIN<br>TOPKIN EGNER PL<br>C/O CATHY R. BERMA, ESQ.<br>1166 W NEWPORT DRIVE # 309<br>DEERFIELD BEACH, FL 33442 | 00371 | 30,000.00 CLAIMED UNSECURED<br>7,750.00 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>09/25/12 | DOCKET NUMBER: 12465 |
| 08-13168 | CHEREFANT, FRANKLIN<br>TOPKIN EGNER PL<br>C/O CATHY R. BERMA, ESQ.<br>1166 W NEWPORT DRIVE # 309<br>DEERFIELD BEACH, FL 33442 | 02101 | 30,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 04/30/09<br>09/25/12 | DOCKET NUMBER: 12465 |
| 08-13168 | CLASSIFIED VENTURES, LLC<br>175 W. JACKSON BLVD., 8TH FL<br>ATTN: CHIEF LEGAL OFFICER<br>CHICAGO, IL 60604 | 05609 | 152,872.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13168 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05253 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    313

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13168 | COMMUNITY PAPERS OF FLORIDA<br>PO BOX 1149<br>SUMMERFIELD, FL 34492-1149 | 02420 | 2,360.00 SCHEDULED UNSECURED<br>9,222.50 CLAIMED UNSECURED<br>2,360.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13168 | COPANS PRINTING & GRAPHICS<br>2087 N POWERLINE ROAD<br>POMPANO, FL 33069 | 05607 | 490.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>490.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13168 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BUSINESS CARDS TOMORROW<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01971 | 466.00 SCHEDULED UNSECURED<br>466.00 CLAIMED UNSECURED<br>466.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13168 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 19.12 CLAIMED UNSECURED<br>19.12 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13168 | ESCOBAR, MARIA I.<br>2734 CARAMBOLA CIR S<br>COCONUT CREEK, FL 33066-2593 | 00042 | 195.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13168 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04821 | 153.12 SCHEDULED UNSECURED<br>119.43 CLAIMED UNSECURED<br>119.43 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13168 | INTEGRATED BUILDING TECHNOLOGIES INC<br>3000 NW BOCA RATON BLVD<br>BOCA RATON, FL 33431 | 01970 | 46.67 SCHEDULED UNSECURED<br>46.67 CLAIMED UNSECURED<br>46.67 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13168 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01733 | 658.50 SCHEDULED UNSECURED<br>180.00 CLAIMED UNSECURED<br>180.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13168 | JEWISH TELEGRAPHIC AGENCY<br>24 W 30TH ST FL 4<br>NEW YORK, NY 10001-4443 | 02738 | 491.81 SCHEDULED UNSECURED<br>491.81 CLAIMED ADMINISTRATIVE<br>491.81 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    314

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13168 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04477 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13168 | KAPLAN, RUTH<br>4133 CARAMBOLA CIRCLE S NO.201<br>COCONUT CREEK, FL 33066 | 02441 | 0.00 CLAIMED UNSECURED | 05/05/09 | SATISFIED BY PLAN |
| 08-13168 | LEVIT, JOAN<br>356 AVENUE OF THE STARS<br>NORTH BLENHEIM, NY 12131-1720 | 02666 | 88.48 SCHEDULED UNSECURED<br>88.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13168 | MAC PAPERS INC<br>3300 PHILIPS HWY/USI SOUTH<br>PO BOX 5369<br>JACKSONVILLE, FL 32247 | 00488 | 4,696.49 SCHEDULED UNSECURED<br>5,180.52 CLAIMED UNSECURED<br>4,696.49 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13168 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04574 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13168 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04574 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13168 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04574 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13168 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04574 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13168 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04574 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13168 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04574 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13168 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04574 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13168 | PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | 00471 | 220.16 SCHEDULED UNSECURED<br>220.16 CLAIMED UNSECURED<br>220.16 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13168 | SOLO PRINTING INC<br>7860 NW 66TH ST<br>MIAMI, FL 33166 | 01677 | 9,376.13 SCHEDULED UNSECURED<br>9,376.13 CLAIMED ADMINISTRATIVE<br>9,376.13 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/23/09 | |
| 08-13168 | SOUTH FLORIDA STADIUM CORPORATION<br>C/O TAREK KIEM, ESQ.<br>AKERMAN SENTERFITT<br>350 EAST LAS OLAS BLVD., STE. 1600<br>FORT LAUDERDALE, FL 33301 | 04194 | 30,215.00 CLAIMED SECURED<br>19,136.95 CLAIMED UNSECURED<br>49,351.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/09/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13168 | STUART WEB, INC<br>5675 SE GROUPER AVE<br>STUART, FL 34997 | 03662 | 16,509.47 SCHEDULED UNSECURED<br>16,509.47 CLAIMED UNSECURED<br>16,509.47 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13168 | SUPERIOR DIECUTTING INC<br>3701 NE 11TH AVE<br>POMPANO BEACH, FL 33064 | 01178 | 538.25 SCHEDULED UNSECURED<br>217.25 CLAIMED ADMINISTRATIVE<br>321.00 CLAIMED UNSECURED<br>538.25 TOTAL CLAIMED<br>217.25 ALLOWED ADMINISTRATIVE<br>321.00 ALLOWED UNSECURED<br>538.25 TOTAL ALLOWED<br>**** PAID **** | 04/20/09 | |
| 08-13168 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05498 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13168 | U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | 04264 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN DOCKET NUMBER: 10989 |
| 08-13168 | VALUATION RESEARCH CORPORATION 500 5TH AVE 39TH FL NEW YORK, NY 10110 | 03988 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13168 | ZEL LURIE, J 401 E LINTON BLVD   APT 656 DELRAY BEACH, FL 33483 | 02131 | 100.00 SCHEDULED UNSECURED 100.00 CLAIMED UNSECURED 100.00 ALLOWED UNSECURED **** PAID **** | 04/30/09 | |
| 08-13168 | ZURICH AMERICAN INSURANCE COMPANY ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | 05395 | 29,494,266.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/12/09 | Amends claim number 118 |
| 08-13168 | ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | 00118 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/29/08 10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 16 | 39,289.51 |
|  |  |  |  |  |
| Total Scheduled |  |  | 16 | 39,289.51 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 4 | 10,085.19 |
|  | - | PRIORITY | 2 | 106,195.00 |
|  | - | SECURED | 8 | 8,793,955,729.37 |
|  | - | UNSECURED | 16 | 95,204.30 |
|  |  |  |  |  |
| Total Claimed |  |  | 40 | 8,794,167,213.86 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 3 | 10,083.38 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 15 | 41,239.58 |
|  |  |  |  |  |
| Total Allowed |  |  | 18 | 51,322.96 |
|  |  |  |  |  |
| Total Expunged |  |  | 11 | 29,817,248.28 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13169 | ANCHOR COMPUTER INC<br>600 FAIRWAY DR STE 205<br>DEERFIELD, FL 33441-1804 | 02102 | 5,838.06 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>5,838.06 ALLOWED UNSECURED<br>**** PAID **** | 04/30/10<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13169 | ANCHOR DIRECT INC<br>1900 NEW HIGHWAY<br>FARMINGDALE, NY 11735-1509 | 01353 | 5,838.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>06/24/11 | DOCKET NUMBER: 9346 |
| 08-13169 | ARONSON, CLAIRE<br>722 SAN REMO DRIVE<br>WESTON, FL 33326 | 00318 | 35.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/26/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13169 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: SOUTH FLORIDA STADIUM CORP.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06097 | 39,351.95 SCHEDULED UNSECURED<br>34,665.00 CLAIMED SECURED<br>14,686.95 CLAIMED UNSECURED<br>49,351.95 TOTAL CLAIMED<br>14,868.95 ALLOWED UNSECURED<br>**** PAID **** | 07/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13169 | CITY OF FORT LAUDERDALE<br>C/O CITY ATTORNEY'S OFFICE<br>100 N ANDREWS AVE<br>FORT LAUDERDALE, FL 33301 | 04386 | 581.25 SCHEDULED UNSECURED<br>581.25 CLAIMED UNSECURED<br>581.25 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13169 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05255 | 4,979.30 SCHEDULED UNSECURED<br>1,182,144.41 CLAIMED UNSECURED<br>4,979.30 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13169 | EFE NEWS SERVICES INC<br>ATTN: ACCTS RECEIVABLE<br>529 14TH ST NW<br>SUITE 1252<br>WASHINGTON, DC 20045 | 05808 | 262.88 SCHEDULED UNSECURED<br>262.88 CLAIMED UNSECURED<br>262.88 ALLOWED UNSECURED<br>**** PAID **** | 06/17/09 | ** LATE FILED ** |
| 08-13169 | ESCOBAR, MARIA I.<br>2734 CARAMBOLA CIR S<br>COCONUT CREEK, FL 33066-2593 | 00045 | 1,188.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13169 | GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | 01056 | 20.00 SCHEDULED UNSECURED<br>20.00 CLAIMED PRIORITY<br>20.00 CLAIMED UNSECURED<br>20.00 TOTAL CLAIMED<br>20.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13169 | GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | 01057 | 38.00 SCHEDULED UNSECURED<br>38.00 CLAIMED PRIORITY<br>38.00 CLAIMED UNSECURED<br>20.00 TOTAL CLAIMED<br>38.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13169 | GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | 01058 | 20.00 SCHEDULED UNSECURED<br>20.00 CLAIMED PRIORITY<br>20.00 CLAIMED UNSECURED<br>20.00 TOTAL CLAIMED<br>20.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13169 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04961 | 355,602.54 CLAIMED SECURED<br>13.06 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13169 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04478 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13169 | LISA NALVEN PHOTOGRAPHY INC<br>2131 SW 27TH LN<br>FORT LAUDERDALE, FL 33312 | 02391 | 700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13169 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR:PRINTING CORP OF THE AMERICAS<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02069 | 5,550.00 SCHEDULED UNSECURED<br>6,350.00 CLAIMED UNSECURED<br>6,350.00 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |
| 08-13169 | MAIS, LATISHA<br>6343 NW 39TH CT<br>POMPANO BEACH, FL 33067-3212 | 02208 | 35.00 SCHEDULED UNSECURED<br>35.00 CLAIMED UNSECURED<br>35.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13169 | MAIS, LATISHA<br>6343 NW 39TH CT<br>POMPANO BEACH, FL 33067-3212 | 02209 | 64.00 SCHEDULED UNSECURED<br>64.00 CLAIMED UNSECURED<br>64.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13169 | MORRIS, JELECE E<br>5066 NW 96TH DR<br>CORAL SPRINGS, FL 33076 | 03001 | 56.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>56.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09<br>07/14/10 | DOCKET NUMBER: 5006 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    320

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13169 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04573 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13169 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04573 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13169 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04573 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13169 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04573 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13169 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04573 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13169 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04573 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13169 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04573 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13169 | PREZANT, JOSHUA<br>18601 NE 14TH AVE    NO.204<br>N MIAMI BEACH, FL 33179 | 03077 | 175.00 SCHEDULED UNSECURED<br>175.00 CLAIMED PRIORITY<br>175.00 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC