CLAIMS REGISTER AS OF 02/19/15                                              PAGE:     321

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13169 | PRINT DYNAMICS INC<br>1721 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33305 | 01688 | 3,739.00 SCHEDULED UNSECURED<br>3,739.00 CLAIMED ADMINISTRATIVE<br>3,739.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09 | |
| 08-13169 | RAHE, ELIZABETH<br>5180 POLK LANE<br>OLIVE BRANCH, MS 38654 | 00021 | 4,200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/22/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13169 | RTM - REMOTE TRANSMISSION MANAGEMENT<br>2491 ALLUVIAL AVE SUITE 40<br>CLOVIS, CA 93611 | 02183 | 3,575.91 CLAIMED UNSECURED<br>3,575.91 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13169 | SIGN A RAMA<br>5307 NOB HILL RD<br>SUNRISE, FL 33351 | 01824 | 517.28 SCHEDULED UNSECURED<br>517.28 CLAIMED ADMINISTRATIVE<br>29.68 CLAIMED UNSECURED<br>546.96 TOTAL CLAIMED<br>517.28 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13169 | SOUTH FLORIDA REUSE & RECYCLING<br>1100 NW 53RD STREET<br>FORT LAUDERDALE, FL 33309 | 02132 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13169 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 00462 | 4,829.34 CLAIMED PRIORITY<br>252.14 CLAIMED UNSECURED<br>5,081.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/12/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13169 | STATE OF FLORIDA-DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>C/O FREDERICK F. RUDZIK<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 06130 | 48.67 CLAIMED PRIORITY<br>252.14 CLAIMED UNSECURED<br>300.81 TOTAL CLAIMED<br>48.67 ALLOWED PRIORITY<br>252.14 ALLOWED UNSECURED<br>300.81 TOTAL ALLOWED<br>**** PAID **** | 07/27/09 | |
| 08-13169 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05497 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13169 | TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 06171 | 22,059.21 SCHEDULED UNSECURED<br>22,059.21 CLAIMED ADMINISTRATIVE<br>22,059.21 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 08/14/09<br>03/01/11 | ** LATE FILED **<br>DOCKET NUMBER: 8204 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 08-13169 | U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | 04265 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN DOCKET NUMBER: 10989 |
| 08-13169 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL 5575 KIETZKE LANE SUITE A RENO, NV 89511 | 01357 | 2,380.75 SCHEDULED UNSECURED 2,373.25 CLAIMED ADMINISTRATIVE 300.75 ALLOWED ADMINISTRATIVE 2,072.50 ALLOWED UNSECURED 2,373.25 TOTAL ALLOWED **** PAID **** | 04/22/09 12/12/11 | DOCKET NUMBER: 10420 |
| 08-13169 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: ROCKWALLZ.COM 5575 KIETZKE LANE SUITE A RENO, NV 89511 | 02385 | 800.00 SCHEDULED UNSECURED 0.00 CLAIMED PRIORITY 800.00 CLAIMED UNSECURED 800.00 TOTAL CLAIMED 800.00 ALLOWED UNSECURED **** PAID **** | 05/04/09 12/12/11 | DOCKET NUMBER: 10420 |
| 08-13169 | UNIVERSAL PRESS SYNDICATE PO BOX 419149 KANSAS CITY, MO 64141-9149 | 04164 | 0.00 SCHEDULED 77.20 CLAIMED UNSECURED 77.20 ALLOWED UNSECURED **** PAID **** | 06/09/09 01/25/10 | DOCKET NUMBER: 3187 |
| 08-13169 | VALUATION RESEARCH CORPORATION 500 5TH AVE 39TH FL NEW YORK, NY 10110 | 03987 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13169 | ZURICH AMERICAN INSURANCE COMPANY ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | 05394 | 29,494,266.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/12/09 | Amends claim number 117 |
| 08-13169 | ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | 00117 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/29/08 10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 19 | 87,467.68 |
| Total Scheduled |  | 20 | 87,467.68 |
| Claimed | - ADMINISTRATIVE | 4 | 28,688.74 |
|  | - PRIORITY | 7 | 100,301.67 |
|  | - SECURED | 10 | 8,794,345,996.91 |
|  | - UNSECURED | 20 | 1,210,637.42 |
| Total Claimed |  | 42 | 8,795,685,624.74 |
| Allowed | - ADMINISTRATIVE | 4 | 26,616.24 |
|  | - PRIORITY | 1 | 48.67 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 21 | 41,779.25 |
| Total Allowed |  | 24 | 68,444.16 |
| Total Expunged |  | 9 | 29,619,203.29 |
| Total Withdrawn |  | 0 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13170 | AFFILIATED MEDIA, INC. ET AL<br>ATTN: RONALD A. MAYO<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | 06394 | 55,780,199.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/01/10<br>08/09/10 | DOCKET NUMBER: 5310 |
| 08-13170 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05256 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13170 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05496 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13170 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04002 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13170 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05393 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 116 |
| 08-13170 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00116 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| **Total Scheduled** |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| **Total Claimed** |  | 6 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| **Total Allowed** |  | 0 | 0.00 |
| **Total Expunged** |  | 3 | 29,602,860.00 |
| **Total Withdrawn** |  | 2 | 56,962,343.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13171 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05259 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13171 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04141 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | DOCKET NUMBER: 5748 |
| 08-13171 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05495 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13171 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04001 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13171 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05392 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 115 |
| 08-13171 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00115 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     327

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Claimed |  | 6 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Allowed |  | 0 | 0.00 |
|  |  |  |  |
| Total Expunged |  | 3 | 29,602,860.00 |
| Total Withdrawn |  | 2 | 1,182,394.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13172 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05261 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13172 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02816 | 452.37 CLAIMED PRIORITY<br>171.91 CLAIMED UNSECURED<br>624.28 TOTAL CLAIMED | 05/15/09 | |
| 08-13172 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 03087 | 452.37 CLAIMED PRIORITY<br>171.91 CLAIMED UNSECURED<br>624.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13172 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04479 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13172 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04572 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13172 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04572 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13172 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04572 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13172 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04572 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13172 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04572 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13172 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04572 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13172 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04572 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13172 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05494 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13172 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04000 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13172 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05391 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 114 |
| 08-13172 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00114 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 2 | 100,452.37 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 2 | 171.91 |
| Total Claimed |  | 15 | 8,794,056,353.65 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 4 | 29,603,484.28 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    331

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13173 | AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | 04152 | 5,325.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13173 | AVAYA INC. DBA EXPANETS<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00014 | 6.68 SCHEDULED UNSECURED<br>2,025.37 CLAIMED UNSECURED<br>2,025.37 ALLOWED UNSECURED<br>**** PAID **** | 12/19/08<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13173 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01992 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED ADMINISTRATIVE<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13173 | BEL AIR ROTARY CLUB<br>PO BOX 53<br>BEL AIR, MD 21014 | 03038 | 282.00 SCHEDULED UNSECURED<br>282.00 CLAIMED UNSECURED<br>282.00 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13173 | BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 00958 | 16,788.40 SCHEDULED UNSECURED<br>2,326.83 CLAIMED UNSECURED<br>2,326.83 ALLOWED UNSECURED<br>**** PAID **** | 04/16/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13173 | BROWNING, RONALD GARY<br>226 NORTH UNION AVE<br>HAVRE DE GRACE, MD 21078 | 02811 | 300.00 CLAIMED ADMINISTRATIVE<br>300.00 CLAIMED PRIORITY<br>300.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13173 | CITY OF HAVRE DE GRACE/LEGALS<br>711 PENNINGTON AVENUE<br>HAVRE DE GRACE, MD 21078 | 01117 | 485.40 SCHEDULED UNSECURED<br>2,781.54 CLAIMED PRIORITY | 04/20/09<br>07/21/11 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 5913<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13173 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05263 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13173 | CRONIN, MRS. WILLIAM R.<br>226 MT. ROYAL AVE.<br>ABERDEEN, MD 21001 | 01436 | 30.00 SCHEDULED UNSECURED<br>30.00 CLAIMED UNSECURED<br>30.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    332

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13173 | DATA SCIENCES INC<br>14900 SWEITZER LN<br>STE 200<br>LAUREL, MD 20707 | 01482 | 35.74 SCHEDULED UNSECURED<br>35.74 CLAIMED ADMINISTRATIVE<br>35.74 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13173 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 32.56 CLAIMED UNSECURED<br>32.56 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13173 | DOMAR GROUP INC<br>14742 BEACH BLVD  NO.256<br>LA MIRADA, CA 90638 | 05687 | 61,605.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13173 | EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | 02906 | 520.85 SCHEDULED UNSECURED<br>520.85 CLAIMED ADMINISTRATIVE<br>520.85 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/18/09 | |
| 08-13173 | FAST LUBE<br>320-A BALTIMORE PIKE<br>BEL AIR, MD 21014 | 06463 | 34.55 SCHEDULED UNSECURED<br>103.65 CLAIMED UNSECURED<br>34.55 ALLOWED UNSECURED<br>**** PAID **** | 04/12/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13173 | HARFORD COUNTY FARM FAIR INC<br>PO BOX 22<br>BEL AIR, MD 21014 | 02425 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13173 | HARFORD COUNTY, MARYLAND<br>DEPARTMENT OF LAW<br>220 S MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | 00830 | 9,441.96 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/16/09<br>10/26/09 | DOCKET NUMBER: 2439 |
| 08-13173 | HARTFORD COUNTY, MARYLAND<br>DEPARTMENT OF LAW<br>220 S. MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | 00747 | 9,441.96 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/16/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13173 | HUNTER, WALTER<br>6008 MARQUETTE RD<br>BALTIMORE, MD 21206 | 01194 | 995.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13173 | IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 03678 | 95.84 CLAIMED UNSECURED<br>95.84 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     333

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13173 | ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | 03289 | 332.74 SCHEDULED UNSECURED<br>332.74 CLAIMED ADMINISTRATIVE<br>332.74 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/29/09 | |
| 08-13173 | JARDIS INDUSTRIES INC<br>1201 ARDMORE AVENUE<br>ITASCA, IL 60143 | 01646 | 702.54 SCHEDULED UNSECURED<br>3,348.92 CLAIMED ADMINISTRATIVE<br>2,141.60 CLAIMED UNSECURED<br>5,490.52 TOTAL CLAIMED<br>3,348.92 ALLOWED ADMINISTRATIVE<br>2,141.60 ALLOWED UNSECURED<br>5,490.52 TOTAL ALLOWED<br>**** PAID **** | 04/23/09 | |
| 08-13173 | JD LAWN SERVICES INC<br>539 CRAIGS CORNER RD.<br>HAVRE DE GRACE, MD 21078 | 01088 | 275.00 SCHEDULED UNSECURED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13173 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01077 | 10,504.47 SCHEDULED UNSECURED<br>10,504.47 CLAIMED UNSECURED<br>10,504.47 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13173 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01348 | 5,750.00 SCHEDULED UNSECURED<br>5,750.00 CLAIMED UNSECURED<br>5,750.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13173 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01991 | 1,822.01 SCHEDULED UNSECURED<br>1,822.01 CLAIMED UNSECURED<br>1,822.01 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13173 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04480 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13173 | MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | 05836 | 94.99 CLAIMED UNSECURED<br>94.99 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                          PAGE:    334
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13173 | MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | 05837 | 46.52 CLAIMED UNSECURED<br>46.52 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13173 | MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | 05838 | 22.43 CLAIMED UNSECURED<br>22.43 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13173 | MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | 05840 | 171.03 CLAIMED UNSECURED<br>171.03 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13173 | MCGRANN PAPER<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05641 | 62,225.59 SCHEDULED UNSECURED<br>62,225.59 CLAIMED UNSECURED<br>62,225.59 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13173 | MPS PRINTING SUPPLIES<br>1200 C AGORA DRIVE  NO.209<br>BEL AIR, MD 21014 | 05907 | 1,332.08 SCHEDULED UNSECURED<br>1,332.08 CLAIMED ADMINISTRATIVE<br>1,332.08 CLAIMED UNSECURED<br>1,332.08 TOTAL CLAIMED<br>1,246.08 ALLOWED ADMINISTRATIVE<br>86.00 ALLOWED UNSECURED<br>1,332.08 TOTAL ALLOWED<br>**** PAID **** | 06/19/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13173 | MULTIAD SERVICES<br>1720 W. DETWEILLER DR.<br>PEORIA, IL 61615 | 01429 | 116.00 SCHEDULED UNSECURED<br>116.00 CLAIMED UNSECURED<br>116.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13173 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00037 | 2,757.61 CLAIMED PRIORITY<br>448.92 CLAIMED UNSECURED<br>3,206.53 TOTAL CLAIMED<br>**** WITHDRAWN **** | 12/24/08<br>08/16/12 | DOCKET NUMBER: 12280 |
| 08-13173 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04571 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13173 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04571 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13173 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04571 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13173 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04571 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13173 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04571 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13173 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04571 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13173 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04571 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13173 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04739 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13173 | PITMAN COMPANY<br>753 SPRINGDALE DRIVE<br>EXTON, PA 19341 | 01315 | 244.88 SCHEDULED UNSECURED<br>244.88 CLAIMED ADMINISTRATIVE | 04/22/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13173 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 66.00 SCHEDULED UNSECURED<br>66.00 CLAIMED UNSECURED<br>66.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13173 | RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | 00439 | 6,107.93 CLAIMED UNSECURED<br>6,107.93 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15                                        PAGE:    336

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13173 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 04275 | 4,791.63 SCHEDULED UNSECURED<br>2,296.36 CLAIMED UNSECURED<br>2,296.36 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13173 | SAM'S CLEANING SERVICE<br>124 N WHITE PINE TRAIL<br>DELTA, PA 17314 | 02503 | 1,535.00 SCHEDULED UNSECURED<br>1,535.00 CLAIMED UNSECURED<br>1,535.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13173 | SERVICEMASTER JANITORIAL PROFESSIONALS<br>2848 BYNUM OVERLOOK DRIVE<br>ABINGDON, MD 21009 | 01349 | 2,540.35 SCHEDULED UNSECURED<br>2,540.35 CLAIMED UNSECURED<br>2,540.35 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13173 | SHORE IS CLEAN<br>PO BOX 171<br>WHITEFORD, MD 21160 | 01350 | 1,083.11 SCHEDULED UNSECURED<br>1,083.11 CLAIMED UNSECURED<br>1,083.11 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13173 | SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | 03609 | 0.00 SCHEDULED<br>602.00 CLAIMED UNSECURED<br>602.00 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13173 | SOFTWARE CONSULTING SERVICES<br>630 SELVAGGIO DR, SUITE 420<br>NAZARETH, PA 18064 | 06240 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 09/17/09 | |
| 08-13173 | SOFTWARE CONSULTING SERVICES LLC<br>630 SELVAGGIO DR NO.420<br>NAZARETH, PA 18064 | 01487 | 10,099.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13173 | STEWART, FRANK<br>8214 MITNICK RD<br>NOTTINGHAM, MD 21236-3108 | 03472 | 41.54 SCHEDULED UNSECURED<br>41.54 CLAIMED UNSECURED<br>41.54 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13173 | SUN CHEMICAL CORP<br>390 CENTRAL AVE<br>EAST RUTHERFORD, NJ 07073 | 03587 | 16,194.09 SCHEDULED UNSECURED<br>4,673.59 CLAIMED ADMINISTRATIVE<br>5,798.22 CLAIMED UNSECURED<br>10,471.81 TOTAL CLAIMED<br>4,673.59 ALLOWED ADMINISTRATIVE<br>5,798.22 ALLOWED UNSECURED<br>10,471.81 TOTAL ALLOWED<br>**** PAID **** | 06/05/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    337

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13173 | TOWN OF BEL AIR<br>39 HICKORY AVE.<br>BEL AIR, MD 21014 | 06177 | 0.00 SCHEDULED PRIORITY<br>430.81 SCHEDULED UNSECURED<br>430.81 TOTAL SCHEDULED<br>1,066.31 CLAIMED PRIORITY<br>1,066.31 CLAIMED UNSECURED<br>1,066.31 TOTAL CLAIMED<br>1,066.31 ALLOWED UNSECURED<br>**** PAID **** | 08/19/09<br>02/25/11 | ** LATE FILED **SCHEDULED UNLIQ<br>DOCKET NUMBER: 8146 |
| 08-13173 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05493 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13173 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04212 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13173 | UNCLAIMED PROPERTY DIVISION OFFICE OF<br>STATE TREASURER<br>CAPITOL COMPLEX<br>CHARLESTON, WV 25305 | 03110 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/26/09<br>12/09/13 | DOCKET NUMBER: 13816 |
| 08-13173 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03999 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13173 | WHITESCAVER, JOHN<br>817 BRINDLE PATH<br>BEL AIR, MD 21014 | 03361 | 9.24 SCHEDULED UNSECURED<br>9.24 CLAIMED UNSECURED | 06/01/09 | SATISFIED BY PLAN |
| 08-13173 | WIMMER, LOUIS<br>1509 PHILADELPHIA RD<br>JOPPA, MD 21085 | 02607 | 23.05 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/08/09 | SATISFIED BY PLAN |
| 08-13173 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05390 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 113 |
| 08-13173 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00113 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 1 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 33 | 131,403.75 |
| | | | |
| Total Scheduled | | 34 | 131,403.75 |
| Claimed | - ADMINISTRATIVE | 9 | 10,988.80 |
| | - PRIORITY | 4 | 104,147.85 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 36 | 113,844.03 |
| | | | |
| Total Claimed | | 63 | 8,794,184,710.05 |
| Allowed | - ADMINISTRATIVE | 5 | 10,122.18 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 34 | 112,755.35 |
| | | | |
| Total Allowed | | 36 | 122,877.53 |
| | | | |
| Total Expunged | | 10 | 29,690,327.06 |
| Total Withdrawn | | 3 | 1,194,792.90 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:        339

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13174 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04383 | 1,260.22 CLAIMED UNSECURED<br>1,260.22 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13174 | CADAVID-RUIZ, ESPERANZA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 06116 | 150,732.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13174 | CARBAJAL, ROSA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 06163 | 98,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13174 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05265 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13174 | CRABHOUSE OF DOUGLASTON, INC.<br>C/O GIAIMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05850 | 0.00 SCHEDULED UNSECURED<br>255,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13174 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04822 | 6.59 CLAIMED UNSECURED<br>6.59 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13174 | GARY, KELLY<br>15520 CARS MILL ROAD<br>WOODBINE, MD 21797 | 01665 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>03/30/11 | DOCKET NUMBER: 8523 |
| 08-13174 | GETTY IMAGES, USA<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | 01378 | 125.00 CLAIMED UNSECURED<br>125.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13174 | GIAIMO ASSOCIATES LLP<br>JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | 05849 | 25,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13174 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00383 | 801.68 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    340

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13174 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00384 | 453.60 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13174 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00385 | 7,824.50 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13174 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00386 | 3,878.76 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13174 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00387 | 7,947.28 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13174 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05491 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13174 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04207 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13174 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03997 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13174 | ZENITH MEDIA<br>DAVID EDELBERG, ESQ.<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | 04179 | 99,894.11 CLAIMED UNSECURED<br>99,894.11 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>06/07/10 | DOCKET NUMBER: 4704 |
| 08-13174 | ZENITH MEDIA<br>DAVID EDELBERG, ESQ.<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | 04180 | 134.00 CLAIMED UNSECURED<br>134.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>06/07/10 | DOCKET NUMBER: 4704 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     341

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 1 | 0.00 |
| Total Scheduled | | 1 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 10 | 122,325.74 |
| Total Claimed | | 19 | 222,325.74 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 5 | 101,419.92 |
| Total Allowed | | 10 | 101,419.92 |
| Total Expunged | | 7 | 25,613,226.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    342

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13175 | ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | 00091 | 9,899.00 SCHEDULED UNSECURED<br>9,077.56 CLAIMED UNSECURED<br>5,956.00 ALLOWED UNSECURED<br>**** PAID **** | 01/07/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13175 | ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | 00092 | 4,736.27 CLAIMED UNSECURED<br>3,885.48 ALLOWED UNSECURED<br>**** PAID **** | 01/07/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13175 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 03465 | 336.90 SCHEDULED UNSECURED<br>673.38 CLAIMED UNSECURED<br>673.38 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09<br>01/25/09 | DOCKET NUMBER: 3187 |
| 08-13175 | BAO<br>ORCHESTRATION CORP<br>516 N OGDEN AVE      121<br>CHICAGO, IL 60622 | 03286 | 1,017.50 SCHEDULED UNSECURED<br>909.50 CLAIMED UNSECURED<br>909.50 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13175 | CARMANA, BRENDA<br>401 E ONTARIO NO.1107<br>CHICAGO, IL 60611 | 02427 | 150.00 SCHEDULED UNSECURED<br>900.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13175 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05266 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13175 | DEPARTMENT OF HOMELAND SECURITY<br>C/O ZULKIE PARTNERS LLC<br>222 S RIVERSIDE PLAZA      STE 2300<br>CHICAGO, IL 60606-6101 | 02774 | 1,505.86 CLAIMED UNSECURED<br>1,505.86 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13175 | EFE NEWS SERVICES (U.S.) INC<br>529 14TH ST NW STE 1220<br>WASHINGTON, DC 20045-2398 | 05424 | 10,018.36 SCHEDULED UNSECURED<br>15,506.36 CLAIMED UNSECURED<br>15,506.36 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13175 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04822 | 330.79 SCHEDULED UNSECURED<br>108.78 CLAIMED UNSECURED<br>108.78 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13175 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04823 | 20.30 CLAIMED UNSECURED<br>20.30 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13175 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03561 | 105,757.01 CLAIMED PRIORITY<br>18,067.00 CLAIMED UNSECURED<br>123,824.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13175 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06718 | 105,680.19 CLAIMED PRIORITY<br>18,067.00 CLAIMED UNSECURED<br>123,747.19 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3561<br>DOCKET NUMBER: 12700 |
| 08-13175 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 06214 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 09/04/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13175 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 06222 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 09/14/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13175 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00795 | 22.91 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 03/23/09<br>02/15/13 | DOCKET NUMBER: 13194 |
| 08-13175 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00796 | 4.49 CLAIMED PRIORITY<br>55.51 CLAIMED UNSECURED<br>60.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/23/09<br>03/04/13 | DOCKET NUMBER: 13278 |
| 08-13175 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00411 | 703.98 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/03/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13175 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00412 | 140.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/03/09<br>09/14/10 | DOCKET NUMBER: 5689 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    344

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13175 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01072 | 3,025.97 SCHEDULED UNSECURED<br>3,025.97 CLAIMED UNSECURED<br>3,025.97 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13175 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02917 | 787.54 SCHEDULED UNSECURED<br>742.18 CLAIMED UNSECURED<br>742.18 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13175 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04481 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13175 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 273.32 CLAIMED UNSECURED<br>273.32 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13175 | METRO CREATIVE GRAPHICS, INC.<br>ATTN: KAREN SOUTHWOOD<br>519 EIGHTH AVENUE<br>NEW YORK, NY 10018 | 06180 | 400.45 CLAIMED UNSECURED | 08/20/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13175 | MUNOZ, SERGIO<br>2113 B MARSHALL FIELD LN<br>REDONDO BEACH, CA 90278 | 01543 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13175 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00036 | 198.33 CLAIMED UNSECURED<br>198.33 ALLOWED UNSECURED<br>**** PAID **** | 12/24/08 | |
| 08-13175 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04570 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13175 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04570 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    345
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13175 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04570 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13175 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04570 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13175 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04570 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13175 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04570 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13175 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04570 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13175 | PAGLIARO, LAURA<br>16322 SW 48TH ST<br>MIRAMAR, FL 33027-4692 | 02997 | 1,350.00 SCHEDULED UNSECURED<br>1,350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13175 | SCHETTINO, MACARIO<br>BELLSARIO DOMINGUEZ 48<br>COL VILLA COYOACAN<br>DF<br>MEXICO  4000 | 02212 | 2,850.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13175 | SCHETTINO, MACARIO<br>BELISARIO DOMINGUEZ 48<br>COL VILLA COYOACAN<br>MEXICO, DF 4000<br>MEXICO | 06777 | 750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 06/07/11 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    346

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13175 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05581 | 348.72 SCHEDULED UNSECURED<br>348.72 CLAIMED UNSECURED<br>348.72 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13175 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05492 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13175 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04208 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13175 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03998 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13175 | ZAHN, HESTER IRMA<br>1443 GROVE AVE<br>BERWYN, IL 60402-1225 | 06152 | 61.00 SCHEDULED UNSECURED<br>61.00 CLAIMED UNSECURED<br>61.00 ALLOWED UNSECURED<br>**** PAID **** | 08/07/09 | ** LATE FILED ** |
| 08-13175 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05389 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 111 |
| 08-13175 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00111 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    347

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 13 | 30,475.78 |
|  |  |  |  |
| Total Scheduled |  | 13 | 30,475.78 |
|  |  |  |  |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 3 | 100,000.00 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 20 | 39,237.98 |
|  |  |  |  |
| Total Claimed |  | 42 | 8,794,094,967.35 |
|  |  |  |  |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 16 | 34,115.18 |
|  |  |  |  |
| Total Allowed |  | 16 | 34,115.18 |
|  |  |  |  |
| Total Expunged |  | 10 | 29,729,178.79 |
|  |  |  |  |
| Total Withdrawn |  | 4 | 1,305,974.51 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    348

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13176 | 57-11 49TH PLACE, LLC<br>ATTN: SCOTT S. MARKOWITZ, ESQ.<br>TARTER KINSKY & DROGIN LLP<br>1350 BROADWAY, 11TH FLOOR<br>NEW YORK, NY 10018 | 06242 | 1,065,897.32 CLAIMED UNSECURED<br>550,070.30 ALLOWED UNSECURED<br>**** PAID **** | 09/18/09<br>01/06/12 | DOCKET NUMBER: 10548 |
| 08-13176 | AFEDERAL EXTERMINATING<br>6801 11TH AVE<br>BROOKLYN, NY 11219-6023 | 00327 | 455.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/27/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13176 | AFEDERAL EXTERMINATING<br>6801 11TH AVE<br>BROOKLYN, NY 11219-6023 | 03067 | 568.95 CLAIMED UNSECURED<br>227.58 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13176 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05267 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13176 | CONNORS ASSOCIATES, LTD<br>35 ROSELLE STREET<br>MINEOLA, NY 11501 | 06432 | 621.69 SCHEDULED UNSECURED<br>386.03 CLAIMED ADMINISTRATIVE<br>235.66 CLAIMED UNSECURED<br>621.69 TOTAL CLAIMED<br>621.69 ALLOWED UNSECURED<br>**** PAID **** | 03/15/10<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13176 | CONSOLIDATED EDISON COMPANY OF<br>NEW YORK, INC.<br>BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | 06621 | 30,314.71 CLAIMED ADMINISTRATIVE | 07/26/10 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13176 | CONSOLIDATED EDISON COMPANY OF NEW YORK,<br>INC. - BANKRUPTCY GROUP<br>4 IRVING PLACE, ROOM 1875-S<br>NEW YORK, NY 10003 | 00344 | 10,918.13 SCHEDULED UNSECURED<br>10,918.13 CLAIMED UNSECURED<br>10,918.13 ALLOWED UNSECURED<br>**** PAID **** | 02/02/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13176 | CONSTELLATION NEW ENERGY<br>1221 LAMAR ST<br>SUITE 750<br>HOUSTON, TX 77010 | 05119 | 11,063.64 CLAIMED ADMINISTRATIVE<br>23,746.73 CLAIMED UNSECURED<br>34,810.37 TOTAL CLAIMED<br>11,063.64 ALLOWED ADMINISTRATIVE<br>23,746.73 ALLOWED UNSECURED<br>34,810.37 TOTAL ALLOWED<br>**** PAID **** | 06/12/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13176 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: CENTER ISLAND ELECTRIC<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00421 | 2,620.00 CLAIMED UNSECURED<br>2,620.00 ALLOWED UNSECURED<br>**** PAID **** | 02/06/09<br>11/29/11 | DOCKET NUMBER: 10317 |
| 08-13176 | DACA 2010L, LP<br>TRANSFEROR: REDICARE CO.<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 06424 | 436.64 SCHEDULED UNSECURED<br>436.64 CLAIMED UNSECURED<br>436.64 ALLOWED UNSECURED<br>**** PAID **** | 03/11/10 | |
| 08-13176 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: R.P. COOLING CORP.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03612 | 2,007.57 CLAIMED UNSECURED<br>1,475.64 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13176 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04960 | 355,602.54 CLAIMED SECURED<br>19.88 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13176 | KANSA TECHNOLOGY, LLC<br>3700 OAKES DRIVE<br>EMPORIA, KS 66801 | 06431 | 201.55 SCHEDULED UNSECURED<br>201.55 CLAIMED ADMINISTRATIVE<br>201.55 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 03/15/10 | |
| 08-13176 | MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 5370<br>PRINCETON, NJ 08543 | 00789 | 602.52 CLAIMED UNSECURED<br>602.52 ALLOWED UNSECURED<br>**** PAID **** | 03/18/09 | |
| 08-13176 | NEW STATE TAX DEPARTMENT OF TAXATION AND<br>FINANCE, BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06190 | 72.53 CLAIMED PRIORITY<br>742.40 CLAIMED UNSECURED<br>814.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/31/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13176 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00563 | 67.24 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/26/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13176 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06572 | 1,225.97 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/12/10<br>08/20/12 | DOCKET NUMBER: 12298 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    350

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13176 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06573 | 1,072.53 CLAIMED PRIORITY<br>742.40 CLAIMED UNSECURED<br>1,814.93 TOTAL CLAIMED<br>**** WITHDRAWN **** | 07/12/10<br>08/20/12 | DOCKET NUMBER: 12298 |
| 08-13176 | NEWTON, BRIDGET DONNELL<br>10 DALE DRIVE<br>ROCKVILLE, MD 20850 | 04883 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>02/20/14 | DOCKET NUMBER: 13846 |
| 08-13176 | NEWTON, FREDERICK W.<br>10 VALE DRIVE<br>ATTN: FREDERICK W. NEWTON<br>ROCKVILLE, MD 20850 | 04882 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>02/20/14 | DOCKET NUMBER: 13845 |
| 08-13176 | SHUTTLE PRINTING, INC.<br>ATTN: BILL EDNIE<br>57-11 49TH PL<br>MASPETH, NY 11378 | 04880 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>07/09/12 | May be replaced by 6261<br>DOCKET NUMBER: 11969 |
| 08-13176 | SHUTTLE PRINTING, INC.<br>38-38 9TH STREET<br>LONG ISLAND CITY, NY 11101 | 06260 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>01/09/12 | DOCKET NUMBER: 10558 |
| 08-13176 | SHUTTLE PRINTING, INC.<br>38-38 9TH STREET<br>LONG ISLAND CITY, NY 11101 | 06261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/09<br>05/14/10 | May replace 4880<br>DOCKET NUMBER: 4405 |
| 08-13176 | SOHNS, GREGORY E.<br>260 MADISON AVENUE<br>FLOOR 21<br>NEW YORK, NY 10016 | 04884 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>03/12/14 | DOCKET NUMBER: 13853 |
| 08-13176 | TOYOTA MOTOR CREDIT CORPORATION<br>19001 S. WESTERN AVE WF-21<br>TORRANCE, CA 90509 | 05665 | 732.25 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/09<br>07/26/13 | DOCKET NUMBER: 13676 |
| 08-13176 | TOYOTA MOTOR CREDIT CORPORATION<br>19001 S. WESTERN AVE WF-21<br>TORRANCE, CA 90509 | 05666 | 7,727.75 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/09<br>07/26/13 | DOCKET NUMBER: 13676 |
| 08-13176 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05490 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13176 | UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00585 | 219.38 CLAIMED UNSECURED<br>219.38 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13176 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 03996 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      352

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|           |                  | #   | Amount       |
|-----------|------------------|-----|--------------|
| Scheduled | - PRIORITY       | 0   | 0.00         |
|           | - SECURED        | 0   | 0.00         |
|           | - UNSECURED      | 4   | 12,178.01    |
|           | Total Scheduled  | 6   | 12,178.01    |
| Claimed   | - ADMINISTRATIVE | 4   | 41,965.93    |
|           | - PRIORITY       | 1   | 100,000.00   |
|           | - SECURED        | 1   | 355,602.54   |
|           | - UNSECURED      | 10  | 1,107,252.90 |
|           | Total Claimed    | 29  | 1,604,821.37 |
| Allowed   | - ADMINISTRATIVE | 2   | 11,265.19    |
|           | - PRIORITY       | 0   | 0.00         |
|           | - SECURED        | 0   | 0.00         |
|           | - UNSECURED      | 11  | 590,958.49   |
|           | Total Allowed    | 12  | 602,223.68   |
|           | Total Expunged   | 9   | 118,391.33   |
|           | Total Withdrawn  | 6   | 1,185,185.31 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     353

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13177 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05268 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13177 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04482 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13177 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00035 | 639.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/08<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13177 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06329 | 478.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/16/09<br>09/14/10 | Amends claim 35<br>DOCKET NUMBER: 5689 |
| 08-13177 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06569 | 1,000.00 CLAIMED PRIORITY<br>478.85 CLAIMED UNSECURED<br>1,478.85 TOTAL CLAIMED<br>**** WITHDRAWN **** | 07/12/10<br>08/24/12 | DOCKET NUMBER: 12335 |
| 08-13177 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06571 | 1,225.97 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/12/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13177 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06681 | 1,312.82 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 12/16/10<br>08/24/12 | DOCKET NUMBER: 12335 |
| 08-13177 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04569 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   354

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13177 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04569 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13177 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04569 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13177 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04569 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13177 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04569 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13177 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04569 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13177 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04569 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13177 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05489 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13177 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04003 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     355

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Scheduled | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 1 | 0.00 |
|  | Total Claimed | 16 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Allowed | 0 | 0.00 |
|  | Total Expunged | 4 | 110,938.52 |
|  | Total Withdrawn | 3 | 1,184,936.08 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13178 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05269 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13178 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05487 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13178 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04017 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13178 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05387 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 110 |
| 08-13178 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00110 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Scheduled | | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 1 | 100,000.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Claimed | | 5 | 100,000.00 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Allowed | | 0 | 0.00 |
| | Total Expunged | | 3 | 29,602,860.00 |
| | Total Withdrawn | | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     358

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13179 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05270 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13179 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05488 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13179 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04018 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13179 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05388 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 112 |
| 08-13179 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00112 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    359

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 5 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 29,602,860.00 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    360

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13180 | 615 MUSIC PRODUCTIONS INC<br>1030 16TH AVENUE S<br>NASHVILLE, TN 37212 | 01711 | 740.22 SCHEDULED UNSECURED<br>740.22 CLAIMED UNSECURED<br>740.22 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13180 | ALLIED WASTE SERVICES<br>PO BOX 78703<br>WEST HOUSTON COMMERCIAL<br>PHOENIX, AZ 85062-8703 | 03101 | 697.63 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>697.63 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13180 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04402 | 33,758.07 SCHEDULED UNSECURED<br>33,758.07 CLAIMED UNSECURED<br>33,758.07 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13180 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04943 | 13,267.65 CLAIMED UNSECURED<br>13,267.65 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13180 | ASM SIP, L.P.<br>TRANSFEROR: NEON ELECTRIC CORPORATION<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01709 | 17,125.15 SCHEDULED UNSECURED<br>17,125.15 CLAIMED ADMINISTRATIVE<br>965.59 ALLOWED ADMINISTRATIVE<br>16,159.56 ALLOWED UNSECURED<br>17,125.15 TOTAL ALLOWED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13180 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 3,775.00 SCHEDULED UNSECURED<br>3,775.00 CLAIMED UNSECURED<br>3,775.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13180 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00649 | 284,532.27 SCHEDULED UNSECURED<br>5,857,264.00 CLAIMED UNSECURED<br>284,532.27 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>07/09/12 | DOCKET NUMBER: 11971 |
| 08-13180 | CITY OF HOUSTON, TEXAS, P.W.E.<br>ATTN: EFFIE GREEN<br>4200 LEELAND<br>HOUSTON, TX 77023 | 00392 | 2,315.13 SCHEDULED UNSECURED<br>587.02 CLAIMED UNSECURED<br>587.02 ALLOWED UNSECURED<br>**** PAID **** | 01/27/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13180 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05271 | 1,182,144.41 CLAIMED UNSECURED<br>26,938.50 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:     361
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13180 | DACA 2010L, LP<br>TRANSFEROR: VSA, INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00574 | 3,266.50 SCHEDULED UNSECURED<br>3,266.50 CLAIMED UNSECURED<br>3,266.50 ALLOWED UNSECURED<br>**** PAID **** | 02/27/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13180 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06070 | 32,500.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13180 | FEDERAL HEATH SIGN CO LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | 06185 | 300.47 SCHEDULED UNSECURED<br>300.47 CLAIMED UNSECURED<br>300.47 ALLOWED UNSECURED<br>**** PAID **** | 08/24/09 | ** LATE FILED ** |
| 08-13180 | GEPCO INTERNATIONAL INC<br>1770 BIRCHWOOD AVENUE<br>DES PLAINES, IL 60018 | 01171 | 640.43 SCHEDULED UNSECURED<br>640.43 CLAIMED ADMINISTRATIVE<br>640.43 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/20/09 | |
| 08-13180 | GOW COMMUNICATIONS, LLC<br>5353 WEST ALABAMA # 415<br>HOUSTON, TX 77056 | 06485 | 3,038.75 CLAIMED UNSECURED<br>3,038.75 ALLOWED UNSECURED<br>**** PAID **** | 05/24/10 | |
| 08-13180 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04779 | 1,471.69 SCHEDULED UNSECURED<br>1,857.68 CLAIMED UNSECURED<br>1,471.69 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13180 | HARRIS CORPORATION BROADCAST<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04780 | 101.76 SCHEDULED UNSECURED<br>29.54 CLAIMED UNSECURED<br>23.40 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13180 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON          STE 652<br>HOUSTON, TX 77002 | 03043 | 44.19 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>65,875.49 CLAIMED SECURED<br>65,875.49 TOTAL CLAIMED | 05/21/09<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 5913 |
| 08-13180 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON          STE 652<br>HOUSTON, TX 77002 | 03395 | 0.00 CLAIMED PRIORITY<br>65,875.49 CLAIMED SECURED<br>65,875.49 TOTAL CLAIMED | 05/22/09<br>07/21/11 | CLAIMED UNLIQ<br>DOCKET NUMBER: 5913 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    362

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13180 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON          STE 652<br>HOUSTON, TX 77002 | 04855 | 0.00 CLAIMED PRIORITY<br>65,875.49 CLAIMED SECURED<br>**** EXPUNGED ****<br>65,875.49 TOTAL CLAIMED | 06/11/09<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13180 | INDEL-DAVIS INC.<br>DEPT 188<br>TULSA, OK 74182-0001 | 00933 | 380.00 SCHEDULED UNSECURED<br>380.00 CLAIMED UNSECURED<br>85.81 ALLOWED UNSECURED<br>**** PAID **** | 04/10/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13180 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01730 | 424.50 SCHEDULED UNSECURED<br>322.00 CLAIMED UNSECURED<br>322.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13180 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02199 | 3,948.82 SCHEDULED UNSECURED<br>4,052.44 CLAIMED UNSECURED<br>4,052.44 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13180 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04483 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13180 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS, LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00337 | 10,483.99 SCHEDULED UNSECURED<br>10,483.99 CLAIMED UNSECURED<br>10,483.99 ALLOWED UNSECURED<br>**** PAID **** | 01/30/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13180 | LONGACRE OPPORTUNITY FUND, L.P.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06331 | 24,214.99 SCHEDULED UNSECURED<br>24,214.99 CLAIMED UNSECURED<br>24,214.99 ALLOWED UNSECURED<br>**** PAID **** | 11/19/09 | |
| 08-13180 | METROPOLITAN LIFE INSURANCE COMPANY<br>C/O HIGHPOINTE GROUP LP<br>METLIFE WELLS FARGO PLAZA<br>6060 N. CENTRAL EXPY., STE. 130<br>DALLAS, TX 75206 | 02899 | 1,639.09 SCHEDULED UNSECURED<br>1,216.01 CLAIMED UNSECURED | 05/18/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13180 | MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | 02297 | 455.00 SCHEDULED UNSECURED<br>455.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/04/09<br>02/04/11 | DOCKET NUMBER: 7792 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    363

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13180 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 06761 | 136,518.39 CLAIMED UNSECURED<br>136,518.39 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11 | |
| 08-13180 | NEON ELECTRIC CORP.<br>1122 LAUDER ROAD<br>HOUSTON, TX 77039 | 00924 | 17,125.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/10/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13180 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04568 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13180 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04568 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13180 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04568 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13180 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04568 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13180 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04568 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13180 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04568 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:      364

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13180 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04568 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13180 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 54.00 SCHEDULED UNSECURED<br>54.00 CLAIMED UNSECURED<br>54.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13180 | RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | 04114 | 3,698.93 CLAIMED UNSECURED<br>3,698.93 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13180 | SOFTSEL INC<br>3101 BROWNS MILL ROAD  SUITE 6 175<br>JOHNSON CITY, TN 37604 | 06457 | 135.48 SCHEDULED UNSECURED<br>30,804.00 CLAIMED UNSECURED<br>135.48 ALLOWED UNSECURED<br>**** PAID **** | 04/05/10<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13180 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05154 | 188,080.65 SCHEDULED UNSECURED<br>103,580.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13180 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 06792 | 188,080.65 CLAIMED UNSECURED<br>188,080.65 ALLOWED UNSECURED<br>**** PAID **** | 07/21/11 | |
| 08-13180 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03155 | 1,061.00 SCHEDULED UNSECURED<br>1,061.00 CLAIMED UNSECURED<br>1,061.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13180 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05486 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13180 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04610 | 125,387.09 SCHEDULED UNSECURED<br>125,387.13 CLAIMED UNSECURED<br>125,387.13 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13180 | U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | 04248 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN DOCKET NUMBER: 10989 |
| 08-13180 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY, CA 91608 | 04688 | 139,131.43 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED | 06/11/09 01/25/10 | THIS CLAIM HAS BEEN SATISFIED DOCKET NUMBER: 3191 |
| 08-13180 | UNIVERSAL MCCANN ATTN: JARED KULLER INTERPUBLIC GROUP 13801 FNB PKWY OMAHA, NE 68154 | 00694 | 91,184.13 SCHEDULED UNSECURED 91,002.13 CLAIMED UNSECURED 43,507.23 ALLOWED UNSECURED **** PAID **** | 03/09/09 | |
| 08-13180 | UNIVISION COMMUNICATIONS INC. MELISSA LOPEZ 1777 NE LOOP 410, SUITE 400 SAN ANTONIO, TX 78217 | 02346 | 4,250.00 CLAIMED UNSECURED 4,250.00 ALLOWED UNSECURED **** PAID **** | 05/04/09 | |
| 08-13180 | VALUATION RESEARCH CORPORATION 500 5TH AVE 39TH FL NEW YORK, NY 10110 | 04016 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13180 | WARNER BROS DOMESTIC TV DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | 04090 | 867,954.77 CLAIMED UNSECURED **** EXPUNGED **** | 06/09/09 07/09/12 | DOCKET NUMBER: 11969 |
| 08-13180 | WARNER BROS. DOMESTIC TV DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | 05655 | 245,335.00 CLAIMED ADMINISTRATIVE 245,335.00 ALLOWED UNSECURED **** PAID **** | 06/12/09 12/10/10 | DOCKET NUMBER: 12827 |
| 08-13180 | WARNER BROS. DOMESTIC TV DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | 06762 | 867,954.77 SCHEDULED UNSECURED 731,436.38 CLAIMED UNSECURED 731,436.39 ALLOWED UNSECURED **** PAID **** | 04/26/11 12/10/12 | DOCKET NUMBER: 12827 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13180 | WESTERN HORTICULTURAL SERVICES<br>PO BOX 841905<br>HOUSTON, TX 77284-1905 | 02063 | 7,231.92 SCHEDULED UNSECURED<br>7,231.92 CLAIMED UNSECURED<br>7,231.92 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    367

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 29 | 1,810,535.37 |
|  |  |  |  |
| Total Scheduled |  | 29 | 1,810,535.37 |
| Claimed | - ADMINISTRATIVE | 3 | 263,100.58 |
|  | - PRIORITY | 3 | 100,000.00 |
|  | - SECURED | 10 | 8,794,087,480.35 |
|  | - UNSECURED | 32 | 8,460,223.27 |
|  |  |  |  |
| Total Claimed |  | 53 | 8,802,910,804.20 |
| Allowed | - ADMINISTRATIVE | 2 | 1,606.02 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 31 | 1,914,412.08 |
|  |  |  |  |
| Total Allowed |  | 32 | 1,916,018.10 |
|  |  |  |  |
| Total Expunged |  | 7 | 1,163,585.06 |
| Total Withdrawn |  | 1 | 32,500.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    368

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13181 | AMEREN UE<br>PO BOX 66881 - MAIL CODE 310<br>SAINT LOUIS, MO 63166 | 00101 | 14,921.70 CLAIMED UNSECURED<br>134.40 ALLOWED UNSECURED<br>**** PAID **** | 12/23/08<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13181 | ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | 04346 | 1,593.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13181 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 4,739.00 SCHEDULED UNSECURED<br>4,739.00 CLAIMED UNSECURED<br>4,739.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13181 | BROWN, MARVIN<br>C/O CHARLES W. RISKE, ATTORNEY AT LAW<br>231 S. BEMISTON, STE. 1220<br>SAINT LOUIS, MO 63105 | 00708 | 52,584.10 SCHEDULED UNSECURED<br>1,159.05 CLAIMED PRIORITY<br>51,424.95 CLAIMED UNSECURED<br>52,584.00 TOTAL CLAIMED<br>1,159.05 ALLOWED PRIORITY<br>51,424.95 ALLOWED UNSECURED<br>52,584.00 TOTAL ALLOWED<br>**** PAID **** | 03/09/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13181 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00648 | 0.00 CLAIMED UNSECURED | 02/19/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13181 | BURKE, SUSAN B<br>1610 LIGGETT DRIVE<br>CRESTWOOD, MO 63126 | 03410 | 50,440.13 SCHEDULED UNSECURED<br>708.89 CLAIMED PRIORITY<br>49,731.24 CLAIMED UNSECURED<br>50,440.13 TOTAL CLAIMED<br>708.89 ALLOWED PRIORITY<br>49,731.24 ALLOWED UNSECURED<br>50,440.13 TOTAL ALLOWED<br>**** PAID **** | 06/02/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13181 | C & M MARKETING<br>COMMUNICATIONS LTD<br>5120 WOODWAY NO.5003<br>HOUSTON, TX 77056 | 01490 | 85.00 SCHEDULED UNSECURED<br>85.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13181 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04707 | 11,843.75 SCHEDULED UNSECURED<br>11,843.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:     369

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                             CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13181 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05272 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13181 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02817 | 50,755.43 CLAIMED PRIORITY<br>4,459.52 CLAIMED UNSECURED<br>55,214.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/15/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13181 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 03088 | 50,755.43 CLAIMED PRIORITY<br>4,459.52 CLAIMED UNSECURED<br>55,214.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13181 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06145 | 0.00 CLAIMED UNSECURED | 08/03/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13181 | DEPT OF TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 06132 | 0.00 CLAIMED UNSECURED | 07/27/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13181 | EDLUND, RICK<br>ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER<br>1221 LOCUST ST<br>2ND FL<br>SAINT LOUIS, MO 63103 | 03271 | 21,644.42 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>21,644.00 CLAIMED UNSECURED<br>21,644.00 TOTAL CLAIMED<br>1,877.58 ALLOWED PRIORITY<br>19,766.42 ALLOWED UNSECURED<br>21,644.00 TOTAL ALLOWED<br>**** PAID **** | 05/29/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13181 | FAULLER, BILLY L. III<br>ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER<br>1221 LOCUST ST., 2ND FL<br>SAINT LOUIS, MO 63103 | 03274 | 4,224.00 SCHEDULED UNSECURED<br>4,224.00 CLAIMED PRIORITY<br>4,224.00 CLAIMED UNSECURED<br>4,224.00 TOTAL CLAIMED<br>604.39 ALLOWED PRIORITY<br>3,619.61 ALLOWED UNSECURED<br>4,224.00 TOTAL ALLOWED<br>**** PAID **** | 05/29/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13181 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04824 | 271.27 SCHEDULED UNSECURED<br>271.27 CLAIMED UNSECURED<br>271.27 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     370

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13181 | HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04791 | 1,538.73 CLAIMED UNSECURED<br>1,194.31 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13181 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01404 | 517.56 SCHEDULED UNSECURED<br>517.56 CLAIMED ADMINISTRATIVE<br>1,530.00 CLAIMED UNSECURED<br>2,047.56 TOTAL CLAIMED<br>517.56 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13181 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04484 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13181 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04724 | 36,573.33 SCHEDULED UNSECURED<br>36,573.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13181 | KMOV/BELO CORP<br>ATTN: PEGGY MILNER<br>ONE MEMORIAL DRIVE<br>ST. LOUIS, MO 62102 | 03173 | 23,569.34 SCHEDULED UNSECURED<br>23,569.34 CLAIMED UNSECURED | 05/26/09<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 5913 |
| 08-13181 | LACLEDE GAS<br>720 OLIVE ST., ROOM 1215<br>C/O BANKRUPTCY<br>ST. LOUIS, MO 63101 | 02933 | 1,877.24 CLAIMED UNSECURED<br>514.53 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13181 | LANESEY, WILLIAM A.<br>7730 ANNESDALE DRIVE<br>CINCINNATI, OH 45243 | 04317 | 83,400.00 CLAIMED UNSECURED<br>50,040.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13181 | LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | 00370 | 4,000.00 SCHEDULED UNSECURED<br>4,000.00 CLAIMED UNSECURED<br>4,000.00 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13181 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RIVERFRONT TIMES LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01761 | 7,500.00 SCHEDULED UNSECURED<br>9,000.00 CLAIMED UNSECURED<br>7,500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>07/14/10 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13181 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 04406 | 68,130.00 SCHEDULED UNSECURED<br>68,130.00 CLAIMED UNSECURED<br>68,130.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13181 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | 00199 | 3,181.97 CLAIMED PRIORITY<br>67,443.15 CLAIMED UNSECURED<br>70,625.12 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/08/09<br>09/25/12 | DOCKET NUMBER: 12465 |
| 08-13181 | MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | 07122 | 3,181.97 CLAIMED PRIORITY<br>22,530.99 CLAIMED UNSECURED<br>25,712.96 TOTAL CLAIMED<br>25,712.96 ALLOWED PRIORITY<br>**** PAID **** | 05/29/12<br>09/25/12 | DOCKET NUMBER: 12465 |
| 08-13181 | NULSEN, JOHN<br>ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER<br>1221 LOCUST ST., 2ND FL<br>SAINT LOUIS, MO 63103 | 03273 | 1,286.00 SCHEDULED UNSECURED<br>1,286.00 CLAIMED PRIORITY<br>1,286.00 CLAIMED UNSECURED<br>1,286.00 TOTAL CLAIMED<br>105.31 ALLOWED PRIORITY<br>1,180.69 ALLOWED UNSECURED<br>1,286.00 TOTAL ALLOWED<br>**** PAID **** | 05/29/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13181 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04567 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13181 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04567 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13181 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04567 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13181 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04567 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13181 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04567 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13181 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04567 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13181 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04567 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13181 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04738 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13181 | PULLEY, DAN<br>ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER<br>1221 LOCUST ST., 2ND FL<br>SAINT LOUIS, MO 63103 | 03272 | 2,276.00 SCHEDULED UNSECURED<br>2,276.80 CLAIMED PRIORITY<br>2,276.80 CLAIMED UNSECURED<br>2,276.80 TOTAL CLAIMED<br>83.70 ALLOWED PRIORITY<br>2,193.10 ALLOWED UNSECURED<br>2,276.80 TOTAL ALLOWED<br>**** PAID **** | 05/29/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13181 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02531 | 4,197.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13181 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05152 | 42,033.33 SCHEDULED UNSECURED<br>42,033.33 CLAIMED UNSECURED<br>42,033.33 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13181 | TRAVELERS INDEMNITY COMPANY, THE, ET AL<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05485 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    373

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13181 | TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05588 | 1,600.00 CLAIMED UNSECURED<br>1,600.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13181 | TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05590 | 1,600.00 SCHEDULED UNSECURED<br>1,600.00 CLAIMED UNSECURED<br>1,600.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13181 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04611 | 99,766.33 SCHEDULED UNSECURED<br>112,537.00 CLAIMED UNSECURED<br>99,766.70 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13181 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04235 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13181 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04681 | 18,525.00 SCHEDULED UNSECURED<br>18,525.00 CLAIMED UNSECURED<br>18,525.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13181 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04015 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13181 | WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04092 | 255,724.33 SCHEDULED UNSECURED<br>255,724.33 CLAIMED UNSECURED<br>255,300.90 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13181 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05386 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 109 |
| 08-13181 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00109 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|               |                   | #   | Amount          |
|---------------|-------------------|-----|-----------------|
| Scheduled     | - PRIORITY        | 0   | 0.00            |
|               | - SECURED         | 0   | 0.00            |
|               | - UNSECURED       | 22  | 707,332.89      |
| Total Scheduled |                 | 22  | 707,332.89      |
| Claimed       | - ADMINISTRATIVE  | 1   | 517.56          |
|               | - PRIORITY        | 9   | 126,968.68      |
|               | - SECURED         | 8   | 8,793,955,729.37 |
|               | - UNSECURED       | 29  | 865,558.07      |
| Total Claimed |                   | 50  | 8,794,948,773.68 |
| Allowed       | - ADMINISTRATIVE  | 0   | 0.00            |
|               | - PRIORITY        | 7   | 30,251.88       |
|               | - SECURED         | 0   | 0.00            |
|               | - UNSECURED       | 22  | 683,783.01      |
| Total Allowed |                   | 24  | 714,034.89      |
| Total Expunged |                  | 11  | 29,767,583.09   |
| Total Withdrawn |                 | 2   | 1,182,144.41    |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                           PAGE:    375
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13182 | AC ELECTRIC CORP<br>PO BOX 520<br>POWAY, CA 92074 | 06328 | 1,722.53 SCHEDULED UNSECURED<br>1,722.53 CLAIMED UNSECURED<br>1,722.53 ALLOWED UNSECURED<br>**** PAID **** | 11/13/09 | ** LATE FILED ** |
| 08-13182 | ALGUIRE, JAMES L<br>C/O INKDROP MEDIA GROUP<br>PO BOX 2027<br>DEL MAR, CA 92014-1327 | 02013 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13182 | ALGUIRE, JAMES L.<br>INKDROP MEDIA GROUP<br>PO BOX 2027<br>DEL MAR, CA 92014-1327 | 00923 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/10/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13182 | ARBITRON<br>9705 PATUXENT WOOD<br>COLUMBIA, MD 21046-1572 | 03455 | 1,204.65 SCHEDULED UNSECURED<br>1,204.65 CLAIMED UNSECURED<br>1,204.65 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13182 | ASM CAPITAL AS PURCHASER OF:<br>BURST COMMUNICATIONS, INC.<br>7600 JERICHO TPKE, SUITE 302<br>WOODBURY, NY 11797 | 01380 | 15,942.47 SCHEDULED UNSECURED<br>4,738.54 CLAIMED ADMINISTRATIVE<br>12,510.85 CLAIMED UNSECURED<br>17,249.39 TOTAL CLAIMED<br>4,738.54 ALLOWED ADMINISTRATIVE<br>12,510.85 ALLOWED UNSECURED<br>17,249.39 TOTAL ALLOWED<br>**** PAID **** | 04/16/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13182 | ASM CAPITAL III, L.P.<br>TRANSFEROR: JTD CONSULTING, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00254 | 51,399.20 SCHEDULED UNSECURED<br>48,749.20 CLAIMED UNSECURED<br>48,749.20 ALLOWED UNSECURED<br>**** PAID **** | 01/09/09 | |
| 08-13182 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: STREETER PRINTING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06195 | 3,651.65 SCHEDULED UNSECURED<br>4,175.32 CLAIMED UNSECURED<br>4,175.32 ALLOWED UNSECURED<br>**** PAID **** | 09/02/09 | ** LATE FILED ** |
| 08-13182 | ASM CAPITAL, L.P.<br>TRANSFEROR: BURST COMMUNICATIONS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00020 | 17,249.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/08<br>10/02/09 | DOCKET NUMBER: 2270 |

CLAIMS REGISTER AS OF 02/19/15                                                                         PAGE:      376

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13182 | ASM CAPITAL, L.P.<br>TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00349 | 2,200.37 SCHEDULED UNSECURED<br>2,400.00 CLAIMED UNSECURED<br>2,400.00 ALLOWED UNSECURED<br>**** PAID **** | 02/02/09 | |
| 08-13182 | ASM CAPITAL, L.P.<br>TRANSFEROR: PACIFIC RADIO ELECTRONICS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00361 | 2,622.50 SCHEDULED UNSECURED<br>2,135.09 CLAIMED UNSECURED<br>2,135.09 ALLOWED UNSECURED<br>**** PAID **** | 02/05/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13182 | ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01701 | 2,626.18 SCHEDULED UNSECURED<br>2,626.18 CLAIMED UNSECURED<br>2,626.18 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13182 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01185 | 700.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13182 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 1,399.00 SCHEDULED UNSECURED<br>1,399.00 CLAIMED UNSECURED<br>1,399.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13182 | BARBIZON LIGHT OF THE ROCKIES<br>8269 E 23RD AVE  SUITE 111<br>DENVER, CO 80238 | 01854 | 2,385.11 SCHEDULED UNSECURED<br>2,385.11 CLAIMED UNSECURED<br>2,385.11 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13182 | BAY CITY ELECTRIC WORKS INC<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | 01371 | 525.38 SCHEDULED UNSECURED<br>975.88 CLAIMED UNSECURED<br>975.88 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13182 | BOB JENSON A/C & HEATING<br>1347 BROADWAY<br>EL CAJON, CA 92021 | 00841 | 4,249.00 SCHEDULED UNSECURED<br>4,391.00 CLAIMED UNSECURED<br>4,391.00 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09 | |
| 08-13182 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00657 | 149,917.35 SCHEDULED UNSECURED<br>2,637,179.00 CLAIMED UNSECURED<br>217,271.52 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>07/09/12 | DOCKET NUMBER: 11971 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    377

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13182 | CBS RADIO STATIONS INC<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04871 | 315,006.87 SCHEDULED UNSECURED<br>53,442.75 CLAIMED UNSECURED<br>43,497.75 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13182 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04706 | 2,843.51 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13182 | CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | 00818 | 885.42 SCHEDULED UNSECURED<br>885.42 CLAIMED UNSECURED<br>885.42 ALLOWED UNSECURED<br>**** PAID **** | 03/27/09 | |
| 08-13182 | CITY OF SAN DIEGO<br>CITY OF SAN DIEGO<br>WATER DEPARTMENT<br>SAN DIEGO, CA 92187-0001 | 05895 | 1,485.64 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,547.37 CLAIMED UNSECURED<br>1,547.37 TOTAL CLAIMED<br>1,485.64 ALLOWED UNSECURED<br>**** PAID **** | 06/19/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13182 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: FLEET FUELING<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 03336 | 5,856.12 SCHEDULED UNSECURED<br>5,856.12 CLAIMED UNSECURED<br>5,856.12 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13182 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05359 | 48,331.00 SCHEDULED UNSECURED<br>1,182,144.41 CLAIMED UNSECURED<br>241,801.49 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13182 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02777 | 56,057.70 SCHEDULED UNSECURED<br>862.00 CLAIMED ADMINISTRATIVE<br>55,195.70 CLAIMED UNSECURED<br>56,057.70 TOTAL CLAIMED<br>56,057.70 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13182 | COUNTY OF SAN DIEGO<br>REGISTRAR OF VOTERS<br>ATTN: RIZA BULANTE<br>5201 BRUFFIN ROAD, SUITE I<br>SAN DIEGO, CA 92123 | 00963 | 1,175.00 SCHEDULED UNSECURED<br>1,175.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/09<br>09/14/10 | DOCKET NUMBER: 5689 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                              PAGE:    378

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13182 | COUNTY OF SAN DIEGO, REGISTRAR OF VOTERS<br>ATTN: RIZA BULANTE<br>5201 RUFFIN RD., SUITE 1<br>SAN DIEGO, CA 92123 | 06469 | 293.50 SCHEDULED UNSECURED<br>1,175.00 CLAIMED UNSECURED<br>1,175.00 ALLOWED UNSECURED<br>**** PAID **** | 05/03/10 | |
| 08-13182 | COX MEDIA, LLC<br>999 PEACHTREE ST NE STE 2600<br>ATLANTA, GA 30309-4420 | 04758 | 4,866.25 CLAIMED UNSECURED<br>4,738.75 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13182 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: RENAISSANCE GRAPHICS<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00321 | 3,764.52 CLAIMED UNSECURED<br>3,764.52 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>11/29/11 | DOCKET NUMBER: 10317 |
| 08-13182 | DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 00186 | 335.44 SCHEDULED UNSECURED<br>335.44 CLAIMED UNSECURED<br>335.44 ALLOWED UNSECURED<br>**** PAID **** | 12/29/08<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13182 | DISCOUNT TIRE CO. INC.<br>20225 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85255-6456 | 04161 | 0.00 SCHEDULED<br>467.78 CLAIMED UNSECURED<br>467.78 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13182 | DIXIELINE PROBUILD<br>PO BOX 83399<br>SAN DIEGO, CA 92138 | 00320 | 124.99 SCHEDULED UNSECURED<br>394.62 CLAIMED UNSECURED<br>394.62 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09 | |
| 08-13182 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06071 | 369,510.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13182 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04825 | 938.87 SCHEDULED UNSECURED<br>925.46 CLAIMED UNSECURED<br>925.46 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13182 | FOX BROADCASTING COMPANY<br>KAREN EARLS, ESQ.<br>PO BOX 900<br>BEVERLY HILLS, CA 90213-0900 | 04596 | 1,128,900.91 CLAIMED UNSECURED<br>1,128,900.91 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>01/30/13 | CLAIMED UNLIQ<br>DOCKET NUMBER: 13122 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                     PAGE:     379
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13182 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03562 | 502,594.01 CLAIMED PRIORITY<br>62,187.00 CLAIMED UNSECURED<br>564,781.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13182 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06722 | 370,003.58 CLAIMED PRIORITY<br>53,829.73 CLAIMED UNSECURED<br>423,833.31 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3562<br>DOCKET NUMBER: 12700 |
| 08-13182 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04781 | 7,897.69 SCHEDULED UNSECURED<br>7,897.69 CLAIMED UNSECURED<br>7,897.69 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13182 | HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04782 | 16,018.61 SCHEDULED UNSECURED<br>24,984.36 CLAIMED UNSECURED<br>14,323.70 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13182 | INITIATIVE MEDIA<br>ATTN: JARAD KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | 00716 | 433,324.28 CLAIMED UNSECURED<br>117,250.69 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09 | |
| 08-13182 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01397 | 3,394.15 SCHEDULED UNSECURED<br>3,394.15 CLAIMED UNSECURED<br>3,394.15 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13182 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01726 | 63.00 SCHEDULED UNSECURED<br>9.00 CLAIMED UNSECURED<br>9.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13182 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02197 | 17,561.23 SCHEDULED UNSECURED<br>14,221.49 CLAIMED UNSECURED<br>14,221.49 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13182 | JOHNSON, ALBERT D<br>2742 COWLEY WAY<br>SAN DIEGO, CA 92110-1003 | 03039 | 255.00 SCHEDULED UNSECURED<br>255.00 CLAIMED ADMINISTRATIVE<br>255.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/21/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13182 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04485 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13182 | K & S SERVICE<br>7290 CANYON BREEZE RD<br>SAN DIEGO, CA 92126-2067 | 00928 | 1,357.87 CLAIMED UNSECURED<br>1,357.87 ALLOWED UNSECURED<br>**** PAID **** | 04/10/09 | |
| 08-13182 | KBZT-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FL<br>ATLANTA, GA 30326 | 03305 | 10,455.00 CLAIMED UNSECURED<br>6,069.00 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13182 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 632.40 CLAIMED UNSECURED<br>632.40 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13182 | KIFM-FM<br>C/O SZABO ASSOCAITES, INC.<br>3355 LENOX ROAD NE, 9TH FL<br>ATLANTA, GA 30326 | 03303 | 5,295.50 CLAIMED UNSECURED<br>5,295.50 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13182 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | 04723 | 125,247.82 SCHEDULED UNSECURED<br>177,681.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13182 | KSON-FM<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FL<br>ATLANTA, GA 30326 | 03304 | 28,241.75 CLAIMED UNSECURED<br>22,716.75 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13182 | LASER QUICK INC<br>11810 HI RIDGE RD<br>LAKESIDE, CA 92040-1012 | 01181 | 339.41 SCHEDULED UNSECURED<br>35.33 CLAIMED PRIORITY<br>551.85 CLAIMED UNSECURED<br>587.18 TOTAL CLAIMED<br>587.18 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13182 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: INSTADIUM INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01696 | 5,357.00 SCHEDULED UNSECURED<br>5,357.00 CLAIMED UNSECURED<br>5,357.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13182 | MARCOM<br>540 HAUER APPLE WAY<br>APTOS, CA 95003 | 00852 | 34,374.57 SCHEDULED UNSECURED<br>14,485.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>11/25/09 | DOCKET NUMBER: 2665 |

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    381

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13182 | MCGRAW-HILL COMPANIES<br>RE: SAN DIEGO SAN MIGUEL MOUN<br>4600 AIR WAY<br>SAN DIEGO, CA 92102 | 06061 | 2,443.42 CLAIMED UNSECURED<br>2,262.81 ALLOWED UNSECURED<br>**** PAID **** | 07/13/09<br>07/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5006 |
| 08-13182 | MEREDITH CORPORATION<br>1716 LOCUST ST.<br>DES MOINES, IA 50309 | 06326 | 18,528.94 SCHEDULED UNSECURED<br>18,525.46 CLAIMED UNSECURED<br>18,525.46 ALLOWED UNSECURED<br>**** PAID **** | 11/16/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13182 | MILES TEK<br>1506 I-35W<br>DENTON, TX 76207-2402 | 01629 | 414.42 SCHEDULED UNSECURED<br>207.21 CLAIMED UNSECURED<br>207.21 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13182 | MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | 03217 | 1,360.58 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 05/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13182 | MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | 03218 | 778.37 SCHEDULED UNSECURED<br>778.37 CLAIMED UNSECURED<br>778.37 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09 | |
| 08-13182 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 05654 | 306,662.68 CLAIMED ADMINISTRATIVE<br>306,662.68 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13182 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 06759 | 197,850.52 CLAIMED UNSECURED<br>197,850.52 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11 | |
| 08-13182 | NEWTON MEDIA<br>824 GREENRIVER PARKWAY  SUITE 200<br>CHESAPEAKE, VA 23320 | 02686 | 340.00 SCHEDULED UNSECURED<br>340.00 CLAIMED UNSECURED<br>340.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13182 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04566 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13182 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04566 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13182 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04566 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13182 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04566 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13182 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04566 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13182 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04566 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13182 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04566 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13182 | PACIFIC HEALTH AND MEDICAL<br>PMB 478<br>5580 LA JOLLA BLVD<br>LA JOLLA, CA 92037-7651 | 01029 | 629.00 SCHEDULED UNSECURED<br>629.00 CLAIMED UNSECURED<br>629.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13182 | PACIFICA HEALTH AND MEDICAL<br>PMB 478<br>5580 LA JOLLA BLVD<br>LA JOLLA, CA 92037-7651 | 00358 | 629.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/04/09<br>06/24/11 | DOCKET NUMBER: 9346 |
| 08-13182 | PADRE JANITORIAL SUPPLIES<br>3380 MARKET STREET<br>SAN DIEGO, CA 92102 | 00566 | 295.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/26/09<br>02/04/11 | Amends claim number 314<br>DOCKET NUMBER: 7792 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    383

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                             CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13182 | PRESTIGE AUTO WASH & AUTOMOTIVE<br>7860 OTHELLO AVE<br>SAN DIEGO, CA 92111 | 01030 | 41.19 SCHEDULED UNSECURED<br>41.19 CLAIMED PRIORITY<br>41.19 CLAIMED UNSECURED<br>41.19 TOTAL CLAIMED<br>41.19 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13182 | PROBUILD<br>PO BOX 83399<br>SAN DIEGO, CA 92138-3399 | 01017 | 394.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13182 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 176.00 SCHEDULED UNSECURED<br>176.00 CLAIMED UNSECURED<br>176.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13182 | R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | 00602 | 1,209.68 SCHEDULED UNSECURED<br>1,125.00 CLAIMED UNSECURED<br>1,125.00 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13182 | RIVERA, JASON SCOTT<br>279 MOSS ST  NO.28<br>CHULA VISTA, CA 91911 | 05799 | 319.50 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>319.50 CLAIMED PRIORITY<br>319.50 CLAIMED UNSECURED<br>319.50 TOTAL CLAIMED<br>319.50 ALLOWED UNSECURED<br>**** PAID **** | 06/16/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13182 | S. WALTER PACKAGING CORP<br>ARMOR-GERMAIN<br>2900 GRANT AVE.<br>PHILADELPHIA, PA 19114 | 00772 | 263.17 CLAIMED UNSECURED<br>263.17 ALLOWED UNSECURED<br>**** PAID **** | 03/18/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13182 | SHARP HEALTHCARE<br>DBA SHARP MEMORIAL HOSPITAL<br>7901 FROST ST<br>SAN DIEGO, CA 92123 | 05716 | 1,235.00 CLAIMED UNSECURED<br>1,235.00 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>04/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 4099 |
| 08-13182 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05155 | 9,645.15 SCHEDULED UNSECURED<br>12,999.99 CLAIMED UNSECURED<br>12,999.99 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13182 | STATE BOARD OF EQUALIZATION<br>SPECIAL PROCEDURES SECTION, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 03619 | 887.70 SCHEDULED UNSECURED<br>887.70 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/27/09<br>10/15/12 | DOCKET NUMBER: 12570 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    384

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13182 | STRATA MARKETING INC<br>30 W MONROE ST     STE 1900<br>CHICAGO, IL 60603 | 02909 | 2,140.50 SCHEDULED UNSECURED<br>2,140.50 CLAIMED ADMINISTRATIVE<br>2,140.50 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13182 | TELEMETRICS INC.<br>6 LEIGHTON PLACE<br>MAHWAH, NJ 07430 | 00921 | 186.50 SCHEDULED UNSECURED<br>186.50 CLAIMED UNSECURED<br>186.50 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13182 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03157 | 341.00 SCHEDULED UNSECURED<br>341.00 CLAIMED UNSECURED<br>341.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13182 | TIME WARNER CABLE/COLLECTIONS<br>10450 PACIFIC CENTER CT<br>SAN DIEGO, CA 92121 | 01437 | 1,807.06 SCHEDULED UNSECURED<br>1,315.98 CLAIMED UNSECURED<br>1,315.98 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13182 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05484 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13182 | TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 06306 | 2,539.09 CLAIMED UNSECURED<br>2,539.09 ALLOWED UNSECURED<br>**** PAID **** | 10/19/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13182 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04612 | 362,175.81 SCHEDULED UNSECURED<br>514,630.00 CLAIMED UNSECURED<br>514,630.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13182 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04245 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13182 | UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | 02669 | 111.53 SCHEDULED UNSECURED<br>111.53 CLAIMED UNSECURED<br>111.53 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13182 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: JOSEPH WONG AIA DESIGN ASSOC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 02323 | 673.75 SCHEDULED UNSECURED<br>673.75 CLAIMED UNSECURED<br>673.75 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13182 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04678 | 13,503.23 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09<br>01/25/10 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 3191 |
| 08-13182 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04014 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13182 | VITEC BROADCAST SERVICE<br>DBA BEXEL<br>2701 N. ONTARIO ST.<br>BURBANK, CA 91504 | 00288 | 467.23 SCHEDULED UNSECURED<br>467.23 CLAIMED UNSECURED<br>467.23 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13182 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04091 | 710,410.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>07/09/12 | DOCKET NUMBER: 11969 |
| 08-13182 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 06760 | 460,994.21 SCHEDULED UNSECURED<br>512,560.46 CLAIMED UNSECURED<br>510,832.28 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13182 | WILLY'S ELECTRONIC SUPPLY CO INC<br>1636 D AVE<br>NATIONAL CITY, CA 91950 | 00360 | 105.72 SCHEDULED UNSECURED<br>105.72 CLAIMED UNSECURED<br>105.72 ALLOWED UNSECURED<br>**** PAID **** | 02/05/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13182 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05385 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 108 |
| 08-13182 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00108 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

---

                    TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
                    DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 58 | 1,758,020.91 |
|  |  |  |  |
| Total Scheduled |  | 59 | 1,758,020.91 |
|  |  |  |  |
| Claimed | - ADMINISTRATIVE | 6 | 314,658.72 |
|  | - PRIORITY | 5 | 100,396.02 |
|  | - SECURED | 9 | 8,793,955,729.37 |
|  | - UNSECURED | 69 | 6,970,503.57 |
|  |  |  |  |
| Total Claimed |  | 98 | 8,801,341,287.68 |
| Allowed | - ADMINISTRATIVE | 2 | 4,993.54 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 68 | 3,569,904.83 |
|  |  |  |  |
| Total Allowed |  | 70 | 3,574,898.37 |
|  |  |  |  |
|  |  |  |  |
| Total Expunged |  | 14 | 31,090,962.80 |
|  |  |  |  |
| Total Withdrawn |  | 4 | 797,074.52 |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:     387

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13183 | ACADEMY OF MOTION PICTURE ARTS<br>AND SCIENCES<br>8949 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA 90211-1972 | 02337 | 7,000.00 SCHEDULED UNSECURED<br>7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13183 | ACEY DECY EQUIPMENT CO INC<br>200 PARKSIDE DR<br>SAN FERNANDO, CA 91340 | 03605 | 2,040.20 SCHEDULED UNSECURED<br>2,040.20 CLAIMED ADMINISTRATIVE<br>2,040.20 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | AEG TELEWORKS LLC<br>800 W. OLYMPIC BLVD. SUITE 305<br>LOS ANGELES, CA 90015 | 06175 | 34,150.00 SCHEDULED UNSECURED<br>49,050.00 CLAIMED UNSECURED<br>49,050.00 ALLOWED UNSECURED<br>**** PAID **** | 08/17/09 | ** LATE FILED ** |
| 08-13183 | ALTITUDE SPORTS & ENTERTAINMENT<br>ATTN: BRUCE GLAZER<br>1000 CHOPPER CIRCLE<br>DENVER, CO 80204 | 03121 | 56,184.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13183 | AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS HEALTH & RETIREMENT FUNDS<br>ATTN: JOE HARRIS<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | 04887 | 0.00 CLAIMED PRIORITY | 06/12/09 | CLAIMED UNLIQ |
| 08-13183 | AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | 04890 | 0.00 CLAIMED PRIORITY | 06/12/09 | CLAIMED UNLIQ |
| 08-13183 | ANGELES CREST SERVICES<br>ATTN: LARRY LOPEZ<br>PO BOX 11<br>MOUNT WILSON, CA 91023 | 00855 | 4,618.50 SCHEDULED UNSECURED<br>4,618.50 CLAIMED PRIORITY<br>4,618.50 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>12/11/11 | DOCKET NUMBER: 10420 |
| 08-13183 | ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | 04345 | 3,850.00 SCHEDULED UNSECURED<br>4,719.35 CLAIMED UNSECURED<br>3,850.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13183 | ASM CAPITAL III, L.P.<br>TRANSFEROR: QUASARANO, JOE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 02272 | 10,104.39 SCHEDULED UNSECURED<br>11,414.50 CLAIMED UNSECURED<br>11,414.50 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>05/27/09 | DOCKET NUMBER: 1244 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    388

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13183 | ASM CAPITAL III, L.P.<br>TRANSFEROR: LOS ANGELES CLIPPERS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03539 | 0.00 SCHEDULED<br>4,648.91 CLAIMED UNSECURED<br>4,648.91 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13183 | ASM CAPITAL III, L.P.<br>TRANSFEROR: LOS ANGELES CLIPPERS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03540 | 254,032.26 SCHEDULED UNSECURED<br>254,032.26 CLAIMED UNSECURED<br>254,032.26 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13183 | ASM CAPITAL, L.P.<br>TRANSFEROR: GAME CREEK VIDEO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02066 | 9,630.00 SCHEDULED UNSECURED<br>9,630.00 CLAIMED UNSECURED<br>9,630.00 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |
| 08-13183 | ASSOCIATED PRESS, THE<br>ATTN: AP HELP DESK<br>50 ROCKEFELLER PLAZA<br>3RD FL<br>NEW YORK, NY 10020-1666 | 04377 | 26,604.08 SCHEDULED UNSECURED<br>26,604.08 CLAIMED UNSECURED<br>26,604.08 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13183 | AUDIO IMPLEMENTS/GKC<br>1703 PEARL STREET<br>WAUKESHA, WI 53186 | 00425 | 90.58 SCHEDULED UNSECURED<br>90.58 CLAIMED UNSECURED<br>90.58 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13183 | AUTRY, JACQUELINE<br>328 W. MOUNTAIN VIEW PLACE<br>PALM SPRINGS, CA 92262 | 02546 | 1,042,476.14 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>1,311,678.94 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13183 | AUTRY, JACQUELINE E.<br>328 W. MOUNTAIN VIEW PLACE<br>PALM SPRINGS, CA 92262 | 00970 | 3,883.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13183 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00703 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED PRIORITY<br>350.00 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00715 | 585.40 SCHEDULED UNSECURED<br>585.40 CLAIMED PRIORITY<br>585.40 ALLOWED UNSECURED<br>**** PAID **** | 03/10/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   389

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13183 | AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFSHORE FUND,<br>LTD. AS ASSIG. OF HTN COMMUNICATIONS,LCC<br>ATN: D.LEINWAND, 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | 01714 | 18,921.00 SCHEDULED UNSECURED<br>18,921.00 CLAIMED UNSECURED<br>18,921.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13183 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 20,464.00 SCHEDULED UNSECURED<br>20,464.00 CLAIMED UNSECURED<br>20,464.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13183 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CHRIS NEUMAN<br>399 PARK AVE FL 6<br>NEW YORK, NY 10022-5074 | 04858 | 0.00 SCHEDULED UNSECURED<br>1,500,000.00 CLAIMED UNSECURED<br>300,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>06/28/10 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 4892 |
| 08-13183 | BANKSON, JACK<br>15687 N LAKEFOREST DR<br>SUN CITY, AZ 85351-1464 | 03083 | 108,136.62 SCHEDULED UNSECURED<br>108,136.62 CLAIMED UNSECURED<br>138,955.82 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13183 | BILL'S WELDING & CRANE SERVICE<br>16166 SIERRA HWY<br>CANYON COUNTRY, CA 91390 | 00949 | 582.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13183 | BIRDWELL, JERRELL<br>14 DAIRY GAP ROAD<br>ASHEVILLE, NC 28804 | 04191 | 235,265.18 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13183 | BIRDWELL, JERRELL<br>14 DAIRY GAP ROAD<br>ASHEVILLE, NC 28804 | 04417 | 235,265.18 CLAIMED PRIORITY<br>130,000.77 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13183 | BOHM, PETER<br>6345 BALBOA BLVD STE 222<br>ENCINO, CA 91316-1500 | 01864 | 0.00 SCHEDULED UNSECURED<br>185,000.00 CLAIMED UNSECURED | 04/27/09<br>07/21/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9514<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13183 | BOHM, PETER<br>C/O WILLIAM KROPACH<br>6345 BALBOA BLVD #242<br>ENCINO, CA 91316 | 01865 | 0.00 SCHEDULED UNSECURED<br>185,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13183 | BOHM, PETER<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | 02540 | 10,950.00 CLAIMED PRIORITY<br>82,610.89 CLAIMED UNSECURED<br>93,560.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/07/09<br>07/26/13 | DOCKET NUMBER: 13673 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     390

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13183 | BOHM, PETER<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | 02560 | 3,572.54 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/07/09 | |
| 08-13183 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00656 | 1,663,440.84 SCHEDULED UNSECURED<br>18,293,682.00 CLAIMED UNSECURED<br>1,663,440.84 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>07/09/12 | DOCKET NUMBER: 11971 |
| 08-13183 | C E S D TALENT AGENCY<br>10635 SANTA MONICA BLVD NO.135<br>LOS ANGELES, CA 90025 | 01503 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13183 | CALIFORNIA STATE BOARD OF EQUALIZATION<br>ATTN ACCOUNT # SR AP 102-106269<br>PO BOX 1500<br>WEST COVINA, CA 91793 | 00991 | 86.22 SCHEDULED UNSECURED<br>5,532.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13183 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 05309 | 133,126.11 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/12/09<br>11/13/09 | DOCKET NUMBER: 2563 |
| 08-13183 | CARDINAL LITHOGRAPH COMPANY<br>742 E. WASHINGTON BLVD.<br>LOS ANGELES, CA 90021 | 00771 | 2,885.96 SCHEDULED UNSECURED<br>2,885.96 CLAIMED UNSECURED<br>2,885.96 ALLOWED UNSECURED<br>**** PAID **** | 03/18/09 | |
| 08-13183 | CASSARA, ANTHONY<br>6805 WILDLIFE RD<br>MALIBU, CA 90265-4306 | 02743 | 670,920.47 SCHEDULED UNSECURED<br>670,920.47 CLAIMED UNSECURED<br>913,436.60 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13183 | CASTLEROCK ENVIRONMENTAL INC<br>100040 PAINTER AVE<br>SANTA FE SPGS, CA 90670-3016 | 02677 | 3,750.00 SCHEDULED UNSECURED<br>3,750.00 CLAIMED UNSECURED<br>3,750.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13183 | CBS BROADCASTING, INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10101 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90068 | 04365 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/10/09<br>07/27/12 | DOCKET NUMBER: 12126 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:      391

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13183 | CBS RADIO INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10100 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90067 | 04366 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/10/09<br>07/27/12 | DOCKET NUMBER: 12127 |
| 08-13183 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04704 | 2,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13183 | CESD TALENT AGENCY<br>10635 SANTA MONICA BLVD # 135<br>LOS ANGELES, CA 90025 | 00489 | 750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>06/24/11 | DOCKET NUMBER: 9346 |
| 08-13183 | CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | 00817 | 3,093.67 SCHEDULED UNSECURED<br>3,093.67 CLAIMED UNSECURED<br>3,093.67 ALLOWED UNSECURED<br>**** PAID **** | 03/27/09 | |
| 08-13183 | CITY OF WEST HOLLYWOOD<br>PO BOX 51852<br>LOS ANGELES, CA 90050-6152 | 02233 | 130.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13183 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05239 | 63,900.00 SCHEDULED UNSECURED<br>1,182,144.41 CLAIMED UNSECURED<br>164,496.25 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13183 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02779 | 41,351.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09<br>03/30/11 | DOCKET NUMBER: 8523 |
| 08-13183 | COX MEDIA, LLC<br>999 PEACHTREE ST NE STE 2600<br>ATLANTA, GA 30309-4420 | 04759 | 110,816.59 SCHEDULED UNSECURED<br>148,994.40 CLAIMED UNSECURED<br>148,994.40 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13183 | CRAVENS, ROBIN R<br>403 S ALLEGHENY AVENUE<br>TULSA, OK 74112 | 05763 | 577.00 SCHEDULED UNSECURED<br>577.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>577.00 ALLOWED UNSECURED<br>**** PAID ****<br>577.00 TOTAL CLAIMED | 06/15/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    392

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13183 | CUE TECH TELEPROMPTING INC<br>5527 SATSUMA AVENUE<br>NORTH HOLLYWOOD, CA 91601 | 06206 | 625.00 CLAIMED UNSECURED<br>625.00 ALLOWED UNSECURED<br>**** PAID **** | 09/08/09<br>04/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 4102 |
| 08-13183 | DALLAS BASKETBALL LIMITED<br>DBA DALLAS MAVERICKS<br>2909 TAYLOR STREET<br>DALLAS, TX 75226 | 03692 | 24,778.00 SCHEDULED UNSECURED<br>24,778.00 CLAIMED UNSECURED<br>24,778.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13183 | DARROW HEATING & AIR CORP.<br>11944 VALERIO ST.<br>NORTH HOLLYWOOD, CA 91605 | 00805 | 1,248.69 SCHEDULED UNSECURED<br>1,248.69 CLAIMED UNSECURED<br>1,248.69 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09 | |
| 08-13183 | DAVES FLOWERS & GIFT BASKETS<br>4738 HOLLYWOOD BLVD<br>LOS ANGELES, CA 90027 | 01415 | 88.71 SCHEDULED UNSECURED<br>88.71 CLAIMED UNSECURED<br>88.71 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13183 | DAY WIRELESS SYSTEMS<br>PO BOX 22949<br>MILWAUKIE, OR 97269 | 06350 | 101.59 SCHEDULED UNSECURED<br>101.59 CLAIMED UNSECURED<br>101.59 ALLOWED UNSECURED<br>**** PAID **** | 12/28/09 | ** LATE FILED ** |
| 08-13183 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: GREENSCAPES, INC.<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00788 | 356.60 SCHEDULED UNSECURED<br>356.60 CLAIMED UNSECURED<br>356.60 ALLOWED UNSECURED<br>**** PAID **** | 03/20/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13183 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BILL'S WELDING & CRANE SVCS<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02363 | 540.00 SCHEDULED UNSECURED<br>540.00 CLAIMED UNSECURED<br>540.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13183 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: ANDREWS INTERNATIONAL, INC.<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 03018 | 439.20 SCHEDULED UNSECURED<br>439.20 CLAIMED UNSECURED<br>439.20 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13183 | DIELECTRIC COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00774 | 63,851.44 SCHEDULED UNSECURED<br>63,851.44 CLAIMED UNSECURED<br>63,851.44 ALLOWED UNSECURED<br>**** PAID **** | 03/19/09<br>01/25/10 | DOCKET NUMBER: 3187 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    393

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13183 | DIRECT AVENUE INC<br>2701 LOKER AVENUE WEST  STE 40<br>CARLSBAD, CA 92008 | 01889 | 0.00 CLAIMED PRIORITY<br>276.75 CLAIMED UNSECURED<br>276.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/27/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13183 | DRIVEN MEDIA COMMUNICATIONS<br>PO BOX 893786<br>TEMECULA, CA 92589-3786 | 06210 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 09/10/09 | ** LATE FILED ** |
| 08-13183 | DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | 01718 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13183 | EMERGENCY POWER CONTROLS INC<br>PO BOX 545<br>YORBA LINDA, CA 92686 | 01894 | 16,476.00 SCHEDULED UNSECURED<br>16,476.00 CLAIMED UNSECURED<br>16,476.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13183 | EMERGENCY POWER CONTROLS INC.<br>P.O. BOX 545<br>YORBA LINDA, CA 92885 | 00757 | 16,476.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13183 | EMMIS RADIO LLC<br>2600 W OLIVE AVE  8TH FLOOR<br>BURBANK, CA 91505 | 05696 | 48,985.50 CLAIMED UNSECURED<br>48,985.50 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09 | ** LATE FILED ** |
| 08-13183 | ERNST & YOUNG LLP<br>WELLS FARGO BANK<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94101 | 00508 | 2,956.52 SCHEDULED UNSECURED<br>1,700.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/20/09<br>03/09/10 | DOCKET NUMBER: 3699 |
| 08-13183 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ACADEMY OF TELEVISION ARTS &<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03319 | 1,950.00 SCHEDULED UNSECURED<br>1,950.00 CLAIMED UNSECURED<br>1,950.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13183 | FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: BARRY FIALK INC<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | 00948 | 10,881.53 SCHEDULED UNSECURED<br>10,881.00 CLAIMED ADMINISTRATIVE<br>10,881.00 ALLOWED UNSECURED<br>**** PAID **** | 04/13/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06076 | 1,625,000.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     394

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13183 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04826 | 50.83 SCHEDULED UNSECURED<br>50.83 CLAIMED UNSECURED<br>50.83 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13183 | FLYING LION PRODUCTIONS<br>PO BOX 90364<br>CITY OF INDUSTRY, CA 91715-0364 | 01273 | 155.00 SCHEDULED UNSECURED<br>155.00 CLAIMED UNSECURED<br>155.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13183 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03563 | 9,664,260.01 CLAIMED PRIORITY<br>842,916.00 CLAIMED UNSECURED<br>10,507,176.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13183 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06721 | 3,610,136.39 CLAIMED PRIORITY<br>388,339.66 CLAIMED UNSECURED<br>3,998,476.05 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3563<br>DOCKET NUMBER: 12700 |
| 08-13183 | GLEN HERMANN DBA NEWSREEL<br>11271 VENTURA BLVD # 601<br>STUDIO CITY, CA 91604 | 00229 | 4,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13183 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04787 | 4,105.25 SCHEDULED UNSECURED<br>4,008.97 CLAIMED UNSECURED<br>4,005.44 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13183 | HARRIS CORPORATION BROADCAST<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04786 | 3,037.84 SCHEDULED UNSECURED<br>3,905.82 CLAIMED UNSECURED<br>3,037.84 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13183 | HICKMAN, ROBERT<br>40917 30TH ST. W<br>PALMDALE, CA 93551 | 03503 | 43,836.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13183 | INITIATIVE MEDIA<br>ATTN: JARED KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | 00716 | 219,645.15 CLAIMED UNSECURED<br>90,313.40 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09 | |
| 08-13183 | IRVINE, STAR<br>C/O PEYMAN & RAHNAMA<br>11801 WASHINGTON BLVD 2ND FLOOR<br>LOS ANGELES, CA 90066 | 05984 | 0.00 SCHEDULED UNSECURED<br>250,000.00 CLAIMED UNSECURED | 06/29/09<br>07/21/11 | ** LATE FILED **SCHEDULED CONT<br>DOCKET NUMBER: 9514<br>THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    395

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13183 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01403 | 361.29 SCHEDULED UNSECURED<br>1,600.00 CLAIMED UNSECURED<br>361.29 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13183 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01727 | 198.80 SCHEDULED UNSECURED<br>829.80 CLAIMED UNSECURED<br>829.80 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13183 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02170 | 2,100.00 SCHEDULED UNSECURED<br>2,100.00 CLAIMED UNSECURED<br>2,100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13183 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02196 | 34,805.86 SCHEDULED UNSECURED<br>34,805.86 CLAIMED UNSECURED<br>34,805.86 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13183 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 03075 | 3,086.32 SCHEDULED UNSECURED<br>3,086.32 CLAIMED UNSECURED<br>3,086.32 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13183 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 04199 | 745.10 SCHEDULED UNSECURED<br>745.10 CLAIMED ADMINISTRATIVE<br>745.10 CLAIMED PRIORITY<br>745.10 ALLOWED UNSECURED<br>**** PAID ****<br>745.10 TOTAL CLAIMED | 06/09/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13183 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 06189 | 873.40 SCHEDULED UNSECURED<br>873.40 CLAIMED PRIORITY<br>873.40 ALLOWED UNSECURED<br>**** PAID **** | 08/31/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13183 | JFA REAL ESTATE, INC.<br>ATTN: CRAIG ROTH<br>2050 S. BUNDY DR. #245<br>LOS ANGELES, CA 90025 | 00825 | 3,623.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/27/09<br>12/11/09 | DOCKET NUMBER: 2832 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13183 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04486 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13183 | KPFF CONSULTING ENGINEERS<br>1601 FIFTH AVENUE<br>SUITE 1600<br>ATTN: RON RAPHAEL<br>SEATTLE, WA 98108 | 00828 | 6,855.00 SCHEDULED UNSECURED<br>7,810.00 CLAIMED UNSECURED<br>6,185.00 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13183 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04425 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13183 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EVERYTHING NET INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04845 | 6,550.00 SCHEDULED UNSECURED<br>6,550.00 CLAIMED PRIORITY<br>6,550.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AVALON TRANSPORTATION LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06325 | 1,127.12 SCHEDULED UNSECURED<br>1,127.12 CLAIMED ADMINISTRATIVE<br>1,127.12 ALLOWED UNSECURED<br>**** PAID **** | 10/30/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HELINET AVIATION SERVICES LL<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00969 | 283,590.98 SCHEDULED UNSECURED<br>283,590.98 CLAIMED UNSECURED<br>283,590.98 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09 | |
| 08-13183 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: INSTADIUM INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01697 | 15,000.00 SCHEDULED UNSECURED<br>15,000.00 CLAIMED UNSECURED<br>15,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13183 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 04407 | 3,138.17 SCHEDULED UNSECURED<br>3,138.17 CLAIMED UNSECURED<br>3,138.17 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13183 | LOS ANGELES LAKERS INC<br>P O BOX 940<br>EL SEGUNDO, CA 90245 | 02155 | 448.68 SCHEDULED UNSECURED<br>448.68 CLAIMED UNSECURED<br>448.68 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13183 | MARK CURTIS MEDIA<br>136 SPRING ST<br>E GREENWICH, RI 02818-2927 | 06192 | 150.00 SCHEDULED UNSECURED<br>1,350.00 CLAIMED PRIORITY<br>2,098.00 CLAIMED UNSECURED<br>2,098.00 TOTAL CLAIMED<br>2,098.00 ALLOWED UNSECURED<br>**** PAID **** | 09/01/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13183 | MARTGOLS MAGIC INC<br>345 N MAPLE DR<br>PARKING LEVEL 2<br>BEVERLY HILLS, CA 90210 | 01536 | 1,350.00 SCHEDULED UNSECURED<br>1,350.00 CLAIMED PRIORITY<br>1,350.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | MEDIA PAGE<br>PO BOX 1307<br>CULVER CITY, CA 90232 | 01020 | 168.68 SCHEDULED UNSECURED<br>168.68 CLAIMED UNSECURED<br>168.68 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13183 | MOUNT, ANTHONY G, JR.<br>709 N LUDY WAY<br>MUSTANG, OK 73064-2327 | 01467 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED ADMINISTRATIVE<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | NATIONAL HISPANIC MEDIA<br>55 GRAND AVE<br>PASADENA, CA 91105 | 05714 | 1,400.00 CLAIMED UNSECURED | 06/15/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13183 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 05653 | 1,402,666.32 CLAIMED ADMINISTRATIVE<br>1,402,666.32 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13183 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 06753 | 1,131,182.12 CLAIMED UNSECURED<br>1,131,182.12 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11 | |
| 08-13183 | NEW ENGLAND CABLE NEWS<br>160 WELLS AVENUE<br>NEWTON, MA 02459 | 02495 | 135.00 SCHEDULED UNSECURED<br>135.00 CLAIMED UNSECURED<br>135.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13183 | NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04095 | 9,750.00 SCHEDULED UNSECURED<br>9,750.00 CLAIMED UNSECURED<br>9,750.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13183 | NEW ORLEANS HORNETS NBA LP<br>1250 POYDRAS   19TH FLR<br>NEW ORLEANS, LA 70113 | 01784 | 20,377.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13183 | NOKIA THEATRE<br>1111 SOUTH FIGUEROA STREET<br>SUITE 3100<br>LOS ANGELES, CA 90015 | 02921 | 184.14 SCHEDULED UNSECURED<br>5,802.23 CLAIMED UNSECURED<br>2,046.05 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13183 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04565 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13183 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04565 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13183 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04565 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13183 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04565 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13183 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04565 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13183 | OLIPHANT EQUIPMENT REPAIR<br>13213 SATICOY ST   SUITE#10<br>NORTH HOLLYWOOD, CA 91605 | 02070 | 909.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>01/25/10 | DOCKET NUMBER: 3188 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13183 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04565 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13183 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04565 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13183 | P&P COURIER, INC., DBA<br>NOW MESSENGER SERVICE<br>2906 W. MAGNOLIA BLVD.<br>BURBANK, CA 91505 | 00793 | 36.25 SCHEDULED UNSECURED<br>36.25 CLAIMED UNSECURED<br>36.25 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09 | |
| 08-13183 | PABLO ALVAREZ<br>3409 HOLLYDALE DRIVE<br>LOS ANGELES, CA 90039 | 02709 | 21,325.90 CLAIMED UNSECURED<br>21,325.90 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>11/06/12 | DOCKET NUMBER: 12685 |
| 08-13183 | PACIFIC TELEVISION CENTER INC<br>3440 MOTOR AVENUE<br>LOS ANGELES, CA 90034-4017 | 01121 | 802.50 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>802.50 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13183 | PACIFIC TELEVISION CENTER, INC.<br>3440 MOTOR AVE<br>LOS ANGELES, CA 90034-4017 | 03385 | 360.00 CLAIMED UNSECURED<br>360.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13183 | PATTON, DONALD<br>4750 PLEASANT OAK DR UNIT 307<br>FORT COLLINS, CO 80525-3735 | 03599 | 214,750.91 SCHEDULED UNSECURED<br>214,750.91 CLAIMED UNSECURED<br>235,095.56 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13183 | REID, WALTON<br>3400 CROSSINGS GLEN<br>BIRMINGHAM, AL 35242 | 02661 | 80,608.04 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>80,608.04 CLAIMED UNSECURED<br>80,608.04 TOTAL CLAIMED<br>105,424.01 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13183 | REYNOLDS, JANE<br>THE ESTATE OF JANE L. REYNOLDS<br>2273 ALAMO PINTADO ROAD<br>SOLVANG, CA 93463 | 03693 | 472,100.42 SCHEDULED UNSECURED<br>8,713.31 CLAIMED PRIORITY<br>494,890.54 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     400

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13183 | RIES, MARCIA<br>7401 SYLVAN RIDGE ROAD<br>INDIANAPOLIS, IN 46240-3546 | 02083 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>04/19/10 | Note from sender indicates she believes this form<br>DOCKET NUMBER: 4101 |
| 08-13183 | RIES, MARCIA<br>7401 SYLVAN RIDGE ROAD<br>INDIANAPOLIS, IN 46240-3546 | 02726 | 48,810.27 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>55,699.49 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13183 | RIVERSIDE CLAIMS LLC<br>TRANSFEROR: HAMMETT & EDISON INC<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | 01382 | 4,424.45 SCHEDULED UNSECURED<br>4,424.45 CLAIMED UNSECURED<br>4,424.45 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13183 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06360 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4425<br>DOCKET NUMBER: 12182 |
| 08-13183 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07173 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | |
| 08-13183 | SCHRETER, MICHAEL<br>43051 VIA ORVIETO<br>INDIAN WELLS, CA 92210-7839 | 03590 | 225,022.69 SCHEDULED UNSECURED<br>343,397.38 CLAIMED PRIORITY<br>299,163.66 ALLOWED UNSECURED<br>**** PAID ****<br>331,466.86 TOTAL CLAIMED | 06/05/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13183 | SEABORN GRIP & ELECTRIC, INC.<br>PO BOX 330254<br>TULSA, OK 74133-0254 | 00722 | 551.63 SCHEDULED UNSECURED<br>551.63 CLAIMED PRIORITY<br>551.63 ALLOWED UNSECURED<br>**** PAID **** | 03/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | SHAW, JACQUELINE<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | 01045 | 51,821.45 SCHEDULED UNSECURED<br>51,821.45 CLAIMED UNSECURED<br>53,308.77 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13183 | SHAW, JACQUELINE<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | 02812 | 51,821.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09<br>10/02/09 | DOCKET NUMBER: 2271 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13183 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ROYCE MULTIMEDIA INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 01274 | 10,000.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13183 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02264 | 2,733.06 SCHEDULED UNSECURED<br>2,733.06 CLAIMED UNSECURED<br>2,733.06 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13183 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN NEO BETA SOFTWARE<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02270 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>2,179.60 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13183 | SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN: CREDIT AND PAYMENT SERVICES<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | 00408 | 33,080.38 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/02/09<br>04/06/10 | DOCKET NUMBER: 3952 |
| 08-13183 | SPLASH NEWS & PICTURE AGENCY<br>6060 CENTER DRIVE<br>SUITE 950<br>LOS ANGELES, CA 90045 | 02688 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13183 | SPONSELLER, MYRA KATHRYN<br>20 SOUTH WINDSOR DRIVE<br>ROGERS, AR 72758 | 03402 | 502.58 CLAIMED PRIORITY<br>130,033.57 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13183 | SPONSELLER, ROBERT & MYRA KATHRYN<br>205 WINDSOR<br>ROGERS, AR 72758 | 01578 | 1,304.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>10/02/09 | May be amended by claim number 3402<br>DOCKET NUMBER: 2270 |
| 08-13183 | STATE BOARD OF EQUALIZATION<br>SPECIAL PROCEDURES SECTION, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 01621 | 3,495.61 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/21/09<br>10/15/12 | Amends claim number 991<br>DOCKET NUMBER: 12569 |
| 08-13183 | STOUT, IRIS<br>27 REVOLUTIONARY RD<br>SUDBURY, MA 01776-2905 | 03054 | 21,592.49 SCHEDULED UNSECURED<br>21,592.49 CLAIMED UNSECURED<br>21,592.49 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | SCHEDULED UNLIQ |
| 08-13183 | SUNSET BRONSON ENTERTAINMENT PROPERTIES<br>LLC - C/O DAVID A. FIDLER, ESQ.<br>KLEE TUCHIN BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS, 39TH FLOOR<br>LOS ANGELES, CA 90067 | 03458 | 83,495.33 SCHEDULED UNSECURED<br>83,390.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4406 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                    PAGE:    402
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13183 | SUNSET TOW<br>526 W CHEVY CHASE<br>GLENDALE, CA 91204 | 02397 | 237.50 SCHEDULED UNSECURED<br>237.50 CLAIMED UNSECURED<br>237.50 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13183 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03156 | 3,616.00 SCHEDULED UNSECURED<br>3,616.00 CLAIMED UNSECURED<br>3,616.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13183 | THOMAS, LENORA<br>2040 BROWNING BLVD.<br>LOS ANGELES, CA 90062 | 01525 | 4,449.18 CLAIMED UNSECURED<br>4,449.18 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>11/06/12 | DOCKET NUMBER: 12685 |
| 08-13183 | TOLL ROADS, THE<br>PO BOX 50310<br>IRVINE, CA 926190310 | 01834 | 199.75 SCHEDULED UNSECURED<br>199.75 CLAIMED PRIORITY<br>199.75 CLAIMED UNSECURED<br>199.75 TOTAL CLAIMED<br>199.75 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13183 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05483 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13183 | TRI-CITY LINEN SUPPLY<br>PO BOX 60430<br>LOS ANGELES, CA 90060 | 01828 | 159.06 SCHEDULED UNSECURED<br>155.09 CLAIMED ADMINISTRATIVE<br>38.67 CLAIMED UNSECURED<br>193.76 TOTAL CLAIMED<br>193.76 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04613 | 838,709.68 SCHEDULED UNSECURED<br>839,210.00 CLAIMED UNSECURED<br>838,709.68 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13183 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04246 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    403

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13183 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: INNOVATIVE MEDIA, LLC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00920 | 752.55 SCHEDULED UNSECURED<br>752.55 CLAIMED UNSECURED<br>752.55 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09 | |
| 08-13183 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEW COFFEE IN TOWN<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01011 | 745.00 SCHEDULED UNSECURED<br>745.00 CLAIMED UNSECURED<br>745.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13183 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MANHATTAN PRODUCTION MUSIC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01080 | 3,500.00 SCHEDULED UNSECURED<br>3,500.00 CLAIMED UNSECURED<br>3,500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13183 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BEERS ENTERPRISES, INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02180 | 383.87 SCHEDULED UNSECURED<br>383.87 CLAIMED ADMINISTRATIVE<br>383.87 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13183 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: FEARLESS UNITED INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 06203 | 591.50 SCHEDULED UNSECURED<br>591.50 CLAIMED UNSECURED<br>591.50 ALLOWED UNSECURED<br>**** PAID **** | 09/08/09 | ** LATE FILED ** |
| 08-13183 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04689 | 1,022,338.74 SCHEDULED UNSECURED<br>7,700.00 CLAIMED UNSECURED<br>7,700.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13183 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04013 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13183 | VICTORIA VOGEL,C/O HOWARD S.FREDMAN,ESQ.<br>MARC A. LIEBERMAN, ESQ.,<br>ALAN W.FORSLEY,ESQ.FREDMAN/LIEBERMAN LLP<br>1875 CENTURY PARK EAST,STE 2200<br>LOS ANGELES, CA 90067-2523 | 06112 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13183 | WALLACH, LINDA<br>6345 BALBOA BLVD STE 222<br>ENCINO, CA 91316-1500 | 01879 | 0.00 SCHEDULED UNSECURED<br>360,000.00 CLAIMED UNSECURED | 04/27/09<br>07/21/11 | SCHEDULED CONT<br>DOCKET NUMBER: 9514<br>THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    404

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13183 | WALLACH, LINDA<br>C/O WILLIAM KROPACH<br>6345 BALBOA BLVD #242<br>ENCINO, CA 91316 | 01880 | 0.00 SCHEDULED UNSECURED<br>360,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13183 | WALLACH, LINDA A<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | 02555 | 3,799.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/07/09 | |
| 08-13183 | WALLER, MARTA<br>GERALDINE WEISS, ESQ.<br>LAW OFFICES OF MICHAEL J. PIUZE<br>11755 WILSHIRE BOULEVARD, ST 1170<br>LOS ANGELES, CA 90025 | 04412 | 5,000,000.00 CLAIMED UNSECURED<br>525,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/10/09<br>01/22/14 | DOCKET NUMBER: 13829 |
| 08-13183 | WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04081 | 4,849,100.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>07/09/12 | DOCKET NUMBER: 11969 |
| 08-13183 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 06754 | 4,849,100.33 SCHEDULED UNSECURED<br>3,717,918.21 CLAIMED UNSECURED<br>3,717,901.26 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13183 | WORLD BOOK NEWS<br>1652 N. CAHUENGA BLVD<br>HOLLYWOOD, CA 90028 | 06305 | 103.01 SCHEDULED UNSECURED<br>103.01 CLAIMED ADMINISTRATIVE<br>103.01 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 10/19/09<br>03/01/11 | ** LATE FILED **<br>DOCKET NUMBER: 8204 |
| 08-13183 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05384 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 107 |
| 08-13183 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00107 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 102 | 12,505,676.14 |
| Total Scheduled |  |  | 104 | 12,505,676.14 |
| Claimed | - | ADMINISTRATIVE | 11 | 1,418,878.71 |
|  | - | PRIORITY | 19 | 705,052.23 |
|  | - | SECURED | 8 | 8,793,955,729.37 |
|  | - | UNSECURED | 87 | 34,988,945.46 |
| Total Claimed |  |  | 162 | 8,831,068,605.77 |
| Allowed | - | ADMINISTRATIVE | 1 | 103.01 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 102 | 14,909,533.34 |
| Total Allowed |  |  | 103 | 14,909,636.35 |
| Total Expunged |  |  | 34 | 66,309,200.99 |
| Total Withdrawn |  |  | 10 | 5,978,878.15 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13184 | AP WIDEWORLD PHOTOS<br>ATTN: ANN MARIE CASALE<br>450 W 33 ST<br>NEW YORK, NY 10001 | 04378 | 1,225.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13184 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 6,774.00 SCHEDULED UNSECURED<br>6,774.00 CLAIMED UNSECURED<br>6,774.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13184 | BJORKMAN, ERNEST<br>PO BOX 144<br>HYGIENE, CO 80533-0144 | 02250 | 146,678.20 SCHEDULED UNSECURED<br>146,678.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/01/09<br>03/22/10 | Amends claim number 1586<br>DOCKET NUMBER: 3803 |
| 08-13184 | BJORKMAN, ERNIE<br>PO BOX 144<br>HYGIENE, CO 80533-0144 | 00593 | 10,950.00 CLAIMED PRIORITY<br>137,050.00 CLAIMED UNSECURED<br>148,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13184 | BJORKMAN, ERNIE<br>PO BOX 144<br>HYGIENE, CO 80533-0144 | 01586 | 148,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13184 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00653 | 3,118,859.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13184 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05243 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13184 | COLORADO/DBA XCEL ENERGY<br>1800 LARIMER ST<br>DENVER, CO 80202-1414 | 01645 | 17,751.92 SCHEDULED UNSECURED<br>40,058.94 CLAIMED UNSECURED<br>14,983.66 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13184 | CREATIVE STUDIO SOLUTIONS, INC.<br>ANDREW ROSENBERG<br>7390 S. CARR COURT<br>LITTLETON, CO 80128-4205 | 00066 | 1,460.00 SCHEDULED UNSECURED<br>1,460.00 CLAIMED UNSECURED<br>1,460.00 ALLOWED UNSECURED<br>**** PAID **** | 12/29/08 | |
| 08-13184 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06073 | 32,500.00 CLAIMED SECURED | 07/13/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     407

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13184 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04843 | 4,701.15 SCHEDULED UNSECURED<br>143.53 CLAIMED UNSECURED<br>143.53 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13184 | GARCIA, MAT<br>4301 SHADY OAK LN<br>SCHERTZ, TX 78154-3610 | 00325 | 161,932.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/27/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13184 | HARRIS CORPORATION<br>1025 W NASA BVLD A-11A<br>MELBOURNE, FL 32919 | 04793 | 12,217.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13184 | JEFFERSON COUNTY TREASURER<br>ATTN: DAVE VILLANO<br>100 JEFFERSON COUNTY PARKWAY 2520<br>GOLDEN, CO 80419-2520 | 00847 | 32,413.18 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/30/09 | |
| 08-13184 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04487 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13184 | KELLEY, GERALD<br>4875 DTC BLVD STE 12-107<br>DENVER, CO 80237-3319 | 00444 | 22,483.00 SCHEDULED UNSECURED<br>1,061.29 CLAIMED PRIORITY<br>21,421.56 CLAIMED UNSECURED<br>22,482.85 TOTAL CLAIMED<br>1,061.29 ALLOWED PRIORITY<br>21,421.56 ALLOWED UNSECURED<br>22,482.85 TOTAL ALLOWED<br>**** PAID **** | 02/09/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13184 | LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | 00370 | 7,000.00 SCHEDULED UNSECURED<br>7,000.00 CLAIMED UNSECURED<br>7,000.00 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13184 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00659 | 368.00 SCHEDULED UNSECURED<br>579.09 CLAIMED UNSECURED<br>193.00 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13184 | LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 06479 | 307.70 SCHEDULED UNSECURED<br>307.70 CLAIMED UNSECURED<br>307.70 ALLOWED UNSECURED<br>**** PAID **** | 05/18/10<br>09/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5689 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13184 | MIRANDA TECHNOLOGIES INC<br>3499 DOUGLAS B FLOREANI<br>ST LAURENT, QC H4S 2C6<br>CANADA | 03214 | 20,752.49 CLAIMED UNSECURED<br>20,752.49 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13184 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 05644 | 588,000.00 CLAIMED ADMINISTRATIVE<br>588,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13184 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04564 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13184 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04564 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13184 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04564 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13184 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04564 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13184 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04564 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13184 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04564 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    409

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13184 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04564 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13184 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00981 | 918.23 SCHEDULED UNSECURED<br>2,762.58 CLAIMED UNSECURED<br>1,483.49 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13184 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00989 | 2,762.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13184 | REINHARD CONSTRUCTION INC<br>24245 ROCKLAND RD<br>GOLDEN, CO 80401 | 03065 | 45.00 SCHEDULED UNSECURED<br>45.00 CLAIMED UNSECURED<br>45.00 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13184 | ROONEY, DONALD<br>7637 SOUTH ONEIDA COURT<br>CENTENNIAL, CO 80112 | 04777 | 43,876.92 SCHEDULED UNSECURED<br>43,876.92 CLAIMED UNSECURED<br>43,876.92 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13184 | SAVINO, RICHARD<br>4875 DTC BLVD. STE 12-107<br>DENVER, CO 80237 | 00446 | 15,383.00 SCHEDULED UNSECURED<br>1,085.40 CLAIMED PRIORITY<br>14,297.60 CLAIMED UNSECURED<br>15,383.00 TOTAL CLAIMED<br>1,085.40 ALLOWED PRIORITY<br>14,297.60 ALLOWED UNSECURED<br>15,383.00 TOTAL ALLOWED<br>**** PAID **** | 02/10/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13184 | SIMPLEX GRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 | 06212 | 157.77 CLAIMED UNSECURED<br>157.77 ALLOWED UNSECURED<br>**** PAID **** | 08/24/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13184 | SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 00965 | 47.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13184 | SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 06256 | 47.58 SCHEDULED UNSECURED<br>47.58 CLAIMED UNSECURED<br>47.58 ALLOWED UNSECURED<br>**** PAID **** | 09/22/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13184 | TELEVISION BUREAU OF ADVERTISING INC.<br>3 EAST 54TH STREET, 10TH FL<br>NEW YORK, NY 10022-3108 | 03160 | 1,243.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13184 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05482 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13184 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04236 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13184 | UNITED STATES DEBT RECOVERY IIA, LLC<br>TRANSFEROR: GARCIA, MAT<br>5575 KIETZKE LN  STE A<br>RENO, NV 89511-2085 | 00502 | 161,932.00 SCHEDULED UNSECURED<br>8,489.23 CLAIMED PRIORITY<br>153,442.77 CLAIMED UNSECURED<br>161,932.00 TOTAL CLAIMED<br>8,489.23 ALLOWED PRIORITY<br>153,442.77 ALLOWED UNSECURED<br>161,932.00 TOTAL ALLOWED<br>**** PAID **** | 02/20/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13184 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04683 | 90,024.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13184 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04012 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13184 | WOLF COACH INC<br>21780 NETWORK PL<br>CHICAGO, IL 60673-1217 | 02372 | 6,676.37 SCHEDULED UNSECURED<br>9,131.55 CLAIMED UNSECURED | 05/04/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13184 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>1,325.04 CLAIMED UNSECURED<br>1,325.04 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    411

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13184 | ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | 04413 | 245,115.35 SCHEDULED UNSECURED<br>3,773.10 CLAIMED PRIORITY<br>241,342.25 CLAIMED UNSECURED<br>245,115.35 TOTAL CLAIMED<br>3,773.10 ALLOWED PRIORITY<br>241,342.25 ALLOWED UNSECURED<br>245,115.35 TOTAL ALLOWED<br>**** PAID **** | 06/10/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13184 | ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | 06082 | 10,950.00 CLAIMED PRIORITY<br>234,165.35 CLAIMED UNSECURED<br>245,115.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/13/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13184 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05383 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 106 |
| 08-13184 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00106 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 17 | 681,518.42 |
|  |  |  |  |
| Total Scheduled |  | 18 | 681,518.42 |
|  |  |  |  |
| Claimed | - ADMINISTRATIVE | 1 | 588,000.00 |
|  | - PRIORITY | 5 | 114,409.02 |
|  | - SECURED | 9 | 8,793,988,229.37 |
|  | - UNSECURED | 20 | 564,926.37 |
|  |  |  |  |
| Total Claimed |  | 48 | 8,795,255,564.76 |
|  |  |  |  |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 4 | 14,409.02 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 19 | 1,117,054.36 |
|  |  |  |  |
| Total Allowed |  | 19 | 1,131,463.38 |
|  |  |  |  |
| Total Expunged |  | 16 | 33,678,965.28 |
|  |  |  |  |
| Total Withdrawn |  | 2 | 1,214,557.59 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | 1920 COLORADO INC<br>RE: SANTA MONICA 1920 COLORAD<br>PLATINUM REALTY MANAGEMENT<br>201 WILSHIRE BLVD STE A28<br>SANTA MONICA, CA 90401 | 03638 | 1,100,692.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13185 | 9090 ENTERPRISES<br>426 N BARRINGTON AVE<br>LOS ANGELES, CA 90049-2002 | 00815 | 2,814.48 CLAIMED UNSECURED<br>2,814.48 ALLOWED UNSECURED<br>**** PAID **** | 03/26/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13185 | A RENT-A-BIN<br>ATTN  JIM J NEVAROV<br>SERV-WEL DISPOSAL AND RECYCLING<br>901 SOUTH MAPLE AVE<br>MONTEBELLO, CA 90640-5411 | 01040 | 439.15 CLAIMED UNSECURED<br>439.15 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13185 | A RENT-A-BIN<br>901 S MAPLE AVE<br>MONTEBELLO, CA 90640-5411 | 01041 | 269.27 SCHEDULED UNSECURED<br>1,023.35 CLAIMED UNSECURED<br>709.45 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | ACADEMY OF TELEVISION ARTS & SCIENCES<br>5220 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91601 | 03326 | 5,900.00 SCHEDULED UNSECURED<br>5,900.00 CLAIMED UNSECURED<br>5,900.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13185 | ADSET<br>57617 OLD MILL RD<br>YUCCA VALLEY, CA 92284 | 01312 | 6,070.68 SCHEDULED UNSECURED<br>6,070.68 CLAIMED UNSECURED<br>6,070.68 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13185 | ADVANCE MAGAZINE PUBLISHERS, INC<br>DBA: CONDE' NAST PUBLICATIONS<br>1313 N. MARKET STREET 12TH FLOOR<br>WILMINGTON, DE 19801 | 00765 | 69,793.50 CLAIMED UNSECURED<br>69,793.50 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | ADVANCED COOLING TECHNOLOGIES INC<br>5405 ALTON PKWY SUITE 5A-609<br>IRVINE, CA 92604 | 01302 | 496.40 SCHEDULED UNSECURED<br>496.40 CLAIMED UNSECURED<br>496.40 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13185 | AERO COMPRESSOR CO.<br>12966 PARK ST<br>SANTA FE SPRINGS, CA 90670 | 01192 | 594.33 CLAIMED ADMINISTRATIVE<br>594.33 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/20/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13185 | AFTER COLLEGE INC<br>98 BATTERY ST        STE 502<br>SAN FRANCISCO, CA 94111 | 02981 | 12,359.25 SCHEDULED UNSECURED<br>12,359.25 CLAIMED UNSECURED<br>12,359.25 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    414

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13185 | AGENCE VS<br>29 RUE DU JOUR<br>75<br>PARIS  75001<br>FRANCE | 02719 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13185 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05018 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13185 | ALLSTAR LANDSCAPE SERVICES<br>4634 W 149TH ST<br>LAWNDALE, CA 90260-1232 | 01392 | 1,174.79 SCHEDULED UNSECURED<br>1,174.79 CLAIMED ADMINISTRATIVE<br>1,174.79 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | ALTA ENVIRONMENTAL CORPORATION<br>121 BROADWAY<br>COLCHESTER, CT 06415 | 04178 | 2,525.94 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>2,525.94 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13185 | AMEC GEOMATRIX INC<br>2101 WEBSTER ST        12TH FLR<br>OAKLAND, CA 94612-3066 | 02593 | 62,978.53 SCHEDULED UNSECURED<br>62,978.53 CLAIMED UNSECURED<br>62,978.53 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |
| 08-13185 | AMEC GEOMATRIX INC<br>2101 WEBSTER ST        12TH FLR<br>OAKLAND, CA 94612-3066 | 02594 | 990.00 SCHEDULED UNSECURED<br>8,490.00 CLAIMED UNSECURED<br>8,490.00 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13185 | AMERICAN COPY EDITORS SOCIETY<br>409 S SPRINGINSOUTH RD<br>SCHAUMBURG, IL 60193-2439 | 03419 | 5,000.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | ANDREWS INTERNATIONAL, INC.<br>FILE 51018<br>LOS ANGELES, CA 90074-1018 | 03017 | 1,564.80 SCHEDULED UNSECURED<br>6,585.20 CLAIMED UNSECURED<br>1,564.80 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | ANNA GOODSON MANAGEMENT INC<br>38-10 PLACE DU COMMERCE STE 611<br>VERDUN, QC H3E IT8<br>CANADA | 03538 | 450.00 SCHEDULED UNSECURED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>01/25/10 | DOCKET NUMBER: 3187 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                            PAGE:     415

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | APPLICATION SYSTEMS DESIGN<br>2609 W 159TH ST<br>REDONDO BEACH, CA 90278 | 03739 | 18,160.00 SCHEDULED UNSECURED<br>18,160.00 CLAIMED UNSECURED<br>18,160.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13185 | APPLIED LUBRICATION TECH<br>12 FRENCH DRIVE RR5<br>ORANGEVILLE, ON L9W 2Z2<br>CANADA | 01863 | 161.62 SCHEDULED UNSECURED<br>80.81 CLAIMED UNSECURED<br>80.81 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | SCHEDULED UNLIQ |
| 08-13185 | APPVAULT, LLC<br>1800 PARKWAY PLACE # 1000<br>MARIETTA, GA 30067 | 00219 | 21,451.61 SCHEDULED UNSECURED<br>35,000.00 CLAIMED UNSECURED<br>21,451.61 ALLOWED UNSECURED<br>**** PAID **** | 01/12/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 04647 | 10,257.58 SCHEDULED UNSECURED<br>6,316.45 CLAIMED UNSECURED<br>6,316.45 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13185 | ARCHON BAY CAPITAL, LLC<br>TRANSFEROR: LUTTWAK, EDWARD N.<br>P.O. BOX 14610<br>ATTN: CLAIMS PROCESSING DEPT<br>SURFSIDE BEACH, SC 29587 | 00083 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 01/02/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | ARCHON BAY CAPITAL, LLC<br>TRANSFEROR: DESERT WATER AGENCY<br>P.O. BOX 14610<br>ATTN: CLAIMS PROCESSING DEPT<br>SURFSIDE BEACH, SC 29587 | 00481 | 210.95 SCHEDULED UNSECURED<br>222.95 CLAIMED UNSECURED<br>222.95 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13185 | ASHLEY, BRIDGET B<br>3085 ELM AVE<br>LONG BEACH, CA 90807-5022 | 02563 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13185 | ASM CAPITAL<br>ORIGINAL CREDITOR NAME: JOE AYALA<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | 02874 | 9,029.60 SCHEDULED UNSECURED<br>14,531.70 CLAIMED UNSECURED<br>8,964.85 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00279 | 531.38 SCHEDULED UNSECURED<br>32.39 CLAIMED UNSECURED<br>31.38 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09<br>02/25/11 | DOCKET NUMBER: 8146 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    416

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00539 | 30,832.30 SCHEDULED UNSECURED<br>30,510.70 CLAIMED UNSECURED<br>30,510.70 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | ASM CAPITAL III, L.P.<br>TRANSFEROR: PENN INDUSTRIES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00557 | 789,941.65 SCHEDULED UNSECURED<br>789,941.65 CLAIMED UNSECURED<br>789,941.65 ALLOWED UNSECURED<br>**** PAID **** | 02/25/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | ASM CAPITAL III, L.P.<br>TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01514 | 16,737.19 SCHEDULED UNSECURED<br>16,737.19 CLAIMED UNSECURED<br>16,737.19 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | ASM CAPITAL III, L.P.<br>TRANSFEROR: ACHIEVE GLOBAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05803 | 30,138.75 SCHEDULED UNSECURED<br>26,341.75 CLAIMED UNSECURED<br>26,341.75 ALLOWED UNSECURED<br>**** PAID **** | 06/16/09<br>06/14/09 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13185 | ASM CAPITAL III, L.P.<br>TRANSFEROR: RED BRICKS MEDIA LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 05914 | 22,719.59 SCHEDULED UNSECURED<br>32,000.00 CLAIMED UNSECURED<br>21,619.59 ALLOWED UNSECURED<br>**** PAID **** | 06/22/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13185 | ASM CAPITAL III, L.P.<br>TRANSFEROR: SOTSKY, LAURENCE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 06443 | 108,461.54 CLAIMED UNSECURED<br>108,461.54 ALLOWED UNSECURED<br>**** PAID **** | 03/11/10<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13185 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: SOUTHERN CALIFORNIA MATERIAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00971 | 49,447.25 SCHEDULED UNSECURED<br>25,941.05 CLAIMED UNSECURED<br>25,941.05 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09 | SCHEDULED UNLIQ |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: CALIFORNIA OFFSET PRINTERS,<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00332 | 126,367.58 SCHEDULED UNSECURED<br>126,367.58 CLAIMED UNSECURED<br>126,367.58 ALLOWED UNSECURED<br>**** PAID **** | 01/29/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00683 | 1,856.70 CLAIMED UNSECURED<br>1,856.70 ALLOWED UNSECURED<br>**** PAID **** | 02/18/09<br>02/25/11 | DOCKET NUMBER: 8146 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     417

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00749 | 65,516.24 SCHEDULED UNSECURED<br>30,253.20 CLAIMED UNSECURED<br>30,253.20 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>06/24/11 | DOCKET NUMBER: 9344 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00753 | 30,704.54 CLAIMED UNSECURED<br>20,538.99 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>06/24/11 | DOCKET NUMBER: 9344 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00754 | 27,069.02 CLAIMED UNSECURED<br>15,511.89 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>06/24/11 | DOCKET NUMBER: 9344 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: CA WALKER<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01098 | 57,000.00 SCHEDULED UNSECURED<br>57,000.00 CLAIMED UNSECURED<br>57,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: CLASSIC LITHO & DESIGN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01792 | 10,815.47 SCHEDULED UNSECURED<br>10,815.47 CLAIMED ADMINISTRATIVE<br>10,815.47 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: CROWN PRINTERS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02645 | 7,234.14 SCHEDULED UNSECURED<br>1,769.07 CLAIMED ADMINISTRATIVE<br>5,854.67 CLAIMED UNSECURED<br>7,623.74 TOTAL CLAIMED<br>1,694.57 ALLOWED ADMINISTRATIVE<br>5,536.73 ALLOWED UNSECURED<br>7,231.30 TOTAL ALLOWED<br>**** PAID **** | 05/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: DKP & ASSOCIATES INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02880 | 5,750.00 SCHEDULED UNSECURED<br>5,750.00 CLAIMED UNSECURED<br>5,750.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: SAS-ROI RETAIL MERCHANDISING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02985 | 3,139.00 SCHEDULED UNSECURED<br>3,139.00 CLAIMED UNSECURED<br>3,139.00 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09<br>01/25/10 | DOCKET NUMBER: 3187 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: RUSSO, ANTHONY<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03137 | 1,600.00 SCHEDULED UNSECURED<br>1,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: ONLINE RESOURCES (FKA<br>PRINCETON ECOM)<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03504 | 22,210.39 SCHEDULED UNSECURED<br>25,322.65 CLAIMED UNSECURED<br>22,210.39 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: 23252 VIA CAMPO VERDE LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06262 | 53,174.00 SCHEDULED UNSECURED<br>870,051.04 CLAIMED UNSECURED<br>658,564.94 ALLOWED UNSECURED<br>**** PAID **** | 09/29/09<br>07/11/12 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 11993 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06277 | 1,973.00 CLAIMED ADMINISTRATIVE<br>385.00 CLAIMED UNSECURED<br>2,358.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13185 | ASM CAPITAL, L.P.<br>TRANSFEROR: ABM JANITORIAL SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06330 | 60,093.81 SCHEDULED UNSECURED<br>58,426.69 CLAIMED UNSECURED<br>57,845.01 ALLOWED UNSECURED<br>**** PAID **** | 11/18/09<br>06/24/11 | ** LATE FILED **<br>DOCKET NUMBER: 9347 |
| 08-13185 | ASM SIP, L.P.<br>TRANSFEROR: CLIFFORD, FRANK W<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01693 | 9,050.00 SCHEDULED UNSECURED<br>9,050.00 CLAIMED PRIORITY<br>9,050.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | ASSOCIATED PRESS<br>AP NEWSPAPER SERVICES<br>PO BOX 414189<br>BOSTON, MA 02241-4189 | 04382 | 326,694.91 SCHEDULED UNSECURED<br>196,501.87 CLAIMED UNSECURED<br>196,501.87 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13185 | AVALOS, ANGELICA<br>C/O DENNIS RYAN<br>21731 VENTURA BLVD #180<br>WOODLAND HILLS, CA 91364 | 03356 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/01/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    419

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01466 | 360.00 SCHEDULED UNSECURED<br>360.00 CLAIMED UNSECURED<br>360.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13185 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01498 | 550.00 SCHEDULED UNSECURED<br>550.00 CLAIMED PRIORITY<br>550.00 CLAIMED UNSECURED<br>550.00 TOTAL CLAIMED<br>550.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01499 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED PRIORITY<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02447 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED ADMINISTRATIVE<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02864 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13185 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 5,831.47 SCHEDULED UNSECURED<br>5,831.47 CLAIMED UNSECURED<br>5,831.47 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | BACKFLOW APPARATUS & VALVE CO.<br>20435 SOUTH SUSANA RD.<br>LONG BEACH, CA 90810-1136 | 03258 | 1,405.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/29/09 | SCHEDULED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | BANC OF AMERICA LEASING & CAPITAL LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | 05423 | 2,036.10 SCHEDULED UNSECURED<br>3,782.36 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>07/16/12 | DOCKET NUMBER: 12037 |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    420

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | BARKER, DENNIST<br>7084 SANTA RITA CIRCLE<br>BUENA PARK, CA 90620 | 03349 | 0.00 SCHEDULED UNSECURED<br>9,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>9,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| 08-13185 | BARTELS, CAROL E<br>C/O LAW OFFICES OF ERIK C. ALBERTS<br>ERIK C. ALBERTS<br>5900 WILSHIRE BOULEVARD, 26TH FLOOR<br>LOS ANGELES, CA 90036 | 01190 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/20/09<br>07/29/13 | DOCKET NUMBER: 13683 |
| 08-13185 | BAX, DAVID<br>11420 KILLION ST APT 4<br>N HOLLYWOOD, CA 91601-2649 | 01781 | 280.65 SCHEDULED UNSECURED<br>280.65 CLAIMED UNSECURED<br>280.65 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | BEACH, RANDI<br>P.O. BOX  12<br>FAIRFAX, CA 94978-0012 | 00058 | 100.00 CLAIMED PRIORITY<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 12/29/08<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | BEAN, SCOTT C.<br>3920 CALLE LOMA VIS<br>NEWBURY PARK, CA 91320-1925 | 06109 | 3,704.00 CLAIMED ADMINISTRATIVE<br>109,732.00 CLAIMED UNSECURED<br>113,436.00 TOTAL CLAIMED<br>3,704.00 ALLOWED ADMINISTRATIVE<br>109,732.00 ALLOWED UNSECURED<br>113,436.00 TOTAL ALLOWED<br>**** PAID **** | 07/21/09 | |
| 08-13185 | BRAGMAN NYMAN CAFARELLI<br>ATTN: JOHN LUNDY; CFO<br>8687 MELROSE AVE. 8TH FLOOR<br>LOS ANGELES, CA 90069 | 00710 | 4,865.93 SCHEDULED UNSECURED<br>4,865.93 CLAIMED UNSECURED<br>4,865.93 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | BREMEC, JANICE<br>1900 VINE ST APT 208<br>LOS ANGELES, CA 90068-3975 | 01989 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13185 | BRENNAN, DEBORAH<br>PO BOX 1336<br>IDYLLWILD, CA 92549 | 02844 | 0.00 SCHEDULED<br>4,691.25 CLAIMED UNSECURED | 05/15/09<br>10/02/09 | DOCKET NUMBER: 2269 |
| 08-13185 | BRUBAKER, JIM<br>100 UNIVERSAL CITY PLZ 8-B<br>UNIVERSAL CITY, CA 91608 | 02610 | 301.95 SCHEDULED UNSECURED<br>301.95 CLAIMED UNSECURED<br>301.95 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     421

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13185 | BUILDER HOMESITE INC<br>PO BOX 847905<br>DALLAS, TX 75284-7905 | 03374 | 824.52 SCHEDULED UNSECURED<br>824.52 CLAIMED UNSECURED<br>824.52 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13185 | BURRTEC WASTE & RECYCLING SERVICES<br>PO BOX 5518<br>BUENA PARK, CA 90622 | 02248 | 1,808.38 SCHEDULED UNSECURED<br>189.57 CLAIMED ADMINISTRATIVE<br>189.57 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | CAIN, DEBORAH<br>3621 HILLCREST DRIVE<br>LOS ANGELES, CA 90016 | 02859 | 0.00 SCHEDULED UNSECURED<br>43,375.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09 | |
| 08-13185 | CALIFORNIA DEPARTMENT OF MOTOR VEHICLES<br>DMV-CPD-<br>INFORMATION SERVICES<br>PO BOX 944231 MS H264<br>SACRAMENTO, CA 94244-2310 | 04176 | 2,330.00 SCHEDULED UNSECURED<br>2,330.00 CLAIMED UNSECURED<br>2,330.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | CALIFORNIA GUARDIAN INC<br>174 W FOOTHILL BLVD    NO.304<br>MONROVIA, CA 91016 | 01930 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED ADMINISTRATIVE<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | CALLSOURCE<br>31280 OAK CREST DR SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04310 | 97.42 SCHEDULED UNSECURED<br>526.89 CLAIMED UNSECURED<br>526.89 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13185 | CARLSON, CARL<br>1862 PAROS CIR<br>COSTA MESA, CA 92626 | 01837 | 42.00 SCHEDULED UNSECURED<br>42.00 CLAIMED UNSECURED<br>42.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | CARRIER CORPORATION<br>JOYCE KUPPEL, CARRIER CORP<br>PO BOX 4808, BLDG. TR. 5<br>SYRACUSE, NY 13221 | 06098 | 1,458.16 SCHEDULED UNSECURED<br>1,458.16 CLAIMED UNSECURED<br>1,458.16 ALLOWED UNSECURED<br>**** PAID **** | 07/20/09<br>01/25/10 | ** LATE FILED **<br>DOCKET NUMBER: 3187 |
| 08-13185 | CARTER, ROBERT<br>50 ERBACH CRESCENT<br>BADEN, ON N3A 2L3<br>CANADA | 02220 | 900.00 SCHEDULED UNSECURED<br>900.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/01/09<br>12/11/09 | DOCKET NUMBER: 2832 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    422

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13185 | CASCO EQUIPMENT CORPORATION<br>4141 FLAT ROCK DR<br>RIVERSIDE, CA 92505 | 06207 | 4,760.23 SCHEDULED UNSECURED<br>4,760.23 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>3,867.73 ALLOWED ADMINISTRATIVE<br>892.50 ALLOWED UNSECURED<br>4,760.23 TOTAL CLAIMED<br>**** PAID ****<br>4,760.23 TOTAL ALLOWED | 09/08/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13185 | CASCO EQUIPMENT CORPORATION<br>4141 FLAT ROCK DR.<br>RIVERSIDE, CA 92505 | 06208 | 1,117.81 SCHEDULED UNSECURED<br>1,117.81 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>1,117.81 ALLOWED UNSECURED<br>**** PAID ****<br>1,117.81 TOTAL CLAIMED | 09/08/09<br>12/12/11 | ** LATE FILED **SCHEDULED UNLIQ<br>DOCKET NUMBER: 10420 |
| 08-13185 | CATELLUS DEVELOPMENT CORPORATION<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>FOUR EMBARCADERO CENTER, 40TH FLOOR<br>SAN FRANCISCO, CA 94111 | 04196 | 196,420.56 CLAIMED UNSECURED<br>196,420.56 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>07/09/12 | DOCKET NUMBER: 11969 |
| 08-13185 | CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04875 | 442,163.38 SCHEDULED UNSECURED<br>50,303.00 CLAIMED UNSECURED<br>59,058.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13185 | CHANSKY, KATHERINE M.<br>12001 FALCON RIDGE WAY<br>NORTHRIDGE, CA 91326 | 03251 | 134.00 CLAIMED PRIORITY<br>134.00 ALLOWED PRIORITY<br>**** PAID **** | 05/28/09<br>07/09/12 | DOCKET NUMBER: 11969 |
| 08-13185 | CHARLES LENOIR PHOTOGRAPHY<br>7277 PACIFIC VEW DRIVE<br>LOS ANGELES, CA 90068 | 02685 | 292.27 SCHEDULED UNSECURED<br>292.27 CLAIMED UNSECURED<br>292.27 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13185 | CHINO VALLEY INDEPENDENT FIRE DISTRICT<br>14011 CITY CENTER DR<br>CHINO HILLS, CA 91709-5442 | 01941 | 172.00 SCHEDULED UNSECURED<br>172.00 CLAIMED UNSECURED<br>172.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | CHOU, SAM<br>1420 LIME AV<br>LONG BEACH, CA 90813 | 01793 | 171.00 SCHEDULED UNSECURED<br>171.00 CLAIMED UNSECURED<br>171.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   423

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 04113 | 498,807.60 CLAIMED ADMINISTRATIVE<br>488,698.90 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>07/14/10 | DOCKET NUMBER: 5007 |
| 08-13185 | CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | 00816 | 1,950.88 SCHEDULED UNSECURED<br>1,950.88 CLAIMED UNSECURED<br>1,950.88 ALLOWED UNSECURED<br>**** PAID **** | 03/27/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | CITY OF ANAHEIM<br>ATTN: CHERYL GILBERT,<br>CUSTOMER SERVICE MANAGER<br>200 SOUTH ANAHEIM BOULEVARD, RM 334<br>ANAHEIM, CA 92805 | 03323 | 5,419.24 SCHEDULED UNSECURED<br>5,229.14 CLAIMED UNSECURED<br>5,229.14 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | CITY OF CHINO<br>PO BOX 667<br>CHINO, CA 91708-0667 | 04671 | 1,414.28 SCHEDULED UNSECURED<br>1,010.59 CLAIMED UNSECURED<br>1,010.59 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13185 | CITY OF FULLERTON<br>303 W COMMONWEALTH AVE<br>FULLERTON, CA 92632 | 03670 | 68.74 CLAIMED UNSECURED<br>68.74 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | CITY OF FULLERTON<br>303 W COMMONWEALTH AVE<br>FULLERTON, CA 92832--177 | 03671 | 229.13 SCHEDULED UNSECURED<br>160.39 CLAIMED UNSECURED<br>160.39 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | CITY OF GLENDALE<br>141 N. GLENDALE AVE. LV12<br>GLENDALE, CA 91206 | 02876 | 3,692.27 SCHEDULED UNSECURED<br>1,906.83 CLAIMED UNSECURED<br>1,906.83 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | CITY OF LOS ANGELES, OFFICE OF FINANCE<br>LOST ANGELES CITY ATTORNEY'S OFFICE<br>ATTN: WENDY LO<br>200 NORTH MAIN STREET, STE. 920<br>LOS ANGELES, CA 90012 | 06002 | 80,380.88 CLAIMED PRIORITY<br>80,380.88 ALLOWED PRIORITY<br>**** PAID **** | 06/30/09 | |
| 08-13185 | CITY OF ORLANDO<br>ATTN: WES POWELL, ESQ.<br>CITY ATTORNEY'S OFFICE<br>400 S ORANGE AVE, 3RD FL, PO BOX 4990<br>ORLANDO, FL 32801-3365 | 04397 | 9,878.26 SCHEDULED UNSECURED<br>19,240.34 CLAIMED UNSECURED<br>19,240.34 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    424

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | CITY OF PASADENA<br>100 NORTH GARFIELD AVENUE<br>ROOM N210<br>PASADENA, CA 91109-7215 | 03578 | 811.62 CLAIMED UNSECURED<br>811.62 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13185 | CITY OF POMONA<br>ATTN: UTILITY SERVICES<br>PO BOX 660<br>POMONA, CA 91769-0060 | 03225 | 1,275.17 SCHEDULED UNSECURED<br>1,284.64 CLAIMED UNSECURED<br>1,284.64 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09 | |
| 08-13185 | CITY OF SAN BUENAVENTURA<br>CITY OF VENTURA<br>PO BOX 2299<br>VENTURA, CA 93002-2299 | 01479 | 541.92 SCHEDULED UNSECURED<br>481.64 CLAIMED UNSECURED<br>481.64 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13185 | CITY OF SAN BUENAVENTURA<br>CITY OF VENTURA<br>PO BOX 2299<br>VENTURA, CA 93002-2299 | 01480 | 0.00 SCHEDULED PRIORITY<br>269.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13185 | CITY OF SANTA FE SPRINGS<br>P O BOX 2120<br>SANTA FE SPRINGS, CA 90670 | 01885 | 310.83 CLAIMED ADMINISTRATIVE<br>310.83 CLAIMED UNSECURED<br>310.83 TOTAL CLAIMED<br>310.83 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | CITY OF SANTA FE SPRINGS WATER UTILITY<br>11710 TELEGRAPH RD.<br>SANTA FE SPRINGS, CA 90670-3658 | 01886 | 133.18 CLAIMED ADMINISTRATIVE<br>133.18 CLAIMED UNSECURED<br>133.18 TOTAL CLAIMED<br>133.18 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | CITY OF SIMI VALLEY<br>2929 TAPO CANYON RD<br>SIMI VALLEY, CA 93063 | 01980 | 588.76 SCHEDULED UNSECURED<br>273.76 CLAIMED UNSECURED<br>273.76 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR:WASHINGTON POST WRITERS GROUP<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 00738 | 7,669.33 SCHEDULED UNSECURED<br>1,816.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13185 | CLASSIC TENTS<br>540 HAWAII AVE<br>TORRANCE, CA 90503 | 05956 | 125.00 SCHEDULED UNSECURED<br>125.00 CLAIMED UNSECURED<br>125.00 ALLOWED UNSECURED<br>**** PAID **** | 06/25/09 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13185 | CLAYTON, JANET T.<br>655 S RIMPAU BLVD<br>LOS ANGELES, CA 90005 | 03955 | 15,217.72 SCHEDULED UNSECURED<br>15,217.72 CLAIMED UNSECURED<br>15,217.72 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13185 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05245 | 1,182,144.41 CLAIMED UNSECURED<br>29,554.50 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13185 | CLEAR CHANNEL OUTDOOR, INC.<br>TRANSFEROR: ROUND 2 COMMUNICATIONS<br>2325 EAST CAMELBACK ROAD, SUITE 400<br>PHOENIX, AZ 85016 | 03415 | 326,250.00 CLAIMED UNSECURED<br>326,250.00 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09 | |
| 08-13185 | CLEAR CHANNEL OUTDOOR, INC.<br>C/O FREEBORN & PETERS LLP<br>ATTN: THOMAS R. FAWKES<br>311 S. WACKER DR., SUITE 3000<br>CHICAGO, IL 60606 | 07186 | 326,250.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/26/13<br>09/30/13 | AMENDS CLAIM # 3415<br>DOCKET NUMBER: 13733 |
| 08-13185 | CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | 03264 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/29/09 | |
| 08-13185 | CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | 03267 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/29/09 | |
| 08-13185 | COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | 04316 | 3,112.91 SCHEDULED UNSECURED<br>5,612.91 CLAIMED UNSECURED<br>5,612.91 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13185 | COHEN, MARK E<br>28 AUBREY RD<br>MONTCLAIR, NJ 07043 | 01484 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED PRIORITY<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | COLSTON, JAMES WILLARD<br>61 THOMAS ST<br>PORTLAND, ME 04102 | 03960 | 341,112.31 CLAIMED UNSECURED<br>327,881.51 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    426

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | COMPARSI, VINCE<br>2166 W. GENERAL AVE<br>RANCHO PALOS VERDES, CA 90275 | 03589 | 1,560,043.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>02/14/12 | DOCKET NUMBER: 10913 |
| 08-13185 | CONGRESSIONAL QUARTERLY INC<br>1255 22ND ST NW SUITE 700<br>WASHINGTON, DC 20037 | 05902 | 4,742.50 SCHEDULED UNSECURED<br>4,742.50 CLAIMED UNSECURED<br>4,742.50 ALLOWED UNSECURED<br>**** PAID **** | 06/19/09 | ** LATE FILED ** |
| 08-13185 | CORBIS CORPORATION<br>ATTN: CREDIT DEPT.<br>710 SECOND AVE, STE 220<br>SEATTLE, WA 98104 | 03622 | 585.00 SCHEDULED UNSECURED<br>585.00 CLAIMED UNSECURED<br>585.00 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | CORESTAFF SERVICES<br>JAN I. BERLAGE<br>201 N. CHARLES STREET, SUITE 2101<br>BALTIMORE, MD 21201 | 02489 | 6,611.44 SCHEDULED UNSECURED<br>32,413.48 CLAIMED UNSECURED<br>32,011.48 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | CORNER LLC<br>C/O PENELOPE PARMES<br>RUTAN & TUCKER LLP<br>611 ANTON BLVD., 14TH FLOOR<br>COSTA MESA, CA 92626 | 06054 | 25,480.00 CLAIMED UNSECURED<br>25,480.00 ALLOWED UNSECURED<br>**** PAID **** | 07/10/09<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13185 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: VERBUM DEI HS WORKSTUDY, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02662 | 10,000.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13185 | COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | 03391 | 29,138.79 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/01/09<br>09/14/10 | DOCKET NUMBER: 5711 |
| 08-13185 | COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | 06526 | 0.00 CLAIMED ADMINISTRATIVE<br>27,594.61 CLAIMED SECURED<br>**** WITHDRAWN ****<br>27,594.61 TOTAL CLAIMED | 06/11/10<br>09/15/10 | DOCKET NUMBER: 5713 |
| 08-13185 | CRAFT, ANDREW<br>5705 SELKIRK PL<br>FAYETTEVILLE, NC 28304-2042 | 02793 | 331.30 SCHEDULED UNSECURED<br>331.30 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/14/09<br>01/25/10 | DOCKET NUMBER: 3188 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13185 | CRAIN COMMUNICATIONS, INC.<br>ATTN: MARY E. MOCERI<br>1155 GRATIOT AVENUE<br>DETRIOT, MI 48207 | 06453 | 29,373.13 SCHEDULED UNSECURED<br>51,115.96 CLAIMED UNSECURED<br>51,115.96 ALLOWED UNSECURED<br>**** PAID **** | 04/02/10<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13185 | CROOKHAM, SEAN<br>6623 LESSIE LN<br>RIVERSIDE, CA 92503 | 02938 | 20.00 SCHEDULED UNSECURED<br>20.00 CLAIMED PRIORITY | 05/18/09 | SATISFIED BY PLAN |
| 08-13185 | CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | 04661 | 13,001.16 SCHEDULED UNSECURED<br>502.36 CLAIMED ADMINISTRATIVE<br>388.33 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/11/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13185 | CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | 05103 | 15,827.63 CLAIMED UNSECURED<br>12,629.10 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13185 | CULOLIAS, NICK<br>9721 TRIGGER PL<br>CHATSWORTH, CA 91311 | 01974 | 184.70 SCHEDULED UNSECURED<br>184.70 CLAIMED UNSECURED<br>184.70 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02894 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | DACA 2010L, LP<br>TRANSFEROR: WESTERN AMERICAN DEVELOPMENT<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01420 | 315.00 SCHEDULED UNSECURED<br>315.00 CLAIMED UNSECURED<br>315.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13185 | DACA 2010L, LP<br>TRANSFEROR: EVERGREEN LANDCARE<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01891 | 320.52 SCHEDULED UNSECURED<br>288.00 CLAIMED UNSECURED<br>288.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | DACA 2010L, LP<br>TRANSFEROR: ACTION DUCT CLEANING CO INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02947 | 1,700.00 SCHEDULED UNSECURED<br>1,700.00 CLAIMED UNSECURED<br>1,700.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13185 | DARNALL, JOHN<br>17183 SUNBURST ST<br>NORTHRIDGE, CA 91325-2906 | 03914 | 11,257.06 SCHEDULED UNSECURED<br>12,067.23 CLAIMED UNSECURED<br>14,454.09 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                        PAGE:     428

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | 01656 | 11,707.56 SCHEDULED UNSECURED<br>7,487.46 CLAIMED ADMINISTRATIVE<br>7,487.46 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | DATA BASED ADS, INC<br>357 W ERIE ST STE 2<br>CHICAGO, IL 60654-5707 | 01634 | 6,835.33 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13185 | DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | 02239 | 1,288.00 SCHEDULED UNSECURED<br>1,288.00 CLAIMED UNSECURED<br>1,288.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | DATA MICROIMAGING COMPANY<br>PO BOX 801150<br>SANTA CLARITA, CA 91380 | 02377 | 54.10 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>54.10 CLAIMED UNSECURED<br>54.10 TOTAL CLAIMED<br>54.10 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13185 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: JOHN WILEY & SONS INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00615 | 2,838.36 SCHEDULED UNSECURED<br>2,838.36 CLAIMED UNSECURED<br>2,838.36 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: ACCESS MEDIA GROUP<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01191 | 187.50 SCHEDULED UNSECURED<br>187.50 CLAIMED UNSECURED<br>187.50 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13185 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MAXIM SECURITY SYSTEMS INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01592 | 954.00 SCHEDULED UNSECURED<br>954.00 CLAIMED UNSECURED<br>954.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13185 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CLEAR CHOICE MAGAZINE<br>CONSULTING<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02174 | 375.00 SCHEDULED UNSECURED<br>375.00 CLAIMED UNSECURED<br>375.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    429

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13185 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: FIRST ALLIED CORP<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 06037 | 1,038.00 SCHEDULED UNSECURED<br>1,038.00 CLAIMED UNSECURED<br>1,038.00 ALLOWED UNSECURED<br>**** PAID **** | 07/06/09 | ** LATE FILED ** |
| 08-13185 | DEPARTMENT OF STATE<br>BUDGET OFFICER<br>S/ES-EX ROOM 7515<br>WASHINGTON, DC 20520 | 02647 | 188.77 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>188.77 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13185 | DEPARTMENT OF STATE<br>ATTN  BUDGET OFFICER   S/EX-EX<br>2201 C STREET  NW<br>ROOM 7511 HST BLDG<br>WASHINGTON, DC 20520 | 02648 | 3,931.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13185 | DEPARTMENT OF STATE<br>ATTN BUDGET OFFICER<br>2201 C STREET NW<br>S ES EX ROOM 7507<br>WASHINGTON, DC 20520 | 02649 | 8,198.50 SCHEDULED UNSECURED<br>8,198.50 CLAIMED UNSECURED<br>8,198.50 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13185 | DEPARTMENT OF WATER AND POWER, CITY OF<br>LOS ANGELES<br>P.O. BOX 51111<br>ATTN: BANKRUPTCY<br>LOS ANGELES, CA 90051-5700 | 02433 | 705,997.81 SCHEDULED UNSECURED<br>519,449.64 CLAIMED UNSECURED<br>519,449.64 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>06/14/10 | SCHEDULED CONT<br>DOCKET NUMBER: 4778 |
| 08-13185 | DIABLO INVESTMENT CO<br>RE: ANAHEIM 1369 SOUTH STATE<br>PO BOX 810<br>DANVILLE, CA 94526 | 05605 | 430,934.99 CLAIMED UNSECURED | 06/12/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | DISCHINGER, FRANCOIS<br>576 BROOME STREET #4<br>NEW YORK, NY 10013 | 00919 | 2,366.15 SCHEDULED UNSECURED<br>2,366.15 CLAIMED UNSECURED<br>2,366.15 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 2,547.43 CLAIMED UNSECURED<br>2,547.43 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | DOSTI, ROSE<br>PO BOX 7183<br>SANTA MONICA, CA 90406-7183 | 06466 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13185 | DURBIN, FRANK<br>172 S CLARENCE ST<br>LOS ANGELES, CA 90033 | 01283 | 9.29 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/21/10<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13185 | DVORAK, HEIDI<br>9126 GRUNDY LANE<br>CHATSWORTH, CA 91311 | 01034 | 423.45 SCHEDULED UNSECURED<br>423.45 CLAIMED PRIORITY<br>423.45 CLAIMED UNSECURED<br>423.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>12/11/09 | Claim out of balance<br>DOCKET NUMBER: 2832 |
| 08-13185 | EBERHARD<br>15220 RAYMER ST<br>VAN NUYS, CA 91405 | 04100 | 6,150.38 CLAIMED UNSECURED<br>4,319.92 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13185 | EGAN, PAUL H.<br>5926 SE IRIS COURT<br>MILWAUKIE, OR 97267-1851 | 03928 | 18,073.65 SCHEDULED UNSECURED<br>23,494.71 CLAIMED UNSECURED<br>23,419.08 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13185 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>(*RMS*)<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | 02236 | 11,842.09 CLAIMED UNSECURED<br>11,842.09 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>06/24/11 | DOCKET NUMBER: 9342 |
| 08-13185 | EMPLOYERS GROUP SERVICE CORP<br>400 CONTINENTAL BLVD STE 300<br>EL SEGUNDO, CA 90245-5080 | 06156 | 150.95 CLAIMED UNSECURED<br>150.95 ALLOWED UNSECURED<br>**** PAID **** | 08/10/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13185 | ENGLE, SHAENA<br>10916 MOORPARK ST NO.7<br>TOLUCA LAKE, CA 91602 | 02169 | 475.00 SCHEDULED UNSECURED<br>475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13185 | ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | 00748 | 15,317.00 CLAIMED UNSECURED<br>15,317.00 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09 | |
| 08-13185 | ENVIRONMENTAL CONSERVATION LAB<br>10775 CENTRAL PORT DR<br>ORLANDO, FL 32827 | 01661 | 870.00 SCHEDULED UNSECURED<br>870.00 CLAIMED UNSECURED<br>870.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13185 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE<br>380 NEW YORK ST<br>REDLANDS, CA 92373 | 03144 | 1,645.39 CLAIMED UNSECURED<br>1,645.39 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13185 | EPLY SERVICES INC<br>224 145 EAST 15TH STREET<br>NORTH VANCOUVER, BC V7L 2P7<br>CANADA | 01978 | 895.00 SCHEDULED UNSECURED<br>895.00 CLAIMED ADMINISTRATIVE<br>895.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    431

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | ESTATE OF CLYNE ANDERSON CAUBLE<br>4129 W 161ST ST<br>LAWNDALE, CA 90260-2732 | 02737 | 39.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>39.00 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13185 | EUROPEAN PRESSPHOTO AGENCY<br>AM HAUPTBAHNHOF 16<br>FRANKFURT, BE  60329<br>GERMANY | 02634 | 2,000.00 CLAIMED PRIORITY<br>451.61 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | EVANS, DALLAS<br>50 W FOOTHILL BLVD<br>ARCADIA, CA 91006 | 01845 | 59.09 SCHEDULED UNSECURED<br>59.09 CLAIMED UNSECURED<br>59.09 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | 02902 | 32,263.78 SCHEDULED UNSECURED<br>32,263.78 CLAIMED ADMINISTRATIVE<br>32,263.78 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/18/09 | |
| 08-13185 | EZ BUY & EZ SELL RECYCLER CORP OF<br>SOUTHERN CALIFORNIA<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | 04334 | 1,700,000.00 CLAIMED SECURED<br>1,300,000.00 CLAIMED UNSECURED<br>3,069,497.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>12/11/12 | Claim out of balance<br>DOCKET NUMBER: 12829<br>Also duplicates claim number 4335 by Target Media |
| 08-13185 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CITY OF ONTARIO<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00522 | 2,358.00 CLAIMED UNSECURED<br>1,137.00 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13185 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ICON EXPOSURE INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00977 | 1,122.56 SCHEDULED UNSECURED<br>1,122.56 CLAIMED UNSECURED<br>1,122.56 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09 | |
| 08-13185 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01686 | 2,877.00 SCHEDULED UNSECURED<br>2,877.00 CLAIMED UNSECURED<br>2,877.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    432

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COPYNET OFFICE SOLUTIONS INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01690 | 2,929.37 SCHEDULED UNSECURED<br>3,436.86 CLAIMED UNSECURED<br>3,436.86 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MAINLINE INFORMATION SYSTEMS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03301 | 972.26 SCHEDULED UNSECURED<br>972.26 CLAIMED UNSECURED<br>972.26 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13185 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MANROLAND INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04387 | 3,595.00 CLAIMED ADMINISTRATIVE<br>3,595.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | FEDERAL HEATH SIGN CO LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | 06186 | 2,425.00 SCHEDULED UNSECURED<br>2,425.00 CLAIMED UNSECURED<br>2,425.00 ALLOWED UNSECURED<br>**** PAID **** | 08/24/09 | ** LATE FILED ** |
| 08-13185 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04827 | 32,753.74 SCHEDULED UNSECURED<br>28,335.50 CLAIMED UNSECURED<br>28,335.50 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13185 | FOWLER, MICHAEL<br>42900 WILLOW WEST CT<br>QUARTZ HILL, CA 93536 | 03006 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/20/09<br>07/14/10 | SCHEDULED CONT DISP<br>DOCKET NUMBER: 5006<br>SATISFIED BY PLAN |
| 08-13185 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03564 | 14,213,772.01 CLAIMED PRIORITY<br>2,390,673.00 CLAIMED UNSECURED<br>16,604,445.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13185 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06720 | 14,213,722.78 CLAIMED PRIORITY<br>2,390,025.00 CLAIMED UNSECURED<br>16,603,747.78 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3564<br>DOCKET NUMBER: 12700 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    433

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13185 | FUJIFILM GRAPHIC SYSTEMS USA INC<br>200 SUMMIT LAKE DRIVE<br>VALHALLA, NY 10595 | 03324 | 1,254.31 SCHEDULED UNSECURED<br>15,194.45 CLAIMED ADMINISTRATIVE<br>2,752.01 CLAIMED UNSECURED<br>17,946.46 TOTAL CLAIMED<br>15,194.45 ALLOWED ADMINISTRATIVE<br>2,752.01 ALLOWED UNSECURED<br>17,946.46 TOTAL ALLOWED<br>**** PAID **** | 06/01/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13185 | GALLAGHER SAFETY & ENVIRONMENTAL SRVC<br>1530 S WESTERN AVE<br>PARK RIDGE, IL 60068 | 01926 | 1,800.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 TOTAL CLAIMED<br>1,800.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | GALLMEIER CREATIVE GROUP INC<br>22030 VENTURA BLVD  NO.126<br>WOODLAND HILLS, CA 91364 | 01516 | 6,225.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>6,225.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13185 | GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | 04130 | 0.00 CLAIMED UNSECURED | 06/09/09 | CLAIMED UNLIQ<br>Copyright infringement |
| 08-13185 | GATEWAY PACIFIC PROPERTIES, INC.<br>C/O RONALD K BROWN, JR., LAW OFFICES OF<br>RONALD K BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 06010 | 171,906.50 CLAIMED UNSECURED<br>171,906.50 ALLOWED UNSECURED<br>**** PAID **** | 07/01/09<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13185 | GELAZIS, KRISTINA<br>6442 CAVALLERI RD<br>MALIBU, CA 90265 | 01154 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED ADMINISTRATIVE<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | GEORGE LIBERMAN ENTERPRISES, INC.<br>C/O MERHAB ROBINSON & JACKSON<br>ATTN: JAMES T. JACKSON, ESQ.<br>1551 N. TUSTIN AVE., STE. 910<br>SANTA ANA, CA 92705 | 02975 | 0.00 SCHEDULED UNSECURED<br>138,557.54 CLAIMED SECURED<br>861,442.50 CLAIMED UNSECURED<br>1,000,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/19/09<br>01/11/11 | Claim out of balance<br>DOCKET NUMBER: 7455 |
| 08-13185 | GERALD & CULLEN RAPP<br>420 LEXINGTON AVENUE<br>PENTHOUSE<br>NEW YORK, NY 10170 | 02500 | 0.00 SCHEDULED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    434

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | GERALD & CULLEN RAPP, INC<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | 01271 | 2,500.00 SCHEDULED UNSECURED<br>400.00 CLAIMED ADMINISTRATIVE<br>2,700.00 CLAIMED UNSECURED<br>3,100.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/21/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13185 | GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | 01377 | 5,904.84 SCHEDULED UNSECURED<br>14,729.84 CLAIMED UNSECURED<br>13,698.39 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13185 | GIBSON, MARIE<br>392 S CALLE GRANDE<br>ORANGE, CA 92869-4414 | 01018 | 31.50 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>31.50 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13185 | GLOBALPHONE CORPORATION<br>137 N WASHINGTON STREET<br>FALLS CHURCH, VA 22048 | 01202 | 10.00 SCHEDULED UNSECURED<br>24.56 CLAIMED UNSECURED | 04/20/09 | SATISFIED BY PLAN |
| 08-13185 | GOLDEN STATE WATER COMPANY<br>ATTN ACCOUNTS PAYABLE R2<br>630 EAST FOOTHILL BOULEVARD<br>SAN DIMAS, CA 91773 | 01975 | 90.00 SCHEDULED UNSECURED<br>293.08 CLAIMED UNSECURED<br>293.08 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | 00811 | 8,873.22 SCHEDULED UNSECURED<br>6,931.39 CLAIMED UNSECURED<br>6,931.39 ALLOWED UNSECURED<br>**** PAID **** | 03/24/09 | |
| 08-13185 | GOTHIC GROUNDS MANAGEMENT, INC.<br>28546 CONSTELLATION ROAD<br>VALENCIA, CA 91355 | 01232 | 1,448.16 SCHEDULED UNSECURED<br>11,625.00 CLAIMED UNSECURED<br>1,228.16 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | GREEN, DOROTHY S<br>11911 SAN VINCENTE BLVD  SUITE 320<br>LOS ANGELES, CA 90049 | 00975 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED PRIORITY<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | GREY, MICHAELA<br>425 W 24TH ST APT 1F<br>NEW YORK, NY 10011-1219 | 01856 | 1,680.00 CLAIMED PRIORITY<br>480.00 CLAIMED SECURED<br>1,680.00 CLAIMED UNSECURED<br>2,160.00 TOTAL CLAIMED<br>1,680.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | HAGOS, CHARLOTTE<br>1960 W 81ST ST<br>LOS ANGELES, CA 90047 | 05715 | 207.12 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>207.12 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13185 | HANDBILL PRINTERS<br>14321 CORPORATE DR<br>GARDEN GROVE, CA 92843 | 01025 | 7,432.08 SCHEDULED UNSECURED<br>7,431.08 CLAIMED UNSECURED<br>7,431.08 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13185 | HANSEN, CAROLINE<br>11252 GONSALVES ST<br>CERRITOS, CA 90703 | 03770 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>49,050.00 CLAIMED UNSECURED<br>60,000.00 TOTAL CLAIMED<br>60,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13185 | HANSON, ERIC<br>4444 UPTON AVE S.<br>MINNEAPOLIS, MN 55410 | 03059 | 1,400.00 SCHEDULED UNSECURED<br>1,400.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/22/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13185 | HEART USA INC<br>611 BROADWAY   STE 607<br>NEW YORK, NY 10012 | 04416 | 1,650.00 SCHEDULED UNSECURED<br>350.00 CLAIMED ADMINISTRATIVE<br>1,300.00 CLAIMED UNSECURED<br>1,650.00 TOTAL CLAIMED<br>1,650.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | HESS, CHARLES<br>859 S MURFIELD RD<br>LOS ANGELES, CA 90005 | 01822 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13185 | HITWISE, INC.<br>425 MARKET ST STE 2200<br>SAN FRANCISCO, CA 94105-2434 | 03061 | 44,000.00 SCHEDULED UNSECURED<br>77,000.00 CLAIMED UNSECURED<br>55,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>06/30/11 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 9400 |
| 08-13185 | HOLTZBRINCK PUBLISHERS LLC DBA MPS<br>16365 JAMES MADISON HWY<br>GORDONSVILLE, VA 22942 | 02167 | 237.03 SCHEDULED UNSECURED<br>237.03 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13185 | HONORWAY INVESTMENT CORPORATION<br>RE: SAN FRANCISCO 388 MARKET<br>388 MARKET STREET<br>SUITE 1568<br>SAN FRANCISCO, CA 94111 | 06052 | 95,448.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/09<br>10/19/11 | DOCKET NUMBER: 10022 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    436

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13185 | HONORWAY INVESTMENT CORPORATION<br>RE: SAN FRANCISCO 388 MARKET<br>388 MARKET STREET SUITE 1568<br>SAN FRANCISCO, CA 94111 | 06799 | 80,039.54 CLAIMED UNSECURED<br>80,039.54 ALLOWED UNSECURED<br>**** PAID **** | 09/06/11 | |
| 08-13185 | HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | 03047 | 113.25 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>113.25 TOTAL CLAIMED<br>113.25 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | 03048 | 234.59 SCHEDULED UNSECURED<br>121.34 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>121.34 TOTAL CLAIMED<br>121.34 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | HU, ERIC<br>10721 SUNNYBRAE AV<br>CHATSWORTH, CA 91311 | 02171 | 8.75 SCHEDULED UNSECURED<br>8.75 CLAIMED UNSECURED | 04/30/09 | SATISFIED BY PLAN |
| 08-13185 | I ROAM MOBILE SOLUTIONS INC<br>3333 IRIS AVE        STE 204<br>BOULDER, CO 80301 | 01798 | 5,007.42 SCHEDULED UNSECURED<br>5,007.42 CLAIMED UNSECURED<br>5,007.42 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | I2I ART INC<br>17 SPROAT AVE<br>TORONTO, ON M4M 1W3<br>CANADA | 02570 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13185 | IBM CORPORATION<br>B.H SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 00365 | 495.00 SCHEDULED UNSECURED<br>8,951.20 CLAIMED UNSECURED<br>181.50 ALLOWED UNSECURED<br>**** PAID **** | 01/21/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 06216 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 09/04/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 06220 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 09/14/09 | THIS CLAIM HAS BEEN SATISFIED |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    437

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY COLLECTIONS UNIT MANAGER BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO, IL 60603 | 00413 | 41.83 CLAIMED PRIORITY **** EXPUNGED **** | 02/03/09 09/14/10 | DOCKET NUMBER: 5689 |
| 08-13185 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY COLLECTIONS UNIT MANAGER BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO, IL 60603 | 00414 | 8.37 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 02/03/09 09/14/10 | DOCKET NUMBER: 5689 |
| 08-13185 | IMAGE PRINTING AND MILLENNIUM DIRECT 12246 COLONY AVE CHINO, CA 91710-2095 | 06125 | 4,800.00 SCHEDULED UNSECURED 0.00 CLAIMED ADMINISTRATIVE 4,800.00 CLAIMED UNSECURED 4,800.00 TOTAL CLAIMED 4,800.00 ALLOWED ADMINISTRATIVE **** PAID **** | 07/27/09 12/12/11 | ** LATE FILED ** DOCKET NUMBER: 10420 |
| 08-13185 | INFORMA RESEARCH SERVICES INC PO BOX 32807 HARTFORD, CT 06150 | 02675 | 187.23 SCHEDULED UNSECURED 0.00 CLAIMED ADMINISTRATIVE 187.23 CLAIMED UNSECURED 187.23 TOTAL CLAIMED 187.23 ALLOWED ADMINISTRATIVE **** PAID **** | 05/11/09 12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | INNERWORKINGS, INC. 600 WEST CHICAGO, SUITE 850 CHICAGO, IL 60654 | 04982 | 3,651.80 SCHEDULED UNSECURED 7,880.52 CLAIMED ADMINISTRATIVE 1,310.98 CLAIMED UNSECURED 9,191.50 TOTAL CLAIMED 7,429.59 ALLOWED ADMINISTRATIVE 1,310.98 ALLOWED UNSECURED 8,740.57 TOTAL ALLOWED **** PAID **** | 06/12/09 02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | INTERMARKETS SUITE 318 344 MAPLE AVENUE WEST VIENNA, VA 22180 | 05955 | 10,000.00 SCHEDULED UNSECURED 10,000.00 CLAIMED UNSECURED 10,000.00 ALLOWED UNSECURED **** PAID **** | 06/25/09 | ** LATE FILED **SCHEDULED UNLIQ |
| 08-13185 | ISAKSEN INVESTMENTS, LLC 1900 AVENUE OF THE STARS STE 1100 LOS ANGELES, CA 90067-4402 | 06467 | 125,253.75 CLAIMED UNSECURED 64,086.40 ALLOWED UNSECURED **** PAID **** | 04/26/10 04/30/13 | DOCKET NUMBER: 13497 |
| 08-13185 | JAFFE, MARK 199 MEADE ST ASHLAND, OR 97520-2858 | 06211 | 7.93 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED | 09/11/09 07/14/10 | ** LATE FILED ** DOCKET NUMBER: 5006 SATISFIED BY PLAN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    438

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | JAZZ KITCHEN<br>ATTN:CHARECE WILLIAMSON<br>550 BLENVILLE STREET<br>NEW ORLEANS, LA 70130 | 02692 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED PRIORITY<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFER: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01073 | 2,143.48 SCHEDULED UNSECURED<br>2,143.48 CLAIMED UNSECURED<br>2,143.48 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13185 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01401 | 6,506.44 SCHEDULED UNSECURED<br>6,506.44 CLAIMED UNSECURED<br>6,506.44 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13185 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01937 | 2,265.93 SCHEDULED UNSECURED<br>1,866.30 CLAIMED UNSECURED<br>1,866.30 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02810 | 2,050.00 SCHEDULED UNSECURED<br>2,050.00 CLAIMED ADMINISTRATIVE<br>2,050.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 05576 | 9,986.39 SCHEDULED UNSECURED<br>9,986.39 CLAIMED ADMINISTRATIVE<br>9,986.39 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 06521 | 5,827.79 CLAIMED UNSECURED<br>5,827.79 ALLOWED UNSECURED<br>**** PAID **** | 06/10/10 | |
| 08-13185 | JIM PEASE PHOTOGRAPHY<br>11836 DARLINGTON AVE  NO.2<br>LOS ANGELES, CA 90049 | 02166 | 1,513.00 SCHEDULED UNSECURED<br>1,513.00 CLAIMED PRIORITY<br>1,513.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    439

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | JIMENEZ, LOUIE<br>157 S SYCAMORE AV<br>RIALTO, CA 92376 | 02130 | 68.52 SCHEDULED UNSECURED<br>68.52 CLAIMED ADMINISTRATIVE<br>68.52 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | JING & MIKE COMPANY<br>73-4325 LIHILIHI PLACE<br>KAILUA-KONA, HI 96740 | 02064 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13185 | JOBVIEW, LLC<br>ERIC SKYTTE OF LEONARD STREET & DEINARD<br>150 SOUTH FIFTH STREET, SUITE 2300<br>MINNEAPOLIS, MN 55402 | 03418 | 101,545.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13185 | JOHN FLEMING INTERIORS<br>4 VISTA REAL DR<br>RLLNG HLS EST, CA 90274-4227 | 02253 | 0.00 SCHEDULED UNSECURED<br>1,495.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/01/09 | SCHEDULED CONT DISP |
| 08-13185 | JOHNSEN, RYAN E<br>3116 164TH ST SW APT 1803<br>LYNNWOOD, WA 98087-3252 | 06430 | 16.20 SCHEDULED PRIORITY<br>16.20 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>16.20 TOTAL CLAIMED | 03/15/10 | SATISFIED BY PLAN |
| 08-13185 | JOHNSON CONTROLS, INC.<br>C/O TANNOR PERTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUIOTE 401 | 00802 | 4,295.39 SCHEDULED UNSECURED<br>4,254.77 CLAIMED UNSECURED<br>4,254.77 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | JOHNSON, TREVIN<br>5384 RAIN WOOD ST 95<br>SIMI VALLEY, CA 93063 | 01602 | 12.02 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/23/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13185 | JOPLING, D<br>1222 E CALAVERAS ST<br>ALTADENA, CA 91001 | 04289 | 11.87 SCHEDULED UNSECURED<br>11.87 CLAIMED UNSECURED | 06/10/09 | SATISFIED BY PLAN |
| 08-13185 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04959 | 355,602.54 CLAIMED SECURED<br>4.60 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13185 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04488 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13185 | KAPLAN, FRED<br>3306 ARUBA WY UNIT E3<br>COCONUT CREEK, FL 33066 | 01269 | 13.50 SCHEDULED UNSECURED<br>13.50 CLAIMED UNSECURED | 04/21/09 | SATISFIED BY PLAN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    440

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 14.55 CLAIMED UNSECURED<br>14.55 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | KESSLER, ARAN<br>1804 PEACHTREE DRIVE<br>VALPARAISO, IN 46383 | 01596 | 358.30 SCHEDULED UNSECURED<br>358.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13185 | KGO-AM<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 05831 | 12,682.00 CLAIMED UNSECURED<br>12,682.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13185 | KIM, HYUN KYUNG<br>61 COPPER LEAF<br>IRVINE, CA 92602-0792 | 02106 | 5.52 SCHEDULED UNSECURED<br>5.52 CLAIMED UNSECURED | 04/30/09 | SATISFIED BY PLAN |
| 08-13185 | KIMBER, DANIEL<br>4415 ROCKLAND PL<br>MONTROSE, CA 91020 | 06566 | 375.00 SCHEDULED UNSECURED<br>375.00 CLAIMED ADMINISTRATIVE<br>375.00 CLAIMED PRIORITY<br>375.00 CLAIMED UNSECURED<br>375.00 TOTAL CLAIMED<br>375.00 ALLOWED UNSECURED<br>**** PAID **** | 07/09/10<br>06/24/11 | ** LATE FILED **<br>DOCKET NUMBER: 9347 |
| 08-13185 | KIMS MASTER AUTO REPAIR<br>5163 RIVERSIDE DR<br>CHINO, CA 91710 | 02609 | 130.05 SCHEDULED UNSECURED<br>130.05 CLAIMED UNSECURED<br>130.05 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |
| 08-13185 | KRUGER, ABRAHAM A<br>1451 SOUTH CANFIELD AVE<br>LOS ANGELES, CA 90035 | 03656 | 44.30 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>44.30 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | KSAN, KFOG, KNBR RADIO<br>55 HAWTHORNE ST., 10TH FLOOR<br>SAN FRANCISCO, CA 94105 | 00759 | 30,217.50 CLAIMED UNSECURED<br>30,217.50 ALLOWED UNSECURED<br>**** PAID **** | 03/17/09 | |
| 08-13185 | KVTO-AM<br>ATTN: ACCOUNTING<br>55 HAWTHORNE ST., STE 900<br>SAN FRANCISCO, CA 94105 | 00571 | 3,060.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/26/09<br>10/19/11 | DOCKET NUMBER: 10022 |

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    441

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13185 | L A MODELS INC<br>7700 W SUNSET BLVD<br>LOS ANGELES, CA 90046 | 03190 | 180.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>360.00 CLAIMED UNSECURED<br>360.00 TOTAL CLAIMED<br>360.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | LA ARENA FUNDING LLC<br>STAPLES CENTER<br>1111 S FIGUEROA ST  DEPT P<br>LOS ANGELES, CA 90015-1306 | 02922 | 291.63 SCHEDULED UNSECURED<br>803.96 CLAIMED UNSECURED<br>374.42 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13185 | LAND MARK ELECTRIC<br>7876 DEERING AVE<br>CANOGA PARK, CA 91304 | 01445 | 14,773.92 SCHEDULED UNSECURED<br>14,773.92 CLAIMED UNSECURED<br>14,773.92 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | SCHEDULED UNLIQ |
| 08-13185 | LANTOS, JEFFREY<br>3217 THATCHER AVE<br>MARINA DEL REY, CA 90292 | 03360 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED PRIORITY<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | LEARNING SOLUTIONS LLC<br>216 LYNDON ST<br>HERMOSA BEACH, CA 90254-5110 | 02612 | 14,116.80 SCHEDULED UNSECURED<br>6,116.80 CLAIMED ADMINISTRATIVE<br>8,000.00 CLAIMED UNSECURED<br>14,116.80 TOTAL CLAIMED<br>14,116.80 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | 00370 | 71,500.00 SCHEDULED UNSECURED<br>78,850.00 CLAIMED UNSECURED<br>78,850.00 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | 00551 | 1,677.50 SCHEDULED UNSECURED<br>1,677.50 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/25/09<br>04/06/10 | DOCKET NUMBER: 3958 |
| 08-13185 | LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | 05108 | 3,175.25 SCHEDULED UNSECURED<br>3,175.25 CLAIMED UNSECURED<br>3,175.25 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13185 | LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | 00993 | 1,138.20 CLAIMED UNSECURED<br>606.23 ALLOWED UNSECURED<br>**** PAID **** | 04/13/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    442

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00665 | 82,644.26 SCHEDULED UNSECURED<br>81,425.61 CLAIMED UNSECURED<br>76,924.79 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00667 | 5,286.30 CLAIMED UNSECURED<br>4,674.19 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00669 | 443.63 CLAIMED UNSECURED<br>435.16 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00677 | 1,750.00 CLAIMED UNSECURED<br>1,475.16 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 06477 | 157.80 CLAIMED UNSECURED<br>157.80 ALLOWED UNSECURED<br>**** PAID **** | 05/18/10<br>09/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5689 |
| 08-13185 | LIBRE DIGITAL INC<br>1835 B KRAMER LN     NO.150<br>AUSTIN, TX 78758 | 01692 | 3,064.52 SCHEDULED UNSECURED<br>564.52 CLAIMED ADMINISTRATIVE<br>2,562.99 CLAIMED UNSECURED<br>3,127.51 TOTAL CLAIMED<br>3,064.52 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | LIDO PACIFIC ASSET MANAGEMENT<br>3857 BIRCH ST<br>NEWPORT BEACH, CA 92660-2616 | 01491 | 277.20 SCHEDULED UNSECURED<br>277.20 CLAIMED UNSECURED<br>277.20 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13185 | LIPTON, SHANA TING<br>1904 WEEPAH WAY<br>LOS ANGELES, CA 90046 | 02314 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13185 | LIPTON, SHANA TING<br>1904 WEEPAH WAY<br>LOS ANGELES, CA 90046 | 02315 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    443

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13185 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01084 | 1,486.79 SCHEDULED UNSECURED<br>556.79 CLAIMED UNSECURED<br>556.79 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INTOUCH SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01472 | 1,342.09 SCHEDULED UNSECURED<br>1,342.09 CLAIMED UNSECURED<br>1,342.09 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13185 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CITY OF RIVERSIDE PUBLIC<br>UTILITIES<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 01563 | 1,593.22 SCHEDULED UNSECURED<br>1,494.45 CLAIMED UNSECURED<br>1,494.45 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MUTUAL LIQUID GAS & EQUIP.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02984 | 2,014.49 SCHEDULED UNSECURED<br>2,014.49 CLAIMED UNSECURED<br>2,014.49 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09 | |
| 08-13185 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MISI COMPANY LTD<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01419 | 15,980.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13185 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVENTWORKS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02068 | 30,617.75 SCHEDULED UNSECURED<br>30,617.75 CLAIMED UNSECURED<br>30,617.75 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |
| 08-13185 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SPR INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02150 | 4,795.08 SCHEDULED UNSECURED<br>4,795.08 CLAIMED UNSECURED<br>4,795.08 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13185 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MISI COMPANY LTD<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02504 | 15,980.00 SCHEDULED UNSECURED<br>15,980.00 CLAIMED UNSECURED<br>15,980.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    444

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13185 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TOWNE INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03742 | 19,158.34 SCHEDULED UNSECURED<br>19,158.34 CLAIMED UNSECURED<br>19,158.34 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13185 | LOPEZ, M<br>4955 SOUTHRIDGE AV<br>MONTEBELLO, CA 90043 | 01819 | 5.85 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/27/09<br>04/22/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 4135 |
| 08-13185 | LUM, CYNTHIA<br>416 - 30TH ST<br>LOS ANGELES, CA 90254 | 03073 | 75.00 SCHEDULED UNSECURED<br>75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13185 | MACDONALD, JANICE<br>1352 RIDGE ROAD<br>VISTA, CA 92083 | 04197 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED PRIORITY<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | MACIAS, ELENA<br>11518 WIMBLEY CT<br>CERRITOS, CA 90703 | 02449 | 10.17 SCHEDULED UNSECURED<br>10.17 CLAIMED ADMINISTRATIVE | 05/05/09 | SATISFIED BY PLAN |
| 08-13185 | MAGID GLOVE & SAFETY MFG. CO. LLC.<br>2060 N. KOLMAR AVENUE<br>CHICAGO, IL 60639 | 00645 | 960.69 CLAIMED UNSECURED<br>960.69 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | MAJESTIC REALTY CO. AND YORBA LINDA SUB,<br>LLC<br>C/O DAVID W.REIMANN, THE REIMANN LAW GRP<br>1960 EAST GRAND AVENUE, SUITE 1165<br>EL SEGUNDO, CA 90245 | 06119 | 118,693.43 CLAIMED ADMINISTRATIVE<br>318,516.48 CLAIMED UNSECURED<br>437,209.91 TOTAL CLAIMED<br>370,000.00 ALLOWED UNSECURED<br>**** PAID **** | 07/24/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13185 | MAJESTIC REALTY CO. AND YORBA LINDA SUB,<br>LLC<br>DAVID W REIMANN, THE REIMANN LAW GROUP<br>1960 EAST GRAND AVENUE, SUITE 1165<br>EL SEGUNDO, CA 90245 | 06120 | 118,693.43 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/24/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13185 | MANDER, JEREMIAH<br>6002 WINSLOW DR<br>HUNTINGTON BEACH, CA 92647 | 03389 | 12.50 SCHEDULED UNSECURED<br>12.50 CLAIMED UNSECURED | 06/01/09 | SATISFIED BY PLAN |
| 08-13185 | MANPOWER, INC.<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 | 02630 | 2,464.00 SCHEDULED UNSECURED<br>4,616.68 CLAIMED UNSECURED<br>4,616.68 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>03/22/10 | DOCKET NUMBER: 3801 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                PAGE:    445
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | MARIMAN, ANDREW<br>422 WASHINGTON STREET<br>KLAMATH FALLS, OR 97601 | 01707 | 399.95 SCHEDULED UNSECURED<br>399.95 CLAIMED PRIORITY<br>399.95 CLAIMED UNSECURED<br>399.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/27/09<br>12/11/09 | Claim out of balance<br>DOCKET NUMBER: 2832 |
| 08-13185 | MARLENA AGENCY INC<br>322 EWING ST<br>PRINCETON, NJ 08540 | 01060 | 500.00 SCHEDULED UNSECURED<br>510.00 CLAIMED PRIORITY<br>500.00 ALLOWED UNSECURED<br>**** PAID ****<br>500.00 TOTAL CLAIMED | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | MARUMOTO, KAREN<br>2002 N CHIPMAN RD<br>OWOSSO, MI 48867-4815 | 02327 | 218.60 SCHEDULED UNSECURED<br>218.60 CLAIMED UNSECURED<br>218.60 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13185 | MATILLA SURVIVORS TRUST<br>SHIRLEY MATILLA AS SOLE TRUSTEE<br>ERIC P ISRAEL ESQ / DANNING GILL DIAMOND<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | 06635 | 171,673.07 CLAIMED UNSECURED<br>110,917.00 ALLOWED UNSECURED<br>**** PAID **** | 08/05/10 | amends claim 6118 |
| 08-13185 | MCAFEE, STEVEN<br>18001 RICHMOND PLACE DR APT 310<br>TAMPA, FL 33647 | 02141 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED UNSECURED<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13185 | MCCALAHAN, TRACY<br>38713 TIERRA SUBIDA AVE STE 200<br>PALMDALE, CA 93551-4562 | 06093 | 30.75 SCHEDULED UNSECURED<br>30.75 CLAIMED UNSECURED<br>30.75 ALLOWED UNSECURED<br>**** PAID **** | 07/17/09 | ** LATE FILED ** |
| 08-13185 | MEJIA, ALFREDO<br>1214 W CURIE AVE<br>SANTA ANA, CA 92707-3839 | 02651 | 32,039.49 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>32,039.49 CLAIMED UNSECURED<br>32,039.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/11/09 | Claim out of balance |
| 08-13185 | MEJIA, ALFREDO<br>1214 W CURIE AVE<br>SANTA ANA, CA 92707-3839 | 02729 | 0.00 SCHEDULED UNSECURED<br>32,039.49 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>32,039.49 CLAIMED UNSECURED<br>32,039.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/12/09 | Claim out of balance |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    446

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | MESA CONSOLIDATED WATER DISTRICT<br>PAYMENT PROCESSING CENTER<br>P O BOX 515474<br>LOS ANGELES, CA 90051-6774 | 02957 | 7,642.11 SCHEDULED UNSECURED<br>6,216.50 CLAIMED ADMINISTRATIVE<br>8,025.00 CLAIMED UNSECURED<br>14,241.50 TOTAL CLAIMED<br>6,216.50 ALLOWED ADMINISTRATIVE<br>8,025.00 ALLOWED UNSECURED<br>14,241.50 TOTAL ALLOWED<br>**** PAID **** | 05/18/09<br>11/06/12 | DOCKET NUMBER: 12685 |
| 08-13185 | MI-SOOK YOU<br>KOREAN RADIO TALENT<br>22 HURST CT<br>SAN RAMON, CA 94583 | 00568 | 175.00 CLAIMED UNSECURED<br>175.00 ALLOWED UNSECURED<br>**** PAID **** | 02/26/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13185 | MI-SOOK YOU<br>KOREAN RADIO TALENT<br>22 HURST CT<br>SAN RAMON, CA 94583 | 01187 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>175.00 CLAIMED UNSECURED<br>175.00 TOTAL CLAIMED<br>175.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | MICHELE MARR<br>19531 PURITAN CIRCLE<br>HUNTINGTON BEACH, CA 92647 | 05591 | 0.00 SCHEDULED<br>375.00 CLAIMED ADMINISTRATIVE<br>375.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | 02295 | 15,690.00 SCHEDULED UNSECURED<br>6,690.00 CLAIMED UNSECURED<br>6,690.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13185 | MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247 | 02243 | 39.95 CLAIMED ADMINISTRATIVE<br>1,313.94 CLAIMED UNSECURED<br>1,353.89 TOTAL CLAIMED<br>1,313.94 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247-7459 | 05986 | 103.69 CLAIMED ADMINISTRATIVE<br>30.21 ALLOWED UNSECURED<br>**** PAID **** | 06/29/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13185 | MITCHEL & STRANGE LLP BOOTH<br>SETH W. WHITAKER<br>707 WILSHIRE BOULEVARD<br>SUITE 4450<br>LOS ANGELES, CA 90017 | 03332 | 4,830.10 CLAIMED UNSECURED<br>4,741.80 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>04/22/10 | DOCKET NUMBER: 4135 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15.

PAGE:    447

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | MIURA BOILER<br>1945 S. MYRTLE AVE<br>ATTN:  HECTOR LECEA<br>MONROVIA, CA 91016-4854 | 01766 | 3,937.25 SCHEDULED UNSECURED<br>3,937.30 CLAIMED UNSECURED<br>3,937.30 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | MIURA BOILER INC<br>1945 SOUTH MYRTLE AVENUE<br>MONROVIA, CA 91016 | 01188 | 399.40 CLAIMED ADMINISTRATIVE<br>3,537.90 CLAIMED UNSECURED<br>3,937.30 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13185 | MODERN MEDIA INC<br>2432 IRON MOUNTAIN DRIVE<br>PARK CITY, UT 84060 | 01741 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | MONICK, DAN<br>1524 PORTIA ST<br>LOS ANGELES, CA 90026-2652 | 02860 | 7,166.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/15/09 | SCHEDULED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | MONUMENTAL LIFE INSURANCE COMPANY<br>RE: CHATSWORTH 9301 OAKDALE<br>% AEGON USA REALTY ADVISORS, INC.;<br>ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE<br>CEDAR RAPIDS, IA 52499-5553 | 03595 | 278,966.76 CLAIMED UNSECURED<br>278,966.76 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13185 | MOO MANAGEMENT LLC<br>746 N CAHUENGA BLVD<br>LOS ANGELES, CA 90038 | 04163 | 8,963.46 SCHEDULED UNSECURED<br>1,482.84 CLAIMED UNSECURED<br>1,482.84 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13185 | MOORE, MONICA<br>31855 DATE PALM DRIVE<br>CATHEDRAL CITY, CA 92234 | 02734 | 357.60 SCHEDULED UNSECURED<br>357.60 CLAIMED UNSECURED<br>357.60 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09 | |
| 08-13185 | NATIONAL SUBSCRIPTION FULLMENT SVCS INC<br>5443 E LA PALMA AVE<br>ANAHEIM, CA 92807-2022 | 01206 | 0.00 SCHEDULED UNSECURED<br>100.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 04/20/09 | SCHEDULED CONT DISP |
| 08-13185 | NC DEPARTMENT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | 02206 | 0.00 SCHEDULED UNSECURED<br>1,292.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/01/09 | |
| 08-13185 | NELSON, GREGORY P<br>26401 VIA GALICIA<br>MISSION VIEJO, CA 92691 | 01278 | 250.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>04/22/10 | DOCKET NUMBER: 4135 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13185 | NIEVES, ANTHONY<br>C/O LEYVA & NIGHT<br>2632 W BEVERLY BLVD<br>MONTEBELLO, CA 90640 | 02348 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 05/04/09 | SCHEDULED CONT<br>CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | NIGEL COX INC<br>214 SULLIVAN ST 3A<br>NEW YORK, NY 10012 | 01340 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13185 | NORMAN, PEGGY L<br>2035 MERIDIAN AVE APT 5<br>S PASADENA, CA 91030-4253 | 02613 | 4,997.30 SCHEDULED UNSECURED<br>5,225.00 CLAIMED PRIORITY<br>4,997.30 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13185 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04563 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13185 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04563 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13185 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04563 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13185 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04563 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13185 | OCEAN WATCH PRODUCTION GROUP INC<br>PO BOX 15502<br>NEWPORT BEACH, CA 92659 | 00957 | 16,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>16,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/16/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13185 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04563 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13185 | ONYX RESTORATION WORKS<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | 00890 | 77.17 CLAIMED UNSECURED<br>77.17 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04563 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13185 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04563 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13185 | ORACLE USA, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | 03276 | 15,738.90 CLAIMED UNSECURED<br>15,738.90 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13185 | OSBORN, JAMES B<br>5523 HEARTHSTONE CT<br>ANN ARBOR, MI 48108-9772 | 05688 | 250.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED<br>475.00 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13185 | OSMAN, STEPHEN<br>181 VIA BAJA<br>VENTURA, CA 93003 | 02586 | 0.00 SCHEDULED UNSECURED<br>500.00 CLAIMED PRIORITY<br>180.00 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | SCHEDULED UNLIQ |
| 08-13185 | OSTENSEN, KAY<br>660 CUPRIEN WY A<br>LAGUNA BEACH, CA 92651 | 01522 | 209.62 SCHEDULED UNSECURED<br>209.62 CLAIMED UNSECURED<br>209.62 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13185 | P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | 00093 | 506.00 SCHEDULED UNSECURED<br>506.00 CLAIMED UNSECURED<br>506.00 ALLOWED UNSECURED<br>**** PAID **** | 01/07/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13185 | PACIFIC REALTY CO.<br>RE: CATHEDRAL 68-900 RD.<br>2767 OCTAVIA ST<br>SAN FRANCISCO, CA 94123 | 03696 | 11,589.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13185 | PARIKH, RAHUL<br>509 MATISSE COURT<br>WALNUT CREEK, CA 94597 | 02202 | 0.00 SCHEDULED<br>250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>01/05/10 | DOCKET NUMBER: 3011 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    450

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | PARIKH, RAHUL<br>509 MATISSE CT<br>WALNUT CREEK, CA 94597 | 02203 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13185 | PARKINSON TYPE DESIGN<br>6170 BROADWAY TERRACE<br>OAKLAND, CA 94618 | 01383 | 26,000.00 CLAIMED UNSECURED<br>21,068.97 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04733 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13185 | PHILIPS, CHUCK<br>PO BOX 7142<br>SANTA MONICA, CA 90406-7142 | 01309 | 62,189.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/22/09 | |
| 08-13185 | PINPOINT RESOURCE GROUP LLC # 1260<br>1960 E GRAND AVE<br>EL SEGUNDO, CA 90245 | 06121 | 52,111.25 SCHEDULED UNSECURED<br>48,831.25 CLAIMED UNSECURED<br>48,831.25 ALLOWED UNSECURED<br>**** PAID **** | 07/24/09 | ** LATE FILED ** |
| 08-13185 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>ATTN:RECOVERY DEPT.<br>SHELTON, CT 06484 | 03085 | 15,817.25 CLAIMED UNSECURED<br>4,791.70 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09 | |
| 08-13185 | PLANET DISCOVER, LLC<br>312 ELM ST #16THFL<br>CINCINNATI, OH 45202-2739 | 04595 | 2,150.00 CLAIMED ADMINISTRATIVE<br>212.00 CLAIMED UNSECURED<br>2,362.00 TOTAL CLAIMED<br>958.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | PLASKETT, LISA M<br>1711 FIFTH AVE NO 1<br>SAN RAFAEL, CA 94901 | 06127 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** PAID **** | 07/27/09 | ** LATE FILED ** |
| 08-13185 | POTTER, WILLIAM<br>2685 WAVERLY DR<br>LOS ANGELES, CA 90039-2770 | 01470 | 320.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>160.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13185 | PRESS MASTERS OF ANAHEIM<br>PO BOX 8118<br>ANAHEIM, CA 92812 | 02673 | 8,889.22 SCHEDULED UNSECURED<br>8,889.22 CLAIMED PRIORITY<br>8,889.22 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    451

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | PRESSROOM SOLUTIONS INC<br>3700 W 7TH ST<br>FORT WORTH, TX 76107-2536 | 01094 | 3,120.56 SCHEDULED UNSECURED<br>3,120.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13185 | PRESSROOM SOLUTIONS, INC.<br>C/O AREYA HOLDER, TRUSTEE<br>LAW OFFICE OF AREYA HOLDER, P.C.<br>800 W AIRPORT FREEWAY, SUITE 414<br>IRVING, TX 75062 | 06803 | 3,120.56 SCHEDULED UNSECURED<br>3,120.56 ALLOWED UNSECURED<br>**** PAID **** | 09/09/11 | |
| 08-13185 | PRIDDY, CARRIE<br>21809 LA SALLE AVE<br>WARREN, MI 48089-5435 | 01147 | 12.50 SCHEDULED UNSECURED<br>12.50 CLAIMED UNSECURED | 04/20/09 | SATISFIED BY PLAN |
| 08-13185 | PRINT A SIGN<br>3214 BEVERLY BLVD.<br>LOS ANGELES, CA 90057 | 01186 | 614.55 SCHEDULED UNSECURED<br>614.55 CLAIMED ADMINISTRATIVE<br>614.55 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/20/09 | SCHEDULED UNLIQ |
| 08-13185 | PROLOGIS CALIFORNIA I, LLC<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREEN RADOVSKY MALONEY SHARE & HENNIGH<br>FOUR EMBARCADERO CENTER, 40TH FL<br>SAN FRANCISCO, CA 94111 | 06094 | 238,242.04 CLAIMED UNSECURED<br>238,242.04 ALLOWED UNSECURED<br>**** PAID **** | 07/17/09 | |
| 08-13185 | PROPERTY PREP INC<br>15631 CONDON AVE<br>LAWNDALE, CA 90260 | 03076 | 1,242.00 SCHEDULED UNSECURED<br>1,242.00 CLAIMED UNSECURED<br>1,242.00 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13185 | PROSOFT CYBERWORLD GROUP<br>2001 BUTTERFIELD ROAD #305<br>DOWNERS GROVE, IL 60515 | 01789 | 32,560.00 CLAIMED UNSECURED<br>32,560.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | PRUDENTIAL CALIFORNIA REALTY<br>BEN BUCHANAN<br>29982 IVY GLENN DR 150<br>LAGUNA NIGUEL, CA 92677 | 02480 | 477.65 SCHEDULED UNSECURED<br>477.65 CLAIMED UNSECURED<br>477.65 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13185 | PRUDENTIAL CALIFORNIA REALTY<br>PRUDENTIAL IRVINE<br>12544 HIGH BLUFF DR NO.420<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | 02482 | 2,624.00 SCHEDULED UNSECURED<br>2,624.00 CLAIMED UNSECURED<br>2,624.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13185 | PUTNEY, MATTHEW<br>2208 W 3RD ST<br>WATERLOO, IA 50701-3702 | 02978 | 343.40 CLAIMED UNSECURED<br>343.40 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09<br>03/22/10 | DOCKET NUMBER: 3801 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                          PAGE:    452

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | Q INTERACTIVE INC<br>PO BOX 101452<br>ATLANTA, GA 30392-1452 | 03359 | 9,837.09 SCHEDULED UNSECURED<br>8,208.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>9,837.09 CLAIMED UNSECURED<br>9,837.09 TOTAL CLAIMED<br>9,837.09 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | QCERA INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 01028 | 1,608.32 SCHEDULED UNSECURED<br>1,608.32 CLAIMED ADMINISTRATIVE<br>1,608.32 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 164.00 SCHEDULED UNSECURED<br>164.00 CLAIMED UNSECURED<br>164.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13185 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00982 | 329.45 SCHEDULED UNSECURED<br>177.07 CLAIMED UNSECURED<br>177.07 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09 | |
| 08-13185 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00990 | 177.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13185 | R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | 00601 | 5,618.28 SCHEDULED UNSECURED<br>5,618.28 CLAIMED UNSECURED<br>5,618.28 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | REACTOR ART & DESIGN LIMITED<br>51 CAMDEN STREET<br>TORONTO, ON M5V 1V2<br>CANADA | 01931 | 800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13185 | REAL DATA STRATEGIES<br>480 APOLLO STREET, SUITE A<br>BREA, CA 92821 | 01995 | 0.00 SCHEDULED<br>6,000.00 CLAIMED ADMINISTRATIVE<br>6,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | RECTOR, JAMIE<br>6636 BALCOM AVE<br>RESEDA, CA 91335 | 01106 | 1,116.30 SCHEDULED UNSECURED<br>1,144.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>03/22/10 | DOCKET NUMBER: 3803 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   453

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | RED BRICKS<br>1062 FOLSOM ST STE 300<br>SAN FRANCISCO, CA 94103 | 05913 | 5,650.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 06/22/09 | ** LATE FILED **SCHEDULED UNLIQ |
| 08-13185 | RED MONKEY, INC.<br>BOX 36035<br>LOS ANGELES, CA 90036 | 06334 | 2,781.53 SCHEDULED UNSECURED<br>2,781.53 CLAIMED ADMINISTRATIVE<br>2,781.53 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 12/02/09<br>06/24/11 | ** LATE FILED **<br>DOCKET NUMBER: 9345 |
| 08-13185 | REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 00530 | 1,170.00 SCHEDULED UNSECURED<br>2,526.00 CLAIMED UNSECURED<br>2,526.00 ALLOWED UNSECURED<br>**** PAID **** | 02/13/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | REGER, JOHN<br>PO BOX 2984<br>SEAL BEACH, CA 90740 | 01552 | 650.00 CLAIMED ADMINISTRATIVE<br>650.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | 00611 | 6,815.00 SCHEDULED UNSECURED<br>6,815.00 CLAIMED UNSECURED<br>6,815.00 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13185 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: BLUE HERON MICRO OPP FUND<br>1 DOCK ST STE 304<br>STAMFORD, CT 06902-5839 | 02394 | 475.00 SCHEDULED UNSECURED<br>275.00 CLAIMED PRIORITY<br>275.00 CLAIMED UNSECURED<br>275.00 TOTAL CLAIMED | 05/04/09<br>02/21/12 | THIS CLAIM HAS BEEN SATISFIED Claim out of balance<br>DOCKET NUMBER: 10966 |
| 08-13185 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | 03364 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13185 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: QUINN ANALYTICS<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | 03412 | 8,471.40 SCHEDULED UNSECURED<br>8,471.40 CLAIMED UNSECURED<br>8,471.40 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | REY & REY PRODUCE INC - MANUEL AND<br>ELIZABETH REYNOSO, H&W, JT,<br>POBOX 21304<br>LOS ANGELES, CA 90021 | 01795 | 22,560.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>22,560.00 CLAIMED UNSECURED<br>22,560.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/27/09<br>11/06/12 | DOCKET NUMBER: 12685 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    454

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | REYES, SAL<br>26826 MARLOWE CT<br>STEVENSON RNH, CA 91381-1020 | 02739 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13185 | REYNOSO, GUS<br>1853 CLIFFHILL DR<br>MONTEREY PARK, CA 91754 | 01529 | 235.00 SCHEDULED UNSECURED<br>235.00 CLAIMED ADMINISTRATIVE<br>235.00 CLAIMED PRIORITY<br>235.00 CLAIMED UNSECURED<br>235.00 TOTAL CLAIMED<br>235.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | RICH, HILDA<br>1753 EMERALD ISLE WAY<br>OXNARD, CA 93035 | 02221 | 13.59 SCHEDULED UNSECURED<br>13.59 CLAIMED UNSECURED | 05/01/09 | SATISFIED BY PLAN |
| 08-13185 | RIVERSIDE CLAIMS LLC AS ASSIGNEE OF<br>WORLDNET INTERNATIONAL COURIERS, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | 03623 | 10,196.01 SCHEDULED UNSECURED<br>10,196.01 CLAIMED ADMINISTRATIVE<br>10,196.01 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09<br>12/11/11 | DOCKET NUMBER: 10420 |
| 08-13185 | ROB MCPHEE DESIGN<br>8506 E MINERAL CIR<br>ENGLEWOOD, CO 80112-2745 | 04160 | 510.00 SCHEDULED UNSECURED<br>3,187.50 CLAIMED PRIORITY<br>3,187.50 ALLOWED PRIORITY<br>**** PAID **** | 06/09/09 | |
| 08-13185 | ROBERT BRUCE COMPANY<br>2900 W. 36TH STREET<br>CHICAGO, IL 60632 | 02461 | 35.60 CLAIMED UNSECURED<br>35.60 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13185 | RONALD MCDONALD HOUSE CHARITIES OF SO<br>763 SOUTH PASADENA AVE<br>PASADENA, CA 91105 | 03143 | 22,939.74 SCHEDULED UNSECURED<br>4,388.07 CLAIMED UNSECURED<br>4,388.07 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | ROTH, AARON<br>7251 E DESERT MOON LOOP<br>TUCSON, AZ 85750-0921 | 01987 | 500.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13185 | ROTHSCHILD, DONNA<br>3921 BALLINA CYN RD.<br>ENCINO, CA 91436 | 01962 | 97.64 SCHEDULED UNSECURED<br>97.64 CLAIMED UNSECURED<br>97.64 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | ROUND 2 COMMUNICATIONS<br>10573 WEST PICO BLVD. #315<br>LOS ANGELES, CA 90064 | 03415 | 115,913.38 CLAIMED UNSECURED<br>46,706.38 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    455

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | RUIZ, KEN<br>30159 MARNE WY<br>MENIFEE, CA 92584 | 01297 | 37.40 SCHEDULED UNSECURED<br>37.40 CLAIMED UNSECURED<br>37.40 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13185 | RYAN, COLIN<br>20211 CROYDON LN<br>TOPANGA, CA 90290-3309 | 01493 | 1,680.00 SCHEDULED UNSECURED<br>1,680.00 CLAIMED ADMINISTRATIVE<br>1,680.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>1,680.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/24/09<br>03/22/10 | Claim out of balance<br>DOCKET NUMBER: 3803 |
| 08-13185 | SANTA BARBARA COUNTY TREASURER - TAX<br>COLLECTOR, BERNICE JAMES<br>P.O. BOX 357<br>SANTA BARBARA, CA 93102 | 06149 | 327.93 CLAIMED ADMINISTRATIVE | 08/03/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | SAVE ON VIDEO<br>29397 AGOURA RD  NO.110<br>AGOURA HILLS, CA 91301 | 02561 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13185 | SCHEER, ROBERT<br>2625 ALCATRAZ AVE # 514<br>BERKELEY, CA 94705-2702 | 03642 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13185 | SCHNEIDER, JASON<br>175 O'CONNOR DR<br>TORONTO, ON M4J 2S9<br>CANADA | 03281 | 800.00 SCHEDULED UNSECURED<br>800.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13185 | SCHUTZ, TIM<br>4240 ARROWHEAD CIR<br>THOUSAND OAKS, CA 91362 | 02109 | 218.20 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>218.20 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13185 | SCI MANAGEMENT<br>15840 VENTURA BLVD.<br>ENCINO, CA 91436 | 01006 | 99.24 SCHEDULED UNSECURED<br>99.24 CLAIMED UNSECURED<br>99.24 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13185 | SEDAM, STEPHEN<br>2609 GREENMONT DR<br>FORT COLLINS, CO 80524-1942 | 01572 | 900.00 SCHEDULED UNSECURED<br>900.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>12/11/09 | DOCKET NUMBER: 2832 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    456

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | SELZER, CAROLYN<br>250 GRANDE VISTA ST<br>OAK VIEW, CA 93022-9747 | 03804 | 5,240.16 SCHEDULED UNSECURED<br>8,834.93 CLAIMED UNSECURED<br>7,365.62 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13185 | SERRA, CHRISTOPHER<br>20 CEMETARY HILL RD<br>CONWAY, MA 01341 | 04450 | 1,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>500.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>500.00 TOTAL CLAIMED | 06/11/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13185 | SHADDOCK, ANDREW<br>DATABASE MANAGEMENT<br>425 29TH STREET<br>MANHATTAN BEACH, CA 90266 | 02232 | 1,578.44 SCHEDULED UNSECURED<br>1,578.44 CLAIMED UNSECURED<br>1,578.44 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13185 | SHUMAN, JUDY<br>4232 E SPRINGFIELD ST<br>SIMI VALLEY, CA 93063 | 02247 | 11.32 SCHEDULED UNSECURED<br>11.32 CLAIMED UNSECURED | 05/01/09 | SATISFIED BY PLAN |
| 08-13185 | SINGH, SATNAM<br>P.O. BOX 305<br>LA PUENTE, CA 91747 | 01676 | 1,222.32 SCHEDULED UNSECURED<br>1,222.32 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>11/06/12 | DOCKET NUMBER: 12685 |
| 08-13185 | SKOUTELAS, MARIA<br>4194 MILADIES<br>DOYLESTOWN, PA 18902 | 06194 | 68.00 SCHEDULED UNSECURED<br>68.00 CLAIMED UNSECURED<br>68.00 ALLOWED UNSECURED<br>**** PAID **** | 09/02/09 | ** LATE FILED ** |
| 08-13185 | SLADE, GAYLE L.<br>11574 KLING ST<br>N HOLLYWOOD, CA 91602-1054 | 05813 | 98.71 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>98.71 ALLOWED UNSECURED<br>**** PAID **** | 06/17/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13185 | SMOLINSKY, SANDRA<br>5280 PINA<br>LAGUNA WOODS, CA 92637 | 06676 | 168.06 SCHEDULED UNSECURED<br>168.06 CLAIMED UNSECURED<br>168.06 ALLOWED UNSECURED<br>**** PAID **** | 11/22/10 | ** LATE FILED ** |
| 08-13185 | SOFTWARE AG INC.<br>TRANSFEROR: CONTRARIAN FUNDS, LLC<br>11700 PLAZA AMERICA DR., STE. 700<br>RESTON, VA 20190 | 05283 | 284,327.89 CLAIMED UNSECURED<br>28,500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/30/12 | DOCKET NUMBER: 12129 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    457

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | SONNENSCHEIN NATH & ROSENTHAL LLP<br>STEFANIE L. WOWCHUK<br>233 S WACKER DR<br>SUITE 7800<br>CHICAGO, IL 60606 | 04669 | 448.00 CLAIMED UNSECURED<br>448.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13185 | SOUTH BAY GALLERIA<br>ATTN: SUSIE GRANT<br>1815 HAWTHORNE BL NO. 201<br>REDONDO BEACH, CA 90278 | 00968 | 6,500.00 SCHEDULED UNSECURED<br>6,500.00 CLAIMED UNSECURED<br>6,500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09 | |
| 08-13185 | SOUTHERN CALIFORNIA GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES, CA 90030-0337 | 00474 | 26,674.81 SCHEDULED UNSECURED<br>11,370.43 CLAIMED UNSECURED<br>11,370.43 ALLOWED UNSECURED<br>**** PAID **** | 02/05/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | SPANLINK COMMUNICATIONS<br>605 N HWY 169<br>SUITE 900<br>MINNEAPOLIS, MN 55441 | 01647 | 1,740.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13185 | SPANLINK COMMUNICATIONS<br>5940 GOLDEN HILLS DRIVE<br>GOLDEN VALLEY, MN 55416 | 06221 | 72,660.10 CLAIMED UNSECURED<br>72,660.10 ALLOWED UNSECURED<br>**** PAID **** | 09/14/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13185 | SPENSER COMMUNICATIONS, INC.<br>3579 E FOOTHILL BLVD<br>PASADENA, CA 91107-3119 | 00299 | 55,480.63 CLAIMED UNSECURED | 01/22/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | SPRECK CORP., A CALIFORNIA CORPORATION<br>SPRECKELS BUILDING<br>121 BROADWAY, SUITE 600<br>SAN DIEGO, CA 92101 | 06062 | 4,475.66 CLAIMED UNSECURED<br>4,475.66 ALLOWED UNSECURED<br>**** PAID **** | 07/13/09<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13185 | ST MARTIN, CHRISTIE<br>40 GREENCROFT CRESCENT<br>MARKHAM, ON L3R 3Y5<br>CANADA | 02012 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09<br>11/06/12 | DOCKET NUMBER: 12685 |
| 08-13185 | STANDARD REGISTER COMPANY<br>LILLIAN FLATT<br>600 ALBANY ST<br>DAYTON, OH 45408 | 02629 | 806.17 SCHEDULED UNSECURED<br>806.17 CLAIMED UNSECURED<br>806.17 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13185 | STANLEY PEST CONTROL<br>5241 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016 | 01827 | 10.16 SCHEDULED UNSECURED<br>10.16 CLAIMED UNSECURED | 04/27/09 | SATISFIED BY PLAN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    458

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | STARDUST VISIONS<br>315 S BEVERLY DR STE 300<br>BEVERLY HILLS, CA 90212-4309 | 00777 | 4,708.41 SCHEDULED UNSECURED<br>4,708.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/19/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13185 | STARDUST VISIONS<br>315, S. BEVERLY DR<br>SUITE # 310<br>BEVERLY HILLS, CA 90212 | 06422 | 1,708.41 CLAIMED UNSECURED<br>1,708.41 ALLOWED UNSECURED<br>**** PAID **** | 03/11/10 | |
| 08-13185 | STARK, ERNA TAYLOR<br>629 LINDA VISTA AVE<br>PASADENA, CA 91105 | 02964 | 162.94 SCHEDULED UNSECURED<br>162.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13185 | SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | 04751 | 536,316.79 CLAIMED ADMINISTRATIVE<br>293,156.21 CLAIMED UNSECURED<br>829,473.00 TOTAL CLAIMED<br>227,760.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 6593 |
| 08-13185 | SUNGARD AVAILABILITY SERVICES<br>MAUREEN A. MCGREEVEY,E SQUIRE<br>R680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | 03243 | 73,140.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/28/09<br>08/24/10 | DOCKET NUMBER: 5497 |
| 08-13185 | SUSTAINABLE BUSINESS COUNCIL<br>409 N. PACIFIC COAST HWY, SUITE 352<br>REDONDO BEACH, CA 90277 | 05107 | 2,666.67 SCHEDULED UNSECURED<br>2,666.00 CLAIMED UNSECURED<br>2,666.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13185 | SYNDICATE BLEU DBA OF CAREER GROUP INC.<br>10100 SANTA MONICA BLVD, SUITE 900<br>LOS ANGELES, CA 90067 | 00087 | 2,972.75 SCHEDULED UNSECURED<br>20,133.50 CLAIMED UNSECURED<br>2,972.75 ALLOWED UNSECURED<br>**** PAID **** | 01/05/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13185 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 05839 | 80,665.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13185 | TARGET MEDIA PARTNERS OPERATING COMPANY,<br>1800 N HIGHLAND AVE STE 400<br>LOS ANGELES, CA 90028-4542 | 04335 | 1,700,000.00 CLAIMED SECURED<br>1,300,000.00 CLAIMED UNSECURED<br>3,069,497.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>12/11/12 | Claim out of balance<br>DOCKET NUMBER: 12829 |
| 08-13185 | TATA AMERICA INTERNATIONAL CORP<br>D/B/A TCS AMERICA<br>ATTN: SATYA S. HEGDE, ESQ.<br>101 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10178 | 04278 | 29,280.00 SCHEDULED UNSECURED<br>66,167.74 CLAIMED UNSECURED<br>66,167.74 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                            PAGE:     459

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | TAYLOR FRANCIS/ROUTLEDGE<br>10650 TEOBBEN DR<br>INDEPENDENCE, KY 41051 | 02321 | 1,608.25 SCHEDULED UNSECURED<br>3,660.70 CLAIMED ADMINISTRATIVE<br>3,660.70 CLAIMED UNSECURED<br>3,660.70 TOTAL CLAIMED<br>2,650.50 ALLOWED ADMINISTRATIVE<br>226.64 ALLOWED UNSECURED<br>2,877.14 TOTAL ALLOWED<br>**** PAID **** | 05/04/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | THE HERMANN GROUP INC<br>23 PECK ROAD<br>MT KISCO, NY 10549 | 02122 | 991.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>991.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13185 | THE LAW OFFICE OF CLARA MARTIN PC<br>TRANSFEROR: CADENCE LAW GROUP LLP<br>PO BOX 351510<br>LOS ANGELES, CA 90019 | 02995 | 9,380.00 CLAIMED UNSECURED<br>9,380.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13185 | THE SAVO GROUP, LTD<br>155 N WACKER DR STE 1000<br>CHICAGO, IL 60606-1731 | 01829 | 0.00 SCHEDULED<br>24,062.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13185 | THOMAS, WILLIAM<br>16025 VALLEY WOOD ROAD<br>SHERMAN OAKS, CA 91403 | 03768 | 311,134.28 SCHEDULED UNSECURED<br>395,688.06 CLAIMED UNSECURED<br>400,498.68 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13185 | THOMPSON, BARBARA<br>34856 STACCATO ST<br>PALM DESERT, CA 92211 | 02697 | 36.75 SCHEDULED UNSECURED<br>36.75 CLAIMED UNSECURED<br>36.75 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13185 | THRIFTY OIL CO<br>RE: LOS ANGELES 1201 MATEO ST<br>13116 IMPERIAL HIGHWAY<br>SANTA FE SPRINGS, CA 90670 | 02915 | 335,687.76 CLAIMED UNSECURED<br>69,629.52 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>02/21/12 | DOCKET NUMBER: 10967 |
| 08-13185 | THROPE, CAROLINE<br>11252 GONSALVES ST.<br>CERRITOS, CA 90703 | 00205 | 60,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| 08-13185 | TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | 06344 | 413,581.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/09<br>07/25/11 | DOCKET NUMBER: 9535 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    460

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05481 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13185 | TRAYLOR, CHERYL<br>11118 FREMONT AV<br>MONTCLAIR, CA 91763 | 02611 | 15.00 SCHEDULED UNSECURED<br>15.00 CLAIMED UNSECURED | 05/08/09 | SATISFIED BY PLAN |
| 08-13185 | TRC MASTER FUND LLC<br>TRANSFEROR: CMM CONSTRUCTORS<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 02177 | 11,570.00 SCHEDULED UNSECURED<br>11,570.00 CLAIMED UNSECURED<br>11,570.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13185 | TREXLER COMPRESSOR SALES & SERVICE<br>12643 E EMMENS WAY<br>SANTA FE SPRINGS, CA 90670 | 02551 | 48.23 SCHEDULED UNSECURED<br>48.23 CLAIMED UNSECURED<br>48.23 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13185 | TRI SIGNAL INTEGRATION INC<br>15853 MONTE ST STE 101<br>SYLMAR, CA 91342-7671 | 02356 | 60.33 SCHEDULED UNSECURED<br>60.33 CLAIMED UNSECURED<br>60.33 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13185 | TRL SYSTEMS, INC<br>9531 MILLIKEN AVE<br>RANCHO CUCAMONGA, CA 91730 | 06346 | 19,362.55 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>25,486.40 CLAIMED UNSECURED<br>25,486.40 TOTAL CLAIMED<br>13,848.90 ALLOWED UNSECURED<br>**** PAID **** | 12/21/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13185 | TULLIS, ANDREW J<br>20124 WAPITI CT<br>BEND, OR 97702 | 02934 | 335.80 SCHEDULED UNSECURED<br>335.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13185 | TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 06306 | 14,107.25 SCHEDULED UNSECURED<br>27,221.83 CLAIMED ADMINISTRATIVE<br>12,865.74 CLAIMED UNSECURED<br>40,087.57 TOTAL CLAIMED<br>27,221.83 ALLOWED ADMINISTRATIVE<br>12,865.74 ALLOWED UNSECURED<br>40,087.57 TOTAL ALLOWED<br>**** PAID **** | 10/19/09<br>04/30/13 | DOCKET NUMBER: 13497 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER

PAGE:    461

CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED

DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08

ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | 04228 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN DOCKET NUMBER: 10989 |
| 08-13185 | ULINE SHIPPING SUPPLIES 2200 S. LAKESIDE DR. WAUKEGAN, IL 60085 | 01004 | 7,662.78 SCHEDULED UNSECURED 11,041.10 CLAIMED UNSECURED 11,041.10 ALLOWED UNSECURED **** PAID **** | 04/14/09 03/22/10 | DOCKET NUMBER: 3801 |
| 08-13185 | UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | 02038 | 0.00 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/29/09 | |
| 08-13185 | UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | 01742 | 0.00 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/27/09 | |
| 08-13185 | UNISAN PRODUCTS 5450 W 83RD ST LOS ANGELES, CA 90045 | 02311 | 10,145.30 SCHEDULED UNSECURED 2,145.68 CLAIMED ADMINISTRATIVE 3,731.60 CLAIMED UNSECURED 5,877.28 TOTAL CLAIMED 2,145.68 ALLOWED ADMINISTRATIVE 3,731.60 ALLOWED UNSECURED 5,877.28 TOTAL ALLOWED **** PAID **** | 05/04/09 | SCHEDULED UNLIQ |
| 08-13185 | UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 05005 | 3,771.40 SCHEDULED UNSECURED 8,362.60 CLAIMED ADMINISTRATIVE 8,092.14 CLAIMED UNSECURED 16,454.74 TOTAL CLAIMED 3,805.19 ALLOWED UNSECURED **** PAID **** | 06/12/09 02/25/11 | DOCKET NUMBER: 8146 |
| 08-13185 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 5575 KIETZKE LANE SUITE A RENO, NV 89511 | 00690 | 350.61 SCHEDULED UNSECURED 350.61 CLAIMED UNSECURED 350.61 ALLOWED UNSECURED **** PAID **** | 03/03/09 04/19/10 | DOCKET NUMBER: 4102 |
| 08-13185 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: CENTURY PACIFIC GROUP INC 5575 KIETZKE LN STE A RENO, NV 89511-2085 | 01180 | 3,050.00 SCHEDULED UNSECURED 3,050.00 CLAIMED ADMINISTRATIVE 3,050.00 ALLOWED UNSECURED **** PAID **** | 04/20/09 12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: M AND M INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01826 | 475.00 SCHEDULED UNSECURED<br>475.00 CLAIMED UNSECURED<br>475.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02279 | 14,960.00 SCHEDULED UNSECURED<br>14,960.00 CLAIMED UNSECURED<br>14,960.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>02/25/11 | DOCKET NUMBER: 8138 |
| 08-13185 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04167 | 24,394.31 SCHEDULED UNSECURED<br>10,441.19 CLAIMED UNSECURED<br>10,441.19 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13185 | UNIVERSAL PROTECTION SERVICE<br>PO BOX 512719<br>LOS ANGELES, CA 90051 | 00331 | 6,468.25 SCHEDULED UNSECURED<br>84,634.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/28/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13185 | US BANCORP BUSINESS EQUIPMENT FINANCE<br>GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | 02408 | 63,069.17 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/04/09<br>06/19/12 | DOCKET NUMBER: 11839 |
| 08-13185 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04011 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13185 | VANGUARD FUNDING CORP<br>ATTN DAN ALLEE<br>741 E BALL ROAD  NO.103<br>ANAHEIM, CA 92805 | 02331 | 1,001.00 SCHEDULED UNSECURED<br>1,001.00 CLAIMED UNSECURED<br>1,001.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13185 | VENCO WESTERN INC<br>2400 EASTMAN AV<br>OXNARD, CA 93030 | 02683 | 0.00 CLAIMED ADMINISTRATIVE<br>991.60 CLAIMED UNSECURED<br>991.60 TOTAL CLAIMED<br>991.60 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13185 | VIDA, HERBERT<br>1303 W 214TH<br>TORRANCE, CA 90501 | 03779 | 28,222.85 SCHEDULED UNSECURED<br>45,399.65 CLAIMED UNSECURED<br>42,439.37 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     463

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13185 | VIDEO MONITORING SERVICES OF AMERICA LP<br>PO BOX 34618<br>NEWARK, NJ 07189-4618 | 01780 | 351.75 SCHEDULED UNSECURED<br>514.75 CLAIMED UNSECURED<br>514.75 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | VIP TRANSPORT, INC.<br>2703 WARDLOW ROAD<br>CORONA, CA 91720 | 00026 | 79,861.62 SCHEDULED UNSECURED<br>80,179.28 CLAIMED UNSECURED<br>79,670.49 ALLOWED UNSECURED<br>**** PAID **** | 12/22/08<br>06/30/11 | DOCKET NUMBER: 9400 |
| 08-13185 | VOIGHT, BARBARA<br>130 ARLINGTON DR<br>PASADENA, CA 91105 | 01605 | 10.00 SCHEDULED UNSECURED<br>10.00 CLAIMED UNSECURED | 04/23/09 | SATISFIED BY PLAN |
| 08-13185 | W ESTATE OF ROBERT MILLER, THE<br>17 RIVIERA PKWY<br>LINDENHURST, NY 11757 | 04285 | 28,092.58 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09 | |
| 08-13185 | W.W. GRAINGER INC.<br>DEPT 136 - 801813569<br>PALATINE, IL 600380001 | 00572 | 1,096.07 SCHEDULED UNSECURED<br>11,116.92 CLAIMED UNSECURED<br>1,096.07 ALLOWED UNSECURED<br>**** PAID **** | 02/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13185 | WAGNER, ALICIA J<br>806 PATRICIA DRIVE<br>SAN ANTONIO, TX 78216 | 01545 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13185 | WALDIE, DONALD J<br>5944 GRAYWOOD AVENUE<br>LAKEWOOD, CA 90712 | 01280 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13185 | WARE, EMILY<br>1404 E 107TH ST<br>LOS ANGELES, CA 90002 | 03071 | 19.55 SCHEDULED UNSECURED<br>19.95 CLAIMED UNSECURED | 05/22/09 | SATISFIED BY PLAN |
| 08-13185 | WEBEX COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00583 | 709.07 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13185 | WEILBACHER, EDWARD A<br>6300 GODDE HILL ROAD<br>LEONA VALLEY, CA 93551 | 06441 | 1,717.50 SCHEDULED UNSECURED<br>1,717.50 CLAIMED UNSECURED<br>1,717.50 ALLOWED UNSECURED<br>**** PAID **** | 03/22/10 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    464

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | WEINSTEIN, BOLDT, HALFHIDE AND CAMEL<br>RE: SANTA FE SPRINGS 13100 E<br>1925 CENTURY PARK EAST, SUITE 1050<br>LOS ANGELES, CA 90067 | 01651 | 331,222.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13185 | WHEELBASE COMMUNICATIONS LTD<br>PO BOX 28046<br>MONCTON, NB E1C 9N4<br>CANADA | 03388 | 261.00 SCHEDULED UNSECURED<br>261.00 CLAIMED UNSECURED<br>261.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13185 | WHITEFENCE, INC. AKA<br>QCORPS RESIDENTIAL, INC.<br>5333 WESTHEIMER ROAD, SUITE 1000<br>HOUSTON, TX 77056 | 00801 | 286.65 SCHEDULED UNSECURED<br>1,952.78 CLAIMED UNSECURED<br>286.65 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13185 | WILLIAMS, DEBRA<br>6218 HARCOURT AV<br>LOS ANGELES, CA 90043 | 03397 | 15.00 SCHEDULED UNSECURED<br>15.00 CLAIMED PRIORITY | 06/02/09 | SATISFIED BY PLAN |
| 08-13185 | WILLIAMS, IDA<br>10504 E. ZAMORA AVE.<br>LOS ANGELES, CA 90002 | 01898 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09 | Claim is for lifetime pension |
| 08-13185 | WILLIAMS, IDA M<br>10504 E. ZAMORA AVE.<br>LOS ANGELES, CA 90002 | 01850 | 408.86 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09 | |
| 08-13185 | WILMINGTON INSTRUMENT COMPANY INC<br>332 N FRIES AVE<br>WILMINGTON, CA 90744 | 00972 | 801.56 SCHEDULED UNSECURED<br>801.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13185 | WILSHIRE CLASSIFIEDS, LLC<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | 04339 | 1,700,000.00 CLAIMED SECURED<br>1,300,000.00 CLAIMED UNSECURED<br>3,069,497.23 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>12/11/12 | Claim out of balance<br>DOCKET NUMBER: 12829<br>Duplicates claim nunber 4335 by Target Media |
| 08-13185 | WINSHIP, MARK<br>8417 MISSION DR #130<br>ROSEMEAD, CA 91770-1188 | 01103 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/20/09 | SCHEDULED CONT DISP<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | WITENSTEIN, ANN<br>3304 E 1ST ST<br>LONG BEACH, CA 90803 | 01570 | 12.38 SCHEDULED UNSECURED<br>12.38 CLAIMED UNSECURED | 04/23/09 | SATISFIED BY PLAN |
| 08-13185 | WOLFF, NANCY & LEE<br>1555 MESA VERDE DR E #55C<br>COSTA MESA, CA 92626 | 01553 | 11.00 SCHEDULED UNSECURED<br>11.00 CLAIMED UNSECURED | 04/23/09 | SATISFIED BY PLAN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    465

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | WOLPER 107396<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | 02473 | 39.90 SCHEDULED UNSECURED<br>39.90 CLAIMED UNSECURED<br>39.90 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | WOLPER 114638<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | 02472 | 55.20 SCHEDULED UNSECURED<br>55.20 CLAIMED UNSECURED<br>55.20 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | WOLPER 15547<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | 02470 | 822.60 SCHEDULED UNSECURED<br>822.60 CLAIMED UNSECURED<br>822.60 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | WOLPER SERVICES<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | 02475 | 1.50 SCHEDULED UNSECURED<br>1.50 CLAIMED UNSECURED | 04/27/09 | SATISFIED BY PLAN |
| 08-13185 | WOLPER SERVICES/153771<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | 02469 | 201.50 SCHEDULED UNSECURED<br>201.50 CLAIMED UNSECURED<br>201.50 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | WOLPER SUBS SERVICES INC<br>6 CENTRE SQUARE STE 202<br>EASTON, PA 18042 | 02474 | 615.93 SCHEDULED UNSECURED<br>615.93 CLAIMED UNSECURED<br>615.93 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | WOLPER WSS#114734<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | 02468 | 264.15 SCHEDULED UNSECURED<br>264.15 CLAIMED UNSECURED<br>264.15 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | WOLPER/99560<br>6 CENTRE SQUARE STE 202<br>EASTON, PA 18042 | 02471 | 488.76 SCHEDULED UNSECURED<br>488.76 CLAIMED UNSECURED<br>488.76 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13185 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 6,378.49 SCHEDULED UNSECURED<br>12,773.33 CLAIMED UNSECURED<br>12,773.33 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13185 | XPRESS GRAPHICS<br>PO BOX 18801<br>ANAHEIM, CA 92817-8801 | 02061 | 40,404.84 SCHEDULED UNSECURED<br>40,404.84 CLAIMED UNSECURED<br>40,404.84 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     466

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 04355 | 292.49 SCHEDULED UNSECURED<br>4,924.12 CLAIMED ADMINISTRATIVE<br>10,075.52 CLAIMED UNSECURED<br>14,999.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13185 | YAMADA, KATHERINE<br>1537 HIGHLAND AVE.<br>GLENDALE, CA 91202 | 02690 | 170.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13185 | YANKEE CLIPPING SERVICE<br>ATTN: HOLLY<br>130 MAIN ST<br>PRESQUE ISLE, ME 04769 | 03371 | 541.50 SCHEDULED UNSECURED<br>541.50 CLAIMED UNSECURED<br>541.50 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13185 | YELLOW TRANSPORTATION<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00831 | 293.32 SCHEDULED UNSECURED<br>2,812.63 CLAIMED UNSECURED | 03/17/09<br>07/21/11 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 5913<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13185 | YESMAIL<br>BOX 3603<br>OMAHA, NE 68103 | 01169 | 2,000.00 SCHEDULED UNSECURED<br>6,000.00 CLAIMED UNSECURED<br>6,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13185 | YOUNG WOLFF, COLIN<br>2303 27TH ST<br>SANTA MONICA, CA 90405 | 01198 | 233.30 SCHEDULED UNSECURED<br>233.30 CLAIMED UNSECURED<br>233.30 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13185 | YOUNG, FRED<br>PO BOX 872<br>SUNSET BEACH, CA 90742 | 02559 | 8.10 SCHEDULED UNSECURED<br>8.10 CLAIMED UNSECURED | 05/07/09 | SATISFIED BY PLAN |
| 08-13185 | ZILLOW, INC.<br>1301 2ND AVE STE 3100<br>SEATTLE, WA 98101-0003 | 03636 | 7,845.52 CLAIMED UNSECURED<br>7,845.52 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13185 | ZULKIE PARTNERS LLC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 02772 | 1,292.00 SCHEDULED UNSECURED<br>1,312.50 CLAIMED UNSECURED<br>1,312.50 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13185 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05382 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 105 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13185 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00105 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     468

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 2 | 16.20 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 344 | 4,633,319.74 |
|  |  |  |  |
| Total Scheduled |  | 353 | 4,633,335.94 |
|  |  |  |  |
| Claimed | - ADMINISTRATIVE | 58 | 1,351,458.95 |
|  | - PRIORITY | 35 | 227,355.80 |
|  | - SECURED | 12 | 8,794,311,811.91 |
|  | - UNSECURED | 346 | 10,788,112.26 |
|  |  |  |  |
| Total Claimed |  | 491 | 8,806,678,738.92 |
|  |  |  |  |
| Allowed | - ADMINISTRATIVE | 16 | 111,754.60 |
|  | - PRIORITY | 3 | 83,702.38 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 342 | 8,254,802.52 |
|  |  |  |  |
| Total Allowed |  | 355 | 8,450,259.50 |
|  |  |  |  |
| Total Expunged |  | 70 | 59,557,197.21 |
|  |  |  |  |
| Total Withdrawn |  | 16 | 18,229,692.25 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     469

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13186 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05019 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13186 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05247 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13186 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03565 | 0.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13186 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06736 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/01/11<br>11/07/12 | Amends claim 3565<br>DOCKET NUMBER: 12700 |
| 08-13186 | SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | 04750 | 536,316.79 CLAIMED ADMINISTRATIVE<br>293,156.21 CLAIMED UNSECURED<br>829,473.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 6593 |
| 08-13186 | TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | 06345 | 413,581.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13186 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05480 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13186 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04226 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13186 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04010 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13186 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05381 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 146 |
| 08-13186 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00146 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 11 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 8 | 30,845,915.00 |
| Total Withdrawn |  | 2 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13187 | AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | 04153 | 20,990.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13187 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05020 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13187 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00280 | 264.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13187 | ASM CAPITAL, L.P.<br>TRANSFEROR: CA WALKER RESEARCH SOLUTIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00228 | 57,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/09<br>06/14/10 | DOCKET NUMBER: 4776 |
| 08-13187 | ASM CAPITAL, L.P.<br>TRANSFEROR: ONLINE RESOURCES -PREVIOUSLY<br>PRINCETON ECOM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03403 | 0.00 SCHEDULED<br>25,322.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13187 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06275 | 5,833.76 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13187 | BOYARSKY, BENJAMIN WILLIAM<br>2135 GREENFIELD AVE<br>LOS ANGELES, CA 90025 | 00246 | 900.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/16/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13187 | CARTER, ROBERT<br>50 ERBACH CRESCENT<br>BADEN, ON N3A 2L3<br>CANADA | 02067 | 900.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/29/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13187 | CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04864 | 50,303.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/11/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    473

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13187 | CITY OF BURBANK<br>CITY TREASURER<br>PO BOX 7145<br>BURBANK, CA 91510-7145 | 02857 | 1,330.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13187 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR:WASHINGTON POST WRITERS GROUP<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05985 | 1,350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13187 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05620 | 201,468.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13187 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05621 | 1,014,583.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13187 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05248 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13187 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06784 | 209.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/16/11<br>06/29/11 | DOCKET NUMBER: 9395 |
| 08-13187 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02893 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13187 | DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | 02883 | 105.75 CLAIMED UNSECURED | 05/18/09 | |
| 08-13187 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04319 | 102,398.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13187 | GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | 04129 | 0.00 CLAIMED UNSECURED | 06/09/09 | CLAIMED UNLIQ<br>Copyright infringement |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    474

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13187 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 01001 | 24,119.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13187 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06236 | 50,332.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/17/09<br>07/18/12 | Amends claim 1001<br>DOCKET NUMBER: 12049 |
| 08-13187 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON      STE 652<br>HOUSTON, TX 77002 | 00028 | 0.00 CLAIMED PRIORITY<br>71.01 CLAIMED SECURED<br>**** WITHDRAWN ****<br>71.01 TOTAL CLAIMED | 12/23/08<br>06/04/12 | DOCKET NUMBER: 11755 |
| 08-13187 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON      STE 652<br>HOUSTON, TX 77002 | 00098 | 0.00 CLAIMED PRIORITY<br>71.01 CLAIMED SECURED<br>**** EXPUNGED ****<br>71.01 TOTAL CLAIMED | 12/23/08<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13187 | HARRIS COUNTY<br>TREASURER<br>1001 PRESTON      STE 652<br>HOUSTON, TX 77002 | 03102 | 71.01 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/19/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13187 | LI, SIMON K.C.<br>80 N. RAYMOND AVE., UNIT 211<br>PASADENA, CA 91103 | 03210 | 6,000.00 CLAIMED PRIORITY | 05/26/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13187 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04426 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13187 | MILLER KAPLAN ARASE & CO.<br>4123 LANKERSHIM BLVD.<br>NORTH HOLLYWOOD, CA 91602 | 00338 | 6,690.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13187 | MOORE, MARY G<br>15 WARD ST APT 7<br>SOUTH BOSTON, MA 02127-3589 | 03470 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>01/05/10 | DOCKET NUMBER: 3011 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                           PAGE:    475
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13187 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06322 | 101.56 CLAIMED UNSECURED **** EXPUNGED **** | 10/28/09 06/14/10 | DOCKET NUMBER: 4774 |
| 08-13187 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0100 | 07124 | 43.21 CLAIMED ADMINISTRATIVE **** WITHDRAWN **** | 05/31/12 05/22/13 | DOCKET NUMBER: 13558 |
| 08-13187 | OREGON DEPARTMENT OF REVENUE REVENUE BUILDING 955 CENTER STREET NE SALEM, OR 97301-2555 | 05989 | 154.25 CLAIMED PRIORITY **** EXPUNGED **** | 06/29/09 06/14/10 | DOCKET NUMBER: 4774 |
| 08-13187 | OREGON DEPARTMENT OF REVENUE 955 CENTER STREET NE SALEM, OR 97301 | 06063 | 74.40 CLAIMED PRIORITY **** EXPUNGED **** | 07/13/09 06/14/10 | Amends claim 5989 DOCKET NUMBER: 4774 |
| 08-13187 | OREGON DEPARTMENT OF REVENUE 955 CENTER STREET NE SALEM, OR 97301 | 06099 | 74.40 CLAIMED PRIORITY **** EXPUNGED **** | 07/20/09 06/14/10 | DOCKET NUMBER: 4774 |
| 08-13187 | ORVIDAS, KEN 16724 NE 138TH CT. WOODINVILLE, WA 98072 | 00225 | 1,600.00 CLAIMED PRIORITY **** EXPUNGED **** | 01/12/09 12/11/09 | DOCKET NUMBER: 2832 |
| 08-13187 | PARKER, HONEY PO BOX 982080 PARK CITY, UT 84098 | 01957 | 1,200.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/27/09 12/11/09 | DOCKET NUMBER: 2832 |
| 08-13187 | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | 06564 | 142.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED **** EXPUNGED **** 142.00 TOTAL CLAIMED | 07/08/10 06/24/11 | DOCKET NUMBER: 9345 |
| 08-13187 | PRINCETON ECOM CORPORATION PO BOX 48128 NEWARK, NJ 07101-4828 | 03404 | 25,322.65 CLAIMED UNSECURED **** EXPUNGED **** | 06/02/09 02/16/10 | See Online Resources DOCKET NUMBER: 3427 |
| 08-13187 | QCERA, INC. 1525 S SEPULVEDA BLVD, SUITE A LOS ANGELES, CA 90025 | 00705 | 1,608.32 CLAIMED UNSECURED **** EXPUNGED **** | 03/09/09 02/16/10 | DOCKET NUMBER: 3427 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13187 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06361 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4426<br>DOCKET NUMBER: 12182 |
| 08-13187 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07174 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6361 |
| 08-13187 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>HEATHER L. DONALD, ASST ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD<br>DETROIT, MI 48202 | 07125 | 37,725.39 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/04/12<br>08/09/12 | DOCKET NUMBER: 12225 |
| 08-13187 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 06796 | 326.35 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/29/11 | |
| 08-13187 | SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | 04748 | 536,316.79 CLAIMED ADMINISTRATIVE<br>293,156.21 CLAIMED UNSECURED<br>829,473.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/09<br>11/23/10 | DOCKET NUMBER: 6593 |
| 08-13187 | TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | 06342 | 413,581.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13187 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05479 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13187 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04227 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13187 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04009 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13187 | WALKER, CAROL<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | 06780 | 65,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/06/11 | amends claim 6601 |
| 08-13187 | WILSON, STEVIE<br>6915 SEASIDE WALK<br>LONG BEACH, CA 90803 | 01107 | 0.00 SCHEDULED<br>46.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13187 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05380 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 145 |
| 08-13187 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00145 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     478

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | | | |
| Total Scheduled | | 2 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 2 | 106,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 4 | 379,977.75 |
|  | | | |
| Total Claimed | | 51 | 485,977.75 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | | | |
| Total Allowed | | 1 | 0.00 |
|  | | | |
| Total Expunged | | 36 | 52,366,397.65 |
| Total Withdrawn | | 9 | 1,517,851.37 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13188 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05191 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13188 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05478 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13188 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04008 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13188 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05379 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 144 |
| 08-13188 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00144 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Scheduled | | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 1 | 100,000.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Claimed | | 5 | 100,000.00 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | Total Allowed | | 0 | 0.00 |
| | Total Expunged | | 3 | 29,602,860.00 |
| | Total Withdrawn | | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                PAGE:    481

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13189 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05193 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13189 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05477 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13189 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04007 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC