CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 3 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 108,594.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13190 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05194 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13190 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05476 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13190 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04006 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13190 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05378 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 143 |
| 08-13190 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00143 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 5 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 3 | 29,602,860.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13191 | AMHERST RAILWAY SOCIETY<br>PO BOX 1090<br>WARREN, MA 01083 | 01508 | 385.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>385.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13191 | CAPITOL CLEANING CONTRACTORS<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | 02583 | 349.80 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>349.80 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13191 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05196 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13191 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 00960 | 2,044.01 CLAIMED PRIORITY<br>58.38 CLAIMED UNSECURED<br>2,102.39 TOTAL CLAIMED<br>2,044.01 ALLOWED PRIORITY<br>58.38 ALLOWED UNSECURED<br>2,102.39 TOTAL ALLOWED<br>**** PAID **** | 04/16/09 | |
| 08-13191 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04142 | 40,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | DOCKET NUMBER: 5749 |
| 08-13191 | DOLPHIN CAPITAL CORP<br>PO BOX 644006<br>CINCINNATI, OH 45264 | 00532 | 465.76 SCHEDULED UNSECURED<br>4,245.36 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/13/09<br>07/17/12 | DOCKET NUMBER: 12043 |
| 08-13191 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04818 | 669.31 SCHEDULED UNSECURED<br>927.33 CLAIMED UNSECURED<br>927.33 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13191 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04841 | 1,101.38 CLAIMED UNSECURED<br>71.93 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13191 | HART, JEFFREY P<br>39 GEORGIANA ST<br>NEW LONDON, CT 06320-3705 | 01985 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED PRIORITY<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    486
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13191 | HERITAGE VENTURES, LLC<br>258 CITY VIEW AVE<br>WEST SPRINGFIELD, MA 01089 | 01851 | 800.00 SCHEDULED UNSECURED<br>1,265.00 CLAIMED UNSECURED<br>800.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13191 | IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 03678 | 1,550.82 SCHEDULED UNSECURED<br>360.38 CLAIMED UNSECURED<br>360.38 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13191 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04489 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13191 | KOBASA, STEPHEN VINCENT<br>46 HOBART ST<br>NEW HAVEN, CT 06511-4033 | 06308 | 70.00 SCHEDULED UNSECURED<br>70.00 CLAIMED UNSECURED<br>70.00 ALLOWED UNSECURED<br>**** PAID **** | 10/21/09 | ** LATE FILED ** |
| 08-13191 | LEXINGTON GROUP, INC.<br>380 UNION ST<br>W SPRINGFIELD, MA 01089 | 00642 | 555.44 SCHEDULED UNSECURED<br>555.44 CLAIMED UNSECURED<br>555.44 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13191 | LORIA, KEITH<br>3315 MILLER HEIGHTS RD<br>OAKTON, VA 22124-1921 | 03741 | 145.00 SCHEDULED UNSECURED<br>145.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13191 | NEREIM, VIVIAN<br>4546 N LEAVITT<br>CHICAGO, IL 60625 | 02597 | 143.00 SCHEDULED UNSECURED<br>143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13191 | NEWSBANK MEDIA SERVICES INC<br>397 MAIN STREET<br>PO BOX 1130<br>CHESTER, VT 05143 | 03312 | 68.42 SCHEDULED UNSECURED<br>68.42 CLAIMED UNSECURED<br>68.42 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13191 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04562 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13191 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04562 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    487

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13191 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04562 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13191 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04562 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13191 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04562 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13191 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04562 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13191 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04562 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13191 | OUEDRAOGO, FELIX W<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | 01675 | 110.25 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>110.25 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13191 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04737 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13191 | PERKINS, DAN<br>900 RIDGE RD<br>HAMDEN, CT 06517 | 01010 | 845.00 SCHEDULED UNSECURED<br>845.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13191 | SQUIER, WILLIAM GEORG<br>75 RIDGE PARK AVE<br>STAMFORD, CT 06905 | 01101 | 50.00 SCHEDULED UNSECURED<br>50.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>12/11/09 | DOCKET NUMBER: 2832 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13191 | SUTCLIFFE ASSOCIATES LLC<br>9360 N BEAUMONT DR<br>TUCSON, AZ 85742-9116 | 01270 | 65.00 SCHEDULED UNSECURED<br>65.00 CLAIMED UNSECURED<br>65.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13191 | TAX COLLECTOR - CITY OF NEW HAVEN<br>ATTN: ROSE VEGA<br>P O BOX 1927<br>NEW HAVEN, CT 06509 | 02059 | 0.00 SCHEDULED PRIORITY<br>616.56 CLAIMED PRIORITY | 04/29/09<br>07/21/11 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 5913<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13191 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05475 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13191 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04221 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13191 | UMBARGER, TODD<br>124 CANDLEWOOD MOUNTAIN RD<br>NEW MILFORD, CT 06776-5810 | 01797 | 200.00 CLAIMED PRIORITY<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13191 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02045 | 0.00 SCHEDULED UNSECURED<br>1,960.00 CLAIMED UNSECURED | 04/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED. |
| 08-13191 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04170 | 239.20 SCHEDULED UNSECURED<br>262.60 CLAIMED UNSECURED<br>262.60 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13191 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04171 | 128.13 SCHEDULED UNSECURED<br>104.73 CLAIMED UNSECURED<br>104.73 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13191 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04005 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13191 | VON SPEIDEL, KRYSTIAN<br>BOX 370061<br>WEST HARTFORD, CT 06137 | 01520 | 200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/24/09<br>01/05/10 | DOCKET NUMBER: 3012 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13191 | WIBF INC<br>1146 S CAMDEN DR<br>LOS ANGELES, CA 90035-1110 | 01111 | 50.00 SCHEDULED UNSECURED<br>50.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 1 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 21 | 6,940.13 |
| Total Scheduled |  | 22 | 6,940.13 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 5 | 103,110.57 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 17 | 6,848.66 |
| Total Claimed |  | 39 | 8,794,065,688.60 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 2,044.01 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 17 | 4,689.26 |
| Total Allowed |  | 17 | 6,733.27 |
| Total Expunged |  | 7 | 109,977.00 |
| Total Withdrawn |  | 4 | 1,226,389.77 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      491

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13192 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05197 | 1,182,144.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>03/22/10 | DOCKET NUMBER: 3805 |
| 08-13192 | TRAVELERS INDEMNITY COMPANY, THE<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05474 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09<br>03/22/10 | DOCKET NUMBER: 3805 |
| 08-13192 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04004 | 100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/09<br>03/22/10 | DOCKET NUMBER: 3805 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 3 | 0.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 3 | 1,390,738.41 |
| Total Withdrawn | | 0 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13193 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05221 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13193 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05473 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13193 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04023 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13193 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05377 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 142 |
| 08-13193 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00142 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

---

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 5 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 29,602,860.00 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13194 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05342 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13194 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | 07115 | 874.71 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 05/14/12 | |
| 08-13194 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05472 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13194 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04271 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13194 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04022 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13194 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05376 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 141 |
| 08-13194 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| Total Scheduled | | | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 1 | 874.71 |
| | - | PRIORITY | 1 | 100,000.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| Total Claimed | | | 7 | 100,874.71 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| Total Allowed | | | 1 | 0.00 |
| Total Expunged | | | 4 | 29,602,860.00 |
| Total Withdrawn | | | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 02/19/15
PAGE:    497

CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13195 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05204 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13195 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03566 | 0.01 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/05/09<br>11/07/12 | DOCKET NUMBER: 12700 |
| 08-13195 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06596 | 11,696.26 CLAIMED PRIORITY<br>1,750.00 CLAIMED UNSECURED<br>13,446.26 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/19/10<br>11/06/12 | DOCKET NUMBER: 12686 |
| 08-13195 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06808 | 274.84 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/13/11<br>08/20/12 | DOCKET NUMBER: 12298 |
| 08-13195 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07147 | 1,058.06 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,308.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/14/12<br>11/02/12 | DOCKET NUMBER: 12654 |
| 08-13195 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05471 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13195 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04021 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13195 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05375 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 140 |
| 08-13195 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00140 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    498

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 9 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 4 | 29,616,306.26 |
| Total Withdrawn |  | 4 | 1,183,727.32 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    499

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13196 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05206 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13196 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05467 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13196 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04020 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13196 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05374 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 139 |
| 08-13196 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00139 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 5 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 3 | 29,602,860.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    501

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13197 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05207 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13197 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05466 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13197 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04251 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13197 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04019 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13197 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05373 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 138 |
| 08-13197 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00138 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 6 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 4 | 29,602,860.00 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    503

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | ACCOUNTEMPS<br>ROBERT HALF INTERNATIONAL INC<br>12400 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 03624 | 910.80 SCHEDULED UNSECURED<br>910.80 CLAIMED UNSECURED<br>910.80 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09 | |
| 08-13198 | ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALEZ<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 05975 | 910.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13198 | AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7<br>CANADA | 02732 | 1,309.68 SCHEDULED UNSECURED<br>1,309.68 CLAIMED ADMINISTRATIVE<br>1,309.68 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | ADAMS, ALEXIS<br>8245 SW 176TH TER<br>MIAMI, FL 33157-6143 | 02862 | 116.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>116.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13198 | ADT SECURITY SERVICES INC.<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | 06167 | 3.35 CLAIMED UNSECURED | 08/11/09 | ** LATE FILED **<br>SATISFIED BY PLAN |
| 08-13198 | AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | 04150 | 103,066.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13198 | ALLEN, F. ASHLEY<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | 07053 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13198 | ANACOMP INC<br>16776 BERNARDO CENTER DR STE 206<br>SAN DIEGO, CA 92128-2559 | 03330 | 553.00 SCHEDULED UNSECURED<br>553.00 CLAIMED UNSECURED<br>553.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13198 | ANDERSON, MICHAEL ROBERT<br>919 W ELSASSER AVE<br>STE 2530<br>DELAND, FL 32720 | 04973 | 6.89 SCHEDULED UNSECURED<br>6.89 CLAIMED ADMINISTRATIVE<br>6.89 CLAIMED UNSECURED<br>6.89 TOTAL CLAIMED | 06/12/09<br>02/25/11 | Claim out of balance<br>DOCKET NUMBER: 8146<br>SATISFIED BY PLAN |
| 08-13198 | APARTMENT ASSOCIATIO<br>GREATER ORLANDO 340 N MAITLAND AV<br>MAITLAND, FL 32751 | 02936 | 435.00 CLAIMED UNSECURED<br>30.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>07/14/10 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    504

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | ARCH COMMUNICATIONS<br>PO BOX 660770<br>DALLAS, TX 75266-0770 | 05668 | 1,318.31 CLAIMED UNSECURED<br>782.74 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13198 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00275 | 5.18 SCHEDULED UNSECURED<br>5.35 CLAIMED UNSECURED<br>5.35 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13198 | ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00523 | 12,590.50 SCHEDULED UNSECURED<br>3,198.00 CLAIMED UNSECURED<br>3,198.00 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13198 | ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00524 | 8,252.50 CLAIMED UNSECURED<br>8,252.50 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13198 | ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00539 | 9,909.49 SCHEDULED UNSECURED<br>9,909.49 CLAIMED UNSECURED<br>9,909.49 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01589 | 460.88 SCHEDULED UNSECURED<br>460.88 CLAIMED UNSECURED<br>114.83 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13198 | ASM CAPITAL, L.P.<br>TRANSFEROR: MOBILE HEALTH SOLUTIONS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00442 | 2,430.00 SCHEDULED UNSECURED<br>2,430.00 CLAIMED UNSECURED<br>2,430.00 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13198 | ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00683 | 14,843.30 SCHEDULED UNSECURED<br>19,773.50 CLAIMED UNSECURED<br>19,773.50 ALLOWED UNSECURED<br>**** PAID **** | 02/18/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13198 | ASM CAPITAL, L.P.<br>TRANSFEROR: MASON-DIXON POLLING & RESEAR<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01628 | 2,700.00 SCHEDULED UNSECURED<br>2,740.50 CLAIMED UNSECURED<br>2,740.50 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | ASM CAPITAL, L.P.<br>TRANSFEROR: G&V CAMPBELL INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01965 | 1,653.87 SCHEDULED UNSECURED<br>1,653.87 CLAIMED ADMINISTRATIVE<br>1,653.87 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09 | |
| 08-13198 | ASM CAPITAL, L.P.<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03473 | 1,397.81 SCHEDULED UNSECURED<br>1,397.81 CLAIMED UNSECURED<br>1,397.81 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13198 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06278 | 6,186.00 CLAIMED ADMINISTRATIVE<br>446.84 CLAIMED UNSECURED<br>6,632.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13198 | ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06286 | 2,835.24 CLAIMED ADMINISTRATIVE<br>213.41 CLAIMED UNSECURED<br>3,048.65 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13198 | AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFFSHORE FUND,<br>LTD. AS ASSIG. OF ANO-COIL CORPORATION<br>ATTN: D.LEINWAND; 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | 00540 | 11,345.36 SCHEDULED UNSECURED<br>11,345.36 CLAIMED UNSECURED<br>11,345.36 ALLOWED UNSECURED<br>**** PAID **** | 02/24/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13198 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 03203 | 310.00 SCHEDULED UNSECURED<br>310.00 CLAIMED UNSECURED<br>310.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13198 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 2,575.39 SCHEDULED UNSECURED<br>2,575.39 CLAIMED UNSECURED<br>2,575.39 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13198 | BAKER WETTSTEIN PUBLIC RELATIONS INC<br>2290 BAY ST<br>EUSTIS, FL 32726 | 02988 | 860.87 CLAIMED UNSECURED<br>860.87 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09 | |
| 08-13198 | BALMAZ, FELIX<br>602 BIRCH BLVD<br>ALTAMONTE SPRINGS, FL 32701-5406 | 02335 | 52.34 SCHEDULED UNSECURED<br>52.34 CLAIMED UNSECURED<br>52.34 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    506

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | BARBER, DON<br>1801 N. BENTALOU STREET<br>BALTIMORE, MD 21216 | 02216 | 12.00 SCHEDULED UNSECURED<br>12.00 CLAIMED UNSECURED | 05/01/09 | SATISFIED BY PLAN |
| 08-13198 | BARNETT, J.<br>100 CEDAR POINT LANE<br>LONGWOOD, FL 32779 | 02357 | 72.48 SCHEDULED UNSECURED<br>72.48 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>72.48 CLAIMED UNSECURED<br>72.48 TOTAL CLAIMED<br>72.48 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>07/19/10 | DOCKET NUMBER: 5083 |
| 08-13198 | BERNARD LAPINSKY<br>C/O MOLLIE LAPINSKY, WIDOW<br>469 BARK CIRCLE<br>DELAND, FL 32725 | 02093 | 55.28 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>55.28 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | BOAS, SHERRY<br>19546 BAMBOO BEND<br>GROVELAND, FL 34736 | 01836 | 125.00 CLAIMED ADMINISTRATIVE<br>125.00 CLAIMED PRIORITY<br>125.00 ALLOWED UNSECURED<br>**** PAID ****<br>125.00 TOTAL CLAIMED | 04/27/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13198 | BRINKS INCORPORATED<br>PO BOX 101031<br>ATLANTA, GA 30392-1031 | 02595 | 608.03 SCHEDULED UNSECURED<br>110.73 CLAIMED ADMINISTRATIVE<br>497.30 CLAIMED UNSECURED<br>608.03 TOTAL CLAIMED<br>608.03 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | BURKE, MICHAEL P<br>4510 CALVERT AVE.<br>ORLANDO, FL 32833 | 01691 | 3,334.62 SCHEDULED UNSECURED<br>3,334.62 CLAIMED UNSECURED<br>3,334.62 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13198 | BURKE, MICHAEL P<br>4510 CALVERT AVE.<br>ORLANDO, FL 32833 | 02029 | 3,334.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/28/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13198 | BURKE, MICHAEL P.<br>4510 CALVERT AVE.<br>ORLANDO, FL 32833 | 01708 | 3,334.62 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13198 | C & S PRESS INC.<br>405 27TH STREET<br>ORLANDO, FL 32806 | 01609 | 296.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>05/14/10 | Amends claim number 493<br>DOCKET NUMBER: 4407 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:     507

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13198 | C & S PRESS, INC.<br>405 27TH STREET<br>ORLANDO, FL 32806 | 00493 | 296.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13198 | CAMPBELL, JESSIE M<br>1170 OCONEE FOREST DRIVE<br>WATKINSVILLE, GA 30677 | 01631 | 19.47 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/23/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13198 | CANON FINANCIAL SERVICES<br>HOWARD N. SOBEL, P.A.<br>507 KRESSON ROAD, PO BOX 1525<br>VOORHEES, NJ 08043 | 00931 | 23,286.36 CLAIMED SECURED<br>71,423.92 CLAIMED UNSECURED<br>94,710.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/10/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13198 | CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL.<br>ATTN: CLIFFORD KATZ & EVAN SALAN<br>1065 AVENUE OF THE AMERICAS, 18TH FL<br>NEW YORK, NY 10018 | 04946 | 94,710.28 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>01/03/13 | DOCKET NUMBER: 12959 |
| 08-13198 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 05304 | 3,063.34 SCHEDULED UNSECURED<br>2,934.43 CLAIMED UNSECURED<br>2,915.31 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | CARNAHAN, JONATHAN CHARLES<br>5828 DELTA STREET<br>ORLANDO, FL 32807 | 02388 | 80.00 SCHEDULED UNSECURED<br>80.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13198 | CARPENTER, ROBERT<br>34 SAN REMO CIR<br>NAPLES, FL 34112-9117 | 01905 | 97.20 SCHEDULED UNSECURED<br>97.20 CLAIMED UNSECURED<br>97.20 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03542 | 3,746.26 SCHEDULED UNSECURED<br>16,104.33 CLAIMED UNSECURED<br>16,104.33 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13198 | CHAPMAN, DORTHY<br>309 COUNTRY MEADOW<br>BAY CITY, MI 48706-4624 | 02361 | 11.45 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/04/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13198 | CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 04110 | 64,567.08 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/09/09<br>04/19/10 | DOCKET NUMBER: 4101 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13198 | CITY OF LEESBURG, FLORIDA<br>C/O FRED A. MORRISON, CITY ATTORNEY<br>PO BOX 491357<br>LEESBURG, FL 34749-1357 | 00261 | 757.52 SCHEDULED UNSECURED<br>757.52 CLAIMED UNSECURED<br>757.52 ALLOWED UNSECURED<br>**** PAID **** | 01/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13198 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05617 | 258,809.27 SCHEDULED UNSECURED<br>403,732.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13198 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05208 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13198 | CLEAR CHANNEL RADIO - ORLANDO<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00310 | 5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13198 | CLEAR CHANNEL RADIO-ORLANDO<br>2500 MAITLAND CENTER PARKWAY<br>SUITE 401<br>MAITLAND, FL 32751 | 00269 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13198 | COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | 04315 | 612.90 SCHEDULED UNSECURED<br>1,112.90 CLAIMED UNSECURED<br>612.90 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13198 | COLISEUM OF COMICS<br>4672 MILLENIA PLAZA WAY<br>ORLANDO, FL 32839-2434 | 05946 | 125.00 SCHEDULED UNSECURED<br>125.00 CLAIMED UNSECURED<br>125.00 ALLOWED UNSECURED<br>**** PAID **** | 06/23/09 | ** LATE FILED ** |
| 08-13198 | COMMERCIAL ROOFING CONSULTANTS INC<br>707 BROOKHAVEN DR<br>ORLANDO, FL 32803 | 01019 | 540.00 SCHEDULED UNSECURED<br>540.00 CLAIMED ADMINISTRATIVE<br>540.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ORLANDO MAGIC, LTD.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06239 | 74,923.55 SCHEDULED UNSECURED<br>13,059.68 CLAIMED UNSECURED<br>13,059.68 ALLOWED UNSECURED<br>**** PAID **** | 09/17/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    509

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | COUNTY OF VOLUSIA<br>123 W INDIANA AVE<br>DELAND, FL 32720-4602 | 04651 | 171.08 SCHEDULED UNSECURED<br>171.08 CLAIMED UNSECURED<br>171.08 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13198 | COURTNEY, GEORGE<br>103 OAKPOINT CIR<br>DAVENPORT, FL 33837-8687 | 03029 | 7.12 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/21/09<br>08/19/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5435 |
| 08-13198 | CRILL HEAD<br>650 SHROPSHIRE LOOP<br>SANFORD, FL 32771 | 01913 | 39.78 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>39.78 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | CROSS SELL INC<br>2265 HARRODSBURG RD STE 401<br>LEXINGTON, KY 40504-3520 | 02953 | 136.92 SCHEDULED UNSECURED<br>240.21 CLAIMED UNSECURED<br>240.21 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13198 | CROSS VIDEO PRODUCTIONS<br>1731 DOGWOOD FOREST WAY<br>LAKE MARY, FL 32746 | 02854 | 69.77 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>69.77 CLAIMED UNSECURED<br>69.77 TOTAL CLAIMED<br>69.77 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | CROSSING ON ENTERPRISE LLC<br>1040 WILLA SPRINGS DR<br>WINTER SPRINGS, FL 32708 | 01411 | 66,188.64 CLAIMED UNSECURED<br>66,188.64 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13198 | CROSSINGS ON ENTERPRISE, LLC, THE<br>C/O PETER N. HILL, ESQ.<br>1851 W. COLONIAL DRIVE<br>ORLANDO, FL 32804 | 01712 | 66,188.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13198 | CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | 04657 | 221.52 SCHEDULED UNSECURED<br>221.52 CLAIMED UNSECURED<br>221.52 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13198 | DATA SUPPLIES INC<br>PO BOX 4747<br>NORCROSS, GA 30091 | 06131 | 1,070.18 SCHEDULED UNSECURED<br>1,070.18 CLAIMED UNSECURED<br>1,070.18 ALLOWED UNSECURED<br>**** PAID **** | 07/27/09 | ** LATE FILED ** |
| 08-13198 | DAVIS, CASTER<br>4605 BALBOA DR<br>ORLANDO, FL 32828 | 01855 | 164.12 SCHEDULED UNSECURED<br>164.12 CLAIMED UNSECURED<br>164.12 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    510

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | DAVIS, DOUGLAS & MARIE W.<br>1525 PRIMROSE LN<br>HOLLY HILL, FL 32117-1837 | 02371 | 15.06 SCHEDULED UNSECURED<br>15.06 CLAIMED UNSECURED | 05/04/09 | SATISFIED BY PLAN |
| 08-13198 | DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 00186 | 1,132.00 SCHEDULED UNSECURED<br>1,132.00 CLAIMED UNSECURED<br>1,132.00 ALLOWED UNSECURED<br>**** PAID **** | 12/29/08<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | 02885 | 2,092.75 CLAIMED UNSECURED | 05/18/09 | |
| 08-13198 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 802.18 CLAIMED UNSECURED<br>802.18 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13198 | DOUGLAS GUETZLOE<br>C/O FREDERIC B. O'NEAL<br>P.O. BOX 842<br>WINDERMERE, FL 34786 | 04410 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>10/11/11 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 9949 |
| 08-13198 | DUNN, MICHAEL<br>375 N. RIDGEWOOD AVENUE<br>DLAND, FL 32720-2638 | 02556 | 42.50 SCHEDULED UNSECURED<br>42.50 CLAIMED UNSECURED<br>42.50 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13198 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04323 | 694.80 SCHEDULED UNSECURED<br>495.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13198 | EFE NEWS SERVICES INC<br>ATTN: ACCTS RECEIVABLE<br>529 14TH ST NW<br>SUITE 1252<br>WASHINGTON, DC 20045 | 05807 | 183.77 SCHEDULED UNSECURED<br>183.77 CLAIMED UNSECURED<br>183.77 ALLOWED UNSECURED<br>**** PAID **** | 06/17/09 | ** LATE FILED ** |
| 08-13198 | EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00460 | 197.10 CLAIMED UNSECURED<br>197.10 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09 | |
| 08-13198 | EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00461 | 271.25 SCHEDULED UNSECURED<br>2,783.40 CLAIMED UNSECURED<br>2,783.40 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | ENDRES, MICHAEL<br>3322 MANATEE RD<br>TAVARES, FL 32778 | 01976 | 55.88 SCHEDULED UNSECURED<br>55.88 CLAIMED UNSECURED<br>55.88 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | ENSOR, TY ALLAN<br>1624 MUIR CIRCLE<br>CLERMONT, FL 34711 | 01593 | 825.00 SCHEDULED UNSECURED<br>825.00 CLAIMED UNSECURED<br>825.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13198 | ENSOR, TY ALLAN<br>1624 MUIR CIRCLE<br>CLERMONT, FL 34711 | 01614 | 1,100.00 SCHEDULED UNSECURED<br>1,100.00 CLAIMED UNSECURED<br>1,100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13198 | ENVIRONMENTAL CONSERVATION LAB<br>10775 CENTRAL PORT DR<br>ORLANDO, FL 32827 | 01662 | 44.94 SCHEDULED UNSECURED<br>44.94 CLAIMED UNSECURED<br>44.94 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13198 | ESCOBAR, MARIA I.<br>2734 CARAMBOLA CIR S<br>COCONUT CREEK, FL 33066-2593 | 00041 | 626.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/08<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13198 | EUBANKS, ALANE<br>425 PIERCE AVE UNIT 504<br>CPE CANAVERAL, FL 32920-3187 | 02224 | 24.88 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/01/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13198 | EUREST DINING SERVICES<br>C/O J. TREVOR JOHNSTON<br>MCGUIREWOODS LLP<br>201 NORTH TRYON STREET, SUITE 2600<br>CHARLOTTE, NC 28202 | 00926 | 14,227.69 SCHEDULED UNSECURED<br>14,184.02 CLAIMED UNSECURED | 04/10/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13198 | EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | 02903 | 5,640.73 SCHEDULED UNSECURED<br>5,640.73 CLAIMED ADMINISTRATIVE<br>5,640.73 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/18/09 | |
| 08-13198 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04828 | 791.07 SCHEDULED UNSECURED<br>986.71 CLAIMED UNSECURED<br>986.71 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    512

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04830 | 244.67 SCHEDULED UNSECURED<br>18.91 CLAIMED UNSECURED<br>18.91 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13198 | FIRST ADVANTAGE SBS<br>PO BOX 7384<br>SEMINOLE, FL 33775-7384 | 02658 | 2,455.54 SCHEDULED UNSECURED<br>2,455.54 CLAIMED UNSECURED<br>2,455.54 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13198 | FLORIDA MALL ASSOCIATES<br>8001 S ORANGE BLOSSOM TR NO.420<br>ORLANDO, FL 32809 | 02276 | 3,727.50 SCHEDULED UNSECURED<br>3,727.50 CLAIMED ADMINISTRATIVE<br>3,727.50 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | FLORIDA MARKING PRODUCTS<br>555 DOG TRACK ROAD<br>LONGWOOD, FL 32750-6547 | 01301 | 1,042.61 SCHEDULED UNSECURED<br>1,042.61 CLAIMED ADMINISTRATIVE<br>1,042.61 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/21/09 | |
| 08-13198 | FRANKLIN, ISABEL<br>30 E. HAZEL ST.<br>ORLANDO, FL 32804 | 02382 | 29.20 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>29.20 CLAIMED UNSECURED<br>29.20 TOTAL CLAIMED<br>29.20 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | FREDERICK, CHUCK<br>405 DUARTE LN<br>LADY LAKE, FL 32159 | 01425 | 11.21 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/24/09<br>04/22/10 | SATISFIED - DE MINIMIS<br>DOCKET NUMBER: 4135 |
| 08-13198 | FREEMAN, WADE W.<br>2572 TALLMAPLE LOOP<br>OCOEE, FL 34761 | 02030 | 165.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/28/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13198 | FUSSELL, BERTA<br>33704 WESTLEY ROAD<br>EUSTIS, FL 32736 | 02338 | 20.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/04/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13198 | GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | 05579 | 406.32 CLAIMED ADMINISTRATIVE<br>5,425.97 CLAIMED UNSECURED<br>5,832.29 TOTAL CLAIMED<br>406.32 ALLOWED ADMINISTRATIVE<br>5,425.97 ALLOWED UNSECURED<br>5,832.29 TOTAL ALLOWED<br>**** PAID **** | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     513

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | GENERAL PERSONNEL OF ORLANDO<br>PO BOX 863454<br>ORLANDO, FL 32886-3454 | 01722 | 78.60 SCHEDULED UNSECURED<br>78.60 CLAIMED UNSECURED<br>78.60 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | GENERAL PERSONNEL OF ORLANDO<br>PO BOX 863454<br>ORLANDO, FL 32886-3454 | 01723 | 0.00 CLAIMED ADMINISTRATIVE<br>78.60 CLAIMED UNSECURED<br>78.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/27/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13198 | GOLDBERG, VICKI<br>144 READING AVE<br>TITUSVILLE, FL 32796-6102 | 01906 | 9.58 SCHEDULED UNSECURED<br>9.58 CLAIMED PRIORITY | 04/27/09 | SATISFIED BY PLAN |
| 08-13198 | GREER CONTRACTING COMPANY<br>670 CLAY ST.<br>WINTER PARK, FL 32789 | 04974 | 43,584.60 SCHEDULED UNSECURED<br>4,235.00 CLAIMED ADMINISTRATIVE<br>4,235.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | HENDERSON, LOIS<br>18 RIDGEWAY DR<br>GREENVILLE, SC 29605-2420 | 03181 | 12.84 SCHEDULED UNSECURED<br>12.84 CLAIMED UNSECURED | 05/26/09 | SATISFIED BY PLAN |
| 08-13198 | HERTZ, CATHERINE M.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | 07063 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13198 | HIGH SPEED SOLUTIONS LLC<br>175 DRENNEN RD STE 175<br>ORLANDO, FL 32806 | 03376 | 1,750.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13198 | HIGH SPEED SOLUTIONS, LLC<br>175 DRENNEN RD<br>ORLANDO, FL 32806 | 00709 | 1,830.99 SCHEDULED UNSECURED<br>1,750.33 CLAIMED UNSECURED<br>1,750.33 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09 | |
| 08-13198 | HOLLAND & KNIGHT LLP<br>PO BOX 14070<br>FT LAUDERDALE, FL 33302-4070 | 02260 | 6,849.12 CLAIMED UNSECURED<br>2,881.15 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13198 | HOT TOPICS PUBLICATIONS<br>PO BOX 183<br>WYNCOTE, PA 19095 | 00622 | 850.00 CLAIMED SECURED<br>850.00 ALLOWED UNSECURED<br>**** PAID **** | 03/04/09<br>12/12/11 | DOCKET NUMBER: 10420 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 03678 | 129.83 CLAIMED UNSECURED<br>129.83 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 06213 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 09/04/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13198 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 06219 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 09/14/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13198 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00478 | 68.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/09/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13198 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00479 | 340.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13198 | INFINITE ENERGY, INC<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | 02935 | 980.81 SCHEDULED UNSECURED<br>1,962.11 CLAIMED UNSECURED<br>543.08 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | IRVINE MECHANICAL, INC.<br>1500 N. ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32804 | 00506 | 7,110.81 SCHEDULED UNSECURED<br>7,070.48 CLAIMED UNSECURED<br>7,070.48 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09 | |
| 08-13198 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00613 | 6,677.42 SCHEDULED UNSECURED<br>9,000.00 CLAIMED UNSECURED<br>6,677.42 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>04/22/10 | DOCKET NUMBER: 4135 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     515

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 08-13198 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00741 | 4,102.30 SCHEDULED UNSECURED<br>4,102.30 CLAIMED UNSECURED<br>4,102.30 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09 | |
| 08-13198 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01276 | 2,452.87 SCHEDULED UNSECURED<br>1,462.97 CLAIMED UNSECURED<br>1,462.97 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13198 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01396 | 1,861.94 SCHEDULED UNSECURED<br>1,861.94 CLAIMED UNSECURED<br>1,861.94 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13198 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01904 | 4,155.00 SCHEDULED UNSECURED<br>4,155.00 CLAIMED UNSECURED<br>4,155.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 03280 | 5,125.00 SCHEDULED UNSECURED<br>5,125.00 CLAIMED UNSECURED<br>5,125.00 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13198 | JENKINS, ALLIE L<br>8210 LAKE PARK ESTATES BLVD<br>ORLANDO, FL 32818-4801 | 02849 | 3,401.74 SCHEDULED UNSECURED<br>3,401.74 CLAIMED UNSECURED<br>3,401.74 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13198 | JIM CUTLER VOICE OVERS INC<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | 05596 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13198 | JOSE LUIS GATMAYTAN, MIGUEL<br>303 SE 17TH ST STE 309<br>OCALA, FL 34471-4423 | 01601 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13198 | JOURDAN, EMILY N<br>1100 LAKE SHADOW CIRCLE   UNIT 2-306<br>MAITLAND, FL 32751 | 03246 | 150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    516

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04958 | 355,602.54 CLAIMED SECURED<br>62.58 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13198 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04490 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13198 | KEISER<br>1710 TWIN OAKS DR<br>DELAND, FL 32720-4569 | 01519 | 8.21 SCHEDULED UNSECURED<br>8.21 CLAIMED PRIORITY<br>8.21 CLAIMED UNSECURED<br>8.21 TOTAL CLAIMED | 04/24/09<br>08/19/10 | Claim out of balance<br>DOCKET NUMBER: 5435<br>SATISFIED BY PLAN |
| 08-13198 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 13,799.76 SCHEDULED UNSECURED<br>14,073.18 CLAIMED UNSECURED<br>14,073.18 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE STREET<br>P.O. BOX 1631<br>ORLANDO, FL 32802-1631 | 04357 | 85,965.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>06/14/10 | DOCKET NUMBER: 4776 |
| 08-13198 | KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE ST<br>PO BOX 1631<br>ORLANDO, FL 32802-1631 | 04360 | 85,965.79 CLAIMED UNSECURED<br>85,965.79 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13198 | KING, DENISE<br>100 E OAK TERRACE DR APT H1<br>LEESBURG, FL 34748-4470 | 03028 | 12.74 SCHEDULED UNSECURED<br>12.74 CLAIMED UNSECURED | 05/21/09 | SATISFIED BY PLAN |
| 08-13198 | KINGSWERE FURNITURE LLC<br>PO BOX 250<br>ARCADIA, WI 54612-0250 | 05404 | 0.00 SCHEDULED<br>12,499.44 CLAIMED UNSECURED<br>12,499.44 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13198 | KISSIMMEE UTILITY AUTHORITY<br>ATTN: LEEANN DORSEY<br>1701 W, CARROLL ST.<br>KISSIMMEE, FL 34741 | 00533 | 2,038.97 SCHEDULED UNSECURED<br>2,141.89 CLAIMED UNSECURED<br>2,073.39 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | KONTOS, ESTHER<br>6408 LIGHTNER DR<br>ORLANDO, FL 32829 | 04453 | 16.93 SCHEDULED UNSECURED<br>16.93 CLAIMED UNSECURED | 06/11/09 | SATISFIED BY PLAN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    517

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | KONVISER, ESTELLE<br>18548 SUNBURST LN<br>BOCA RATON, FL 33496-5149 | 01998 | 32.58 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>32.58 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | LAKE, D.<br>505 W TEMPLE AVE<br>EFFINGHAM, IL 62401-2250 | 02345 | 17.82 SCHEDULED UNSECURED<br>17.82 CLAIMED UNSECURED | 05/04/09 | SATISFIED BY PLAN |
| 08-13198 | LANDERS, PHILLIP<br>113 SAN LUCIA DR<br>DEBARY, FL 32713-5420 | 01615 | 71.91 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>71.91 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13198 | LAWTON, HAROLD<br>1419 SEGOVIA PL<br>LADY LAKE, FL 32162 | 01462 | 1.87 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/24/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13198 | LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | 00370 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | 00550 | 3,668.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13198 | LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | 05112 | 141.48 SCHEDULED UNSECURED<br>141.48 CLAIMED UNSECURED<br>141.48 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13198 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00672 | 22,444.52 SCHEDULED UNSECURED<br>25,147.18 CLAIMED UNSECURED<br>22,444.52 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13198 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LS SIMS & ASSOCIATES INC<br>ONE UNIVERSITY PLAZA. SUITE 312<br>HACKENSACK, NJ 07601 | 02440 | 2,051.70 SCHEDULED UNSECURED<br>1,982.50 CLAIMED PRIORITY<br>2,051.70 CLAIMED UNSECURED<br>2,051.70 TOTAL CLAIMED<br>2,051.70 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | LOCHRIDGE, MICHAEL W<br>782 SWAYING PALM DRIVE<br>APOPKA, FL 32712 | 02028 | 8,105.40 SCHEDULED UNSECURED<br>8,105.40 CLAIMED UNSECURED<br>8,105.40 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09<br>02/12/13 | DOCKET NUMBER: 13185 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    518

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | LOCHRIDGE, MICHAEL W<br>782 SWAYING PALM DRIVE<br>APOPKA, FL 32712 | 06000 | 8,105.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13198 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GOALGETTERS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01954 | 2,303.75 SCHEDULED UNSECURED<br>2,303.75 CLAIMED UNSECURED<br>2,303.75 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | MAILNET SERVICES<br>CONCLUSIVE MARKETING<br>800 CRESCENT CENTRE DRIVE  SUITE 450<br>FRANKLIN, TN 37067 | 03736 | 333.97 SCHEDULED UNSECURED<br>333.97 CLAIMED ADMINISTRATIVE<br>333.97 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | MARCIA, DOUG<br>FOREIGN BUREAU CORRESPONDENT<br>501 N CALVERT ST<br>BALTIMORE, MD 21278 | 01409 | 16.55 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/24/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13198 | MARKET FORCE CORP<br>3605 CHAPEL RD       STE C<br>NEWTOWN SQUARE, PA 19083 | 02350 | 1,445.00 SCHEDULED UNSECURED<br>1,445.00 CLAIMED UNSECURED<br>1,445.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13198 | MARTIN, ROBERTA<br>3605 PEMBROOK DR.<br>ORLANDO, FL 32810 | 02599 | 5,413.85 SCHEDULED UNSECURED<br>5,413.85 CLAIMED UNSECURED<br>5,413.85 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13198 | MCNERNEY, CHARLENE<br>26 JASMINE DR<br>DEBARY, FL 32713 | 05712 | 20.21 SCHEDULED UNSECURED<br>20.21 CLAIMED UNSECURED | 06/15/09 | ** LATE FILED **<br>SATISFIED BY PLAN |
| 08-13198 | MEANWELL, JUNE<br>1164 AVENIDA AMANTEA<br>LA JOLLA, CA 92037 | 04456 | 3.50 SCHEDULED UNSECURED<br>3.50 CLAIMED UNSECURED | 06/11/09 | SATISFIED BY PLAN |
| 08-13198 | MEHL, DUANE<br>939 FERN ST<br>TRAVERSE CITY, MI 49686 | 02322 | 15.44 SCHEDULED UNSECURED<br>15.44 CLAIMED UNSECURED | 05/04/09 | SATISFIED BY PLAN |
| 08-13198 | MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | 03637 | 745.16 SCHEDULED UNSECURED<br>346.04 CLAIMED UNSECURED<br>346.04 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>06/14/10 | DOCKET NUMBER: 4778 |

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:     519

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | METTLER-TOLEDO INC<br>1900 POLARIS PARKWAY<br>COLUMBUS, OH 43240-2020 | 01199 | 564.23 SCHEDULED UNSECURED<br>564.23 CLAIMED UNSECURED<br>564.23 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13198 | MID FLORIDA CARDIOLOGY SPEC<br>10000 W COLONIAL DR STE 282<br>OCOEE, FL 34761-3432 | 05438 | 4,338.48 SCHEDULED UNSECURED<br>4,338.48 CLAIMED UNSECURED<br>4,338.48 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13198 | MILLER, RONALD<br>5725 SW 20TH DR LOT 401<br>BUSHNELL, FL 33513 | 03748 | 10.79 SCHEDULED UNSECURED<br>10.79 CLAIMED PRIORITY | 06/08/09 | SATISFIED BY PLAN |
| 08-13198 | MOVING COST INC<br>2000 N STATE ROAD 7<br>MARGATE, FL 33063-5712 | 06041 | 1,475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13198 | MYERS, MELODY<br>3301 LAKE CYPRESS RD<br>KENANSVILLE, FL 34739 | 01595 | 25.04 SCHEDULED UNSECURED<br>25.04 CLAIMED UNSECURED<br>25.04 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13198 | NEWMAN CTR. FOR WOMEN, P.L.<br>PO BOX 951873<br>LAKE MARY, FL 32795-1873 | 06021 | 147.52 SCHEDULED UNSECURED<br>147.52 CLAIMED UNSECURED<br>147.52 ALLOWED UNSECURED<br>**** PAID **** | 07/02/09 | ** LATE FILED ** |
| 08-13198 | NEWSPAPER PRINTING COMPANY<br>5210 S LOIS AVE<br>TAMPA, FL 33611 | 01069 | 3,407.10 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>3,407.10 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13198 | NICKESON, CARL PHD<br>1635 E ROBINSON ST<br>ORLANDO, FL 32803 | 01295 | 440.00 SCHEDULED UNSECURED<br>230.00 CLAIMED UNSECURED<br>230.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13198 | NORTH, THOMAS & SANDRA<br>829 VISTA CV<br>CHULUOTA, FL 32766-9125 | 01613 | 71.14 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>71.14 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13198 | NORTHWESTERN MUTUAL LIFE INSURANCE CO<br>3333 RIVERWOOD PKWY SE STE 200<br>ATLANTA, GA 30339-6411 | 00888 | 4,428.00 CLAIMED SECURED<br>56,185.63 CLAIMED UNSECURED<br>60,613.63 TOTAL CLAIMED<br>56,185.63 ALLOWED UNSECURED<br>**** PAID **** | 03/31/09<br>02/21/12 | DOCKET NUMBER: 10967 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    520

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | 04877 | 21,524.28 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09 | |
| 08-13198 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04561 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13198 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04561 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13198 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04561 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13198 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04561 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13198 | OCE NORTH AMERICA INC<br>ATTN: LEGAL DEPT<br>5600 BROKEN SOUND BLVD.<br>BOCA RATON, FL 33487 | 02432 | 2,085.84 SCHEDULED UNSECURED<br>2,139.47 CLAIMED UNSECURED<br>1,821.31 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04561 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13198 | ONLINE PUBLICATIONS INC<br>55 E LONG LAKE RD      NO.416<br>TROY, MI 48085-4738 | 02245 | 161.00 SCHEDULED UNSECURED<br>161.00 CLAIMED UNSECURED<br>161.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04561 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13198 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04561 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13198 | ORLANDO MARRIOTT<br>400 WEST LIVINGSTON STREET<br>ORLANDO, FL 32801 | 02010 | 911.28 SCHEDULED UNSECURED<br>1,215.04 CLAIMED ADMINISTRATIVE<br>911.28 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13198 | OXENDINE, JACQUELYN ESQ<br>1327 PRESCOTT ST. SO.<br>SAINT PETERSBURG, FL 33712 | 05012 | 0.00 SCHEDULED UNSECURED<br>10,000,000.00 CLAIMED UNSECURED<br>7,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/14/12 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 10922 |
| 08-13198 | P2I NEWSPAPER LLC<br>1236 MAIN ST, UNIT C<br>HELLERTOWN, PA 18055 | 05433 | 22.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13198 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04734 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13198 | PEOPLE 2.0 GLOBAL, INC.<br>1161 MCDERMOTT DRIVE, SUITE 300<br>WEST CHESTER, PA 19380 | 00891 | 2,295.00 SCHEDULED UNSECURED<br>3,240.00 CLAIMED UNSECURED<br>3,240.00 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13198 | PEPE, RALPH<br>6601 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | 02941 | 4,141.00 SCHEDULED UNSECURED<br>4,141.00 CLAIMED UNSECURED<br>4,141.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13198 | PICOLO, RICHARD<br>2632 WATERVIEW DR<br>EUSTIS, FL 32726-6903 | 01584 | 13.15 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE | 04/23/09<br>02/25/11 | SATISFIED BY PLAN<br>DOCKET NUMBER: 8146 |
| 08-13198 | POINTROLL, INC<br>3200 HORIZON DR STE 120<br>KNG OF PRUSSA, PA 19406-2680 | 00647 | 4,048.08 CLAIMED UNSECURED<br>2,193.12 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>04/22/10 | DOCKET NUMBER: 4135 |

CLAIMS REGISTER AS OF 02/19/15                                                        PAGE:    522

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | PRINCETON COMM GROUP<br>PO BOX 796<br>PENNINGTON, NJ 85340796 | 02853 | 394.76 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>394.76 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13198 | REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 00530 | 1,773.00 SCHEDULED UNSECURED<br>1,773.00 CLAIMED UNSECURED<br>1,773.00 ALLOWED UNSECURED<br>**** PAID **** | 02/13/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | REM CONSULTING INC<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | 01999 | 1,201.40 SCHEDULED UNSECURED<br>1,201.40 CLAIMED UNSECURED<br>1,201.40 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | REMUS, GLORIA<br>1478 WAUKON CIR<br>CASSELBERRY, FL 32707 | 05792 | 361.71 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>361.71 ALLOWED UNSECURED<br>**** PAID **** | 06/16/09<br>06/24/11 | ** LATE FILED **<br>DOCKET NUMBER: 9347 |
| 08-13198 | REXEL CONSOLIDATED<br>2131 PARK CENTRAL BLVD N BLDG D<br>POMPANO BEACH, FL 33064-2210 | 02181 | 517.88 CLAIMED ADMINISTRATIVE<br>517.88 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | 01915 | 1,508.74 SCHEDULED UNSECURED<br>585.76 CLAIMED UNSECURED<br>585.76 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13198 | RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | 01916 | 922.98 CLAIMED UNSECURED<br>922.98 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>STILLWATER TECHNOLOGIES, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | 03314 | 8,963.25 SCHEDULED UNSECURED<br>8,963.25 CLAIMED ADMINISTRATIVE<br>8,963.25 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | ROGERS, KARLENE<br>108 TRAFALGAR PL<br>LONGWOOD, FL 32779-5628 | 03211 | 51.02 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>51.02 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | ROWTON, WES<br>146 RAINBOW DR NO.4659<br>LIVINGSTON, TX 77399 | 01524 | 5.56 SCHEDULED UNSECURED<br>5.56 CLAIMED UNSECURED | 04/23/09 | SATISFIED BY PLAN |

```
U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER             CLAIMS REGISTER AS OF 02/19/15                         PAGE:    523
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.
```

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13198 | RREEF AMERICA REIT II CORP VVV<br>C/O RREEF MANAGEMENT COMPANY<br>600 NORTHLAKE BLVD SUITE 110<br>ALTAMONTE SPRINGS, FL 32701 | 06122 | 113,886.75 CLAIMED UNSECURED<br>113,886.75 ALLOWED UNSECURED<br>**** PAID **** | 07/24/09 | |
| 08-13198 | RUTLAND, CHARLES<br>1870 BRACKENHURST PL<br>LAKE MARY, FL 32746-4611 | 02448 | 20.00 SCHEDULED UNSECURED<br>20.00 CLAIMED UNSECURED | 05/05/09 | SATISFIED BY PLAN |
| 08-13198 | SARDO, JOE<br>284 LAVISTA DR W<br>WINTER SPRINGS, FL 32708-3081 | 01294 | 25.29 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>25.29 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13198 | SCHENKER, INC.<br>965 NORFOLK SQ<br>NORFOLK, VA 23502 | 00477 | 8,375.00 SCHEDULED UNSECURED<br>8,375.00 CLAIMED UNSECURED<br>8,375.00 ALLOWED UNSECURED<br>**** PAID **** | 02/06/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13198 | SELECT PERSONNEL SERVICES<br>3820 STATE ST<br>SANTA BARBARA, CA 93105-3182 | 02450 | 1,490.64 SCHEDULED UNSECURED<br>4,623.81 CLAIMED UNSECURED<br>1,490.64 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13198 | SLASON, MICHAEL D.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | 07059 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |
| 08-13198 | SMITH, GAY<br>1264 PATRIOT PL<br>DAYTONA BEACH, FL 32119-1563 | 02009 | 39.74 SCHEDULED UNSECURED<br>39.74 CLAIMED UNSECURED<br>39.74 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: PENTALIFT EQUIPMENT CORPORAT<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02487 | 7,798.12 SCHEDULED UNSECURED<br>7,798.12 CLAIMED ADMINISTRATIVE<br>7,798.12 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | STACEY, JOHN<br>642 RIGGS CIR<br>DAVENPORT, FL 33897-6010 | 05915 | 47.70 SCHEDULED UNSECURED<br>47.70 CLAIMED UNSECURED<br>47.70 ALLOWED UNSECURED<br>**** PAID **** | 06/22/09 | ** LATE FILED ** |
| 08-13198 | STANCAMPIANO, LOUIS J.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | 07061 | 0.00 CLAIMED UNSECURED | 11/02/11 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 00464 | 169,058.66 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13198 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 00707 | 259,977.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/09/09<br>08/31/12 | Supercedes claim number 464<br>DOCKET NUMBER: 12364 |
| 08-13198 | STEINMETZ, DAVID<br>300 W.BARBEE CHAPEL RD<br>CHAPEL HILL, NC 27517 | 02723 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09 | |
| 08-13198 | STEINMETZ, DAVID<br>300 W.BARBEE CHAPEL RD<br>CHAPEL HILL, NC 27517 | 02724 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09 | |
| 08-13198 | STEINMETZ, DAVID<br>300 W.BARBEE CHAPEL RD<br>CHAPEL HILL, NC 27517 | 02725 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09 | |
| 08-13198 | STINE, TOM<br>204 S ROSE AVE<br>KISSIMMEE, FL 34741-5663 | 01959 | 18.79 SCHEDULED UNSECURED<br>18.79 CLAIMED UNSECURED | 04/27/09 | SATISFIED BY PLAN |
| 08-13198 | SUAZO, BEN<br>PO BOX 617603<br>ORLANDO, FL 32861-7603 | 02387 | 52.80 SCHEDULED UNSECURED<br>52.80 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13198 | TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | 00218 | 960.00 SCHEDULED UNSECURED<br>10,572.00 CLAIMED UNSECURED<br>960.00 ALLOWED UNSECURED<br>**** PAID **** | 01/12/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13198 | TELE DIRECT INTERNATIONAL, INC.<br>AKA TDI INC.<br>17255 N 82ND ST., SUITE 4<br>SCOTTSDALE, AZ 85255 | 00916 | 9,147.76 SCHEDULED UNSECURED<br>9,147.76 CLAIMED UNSECURED<br>9,147.76 ALLOWED UNSECURED<br>**** PAID **** | 04/08/09 | |
| 08-13198 | TEMPLE BETH EL BELLMORE<br>1373 BELLMORE RD<br>N BELLMORE, NY 11710 | 02438 | 50.00 SCHEDULED UNSECURED<br>50.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    525

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | THOMAS & LOCICERO PL<br>400 N ASHLEY DR  SUITE 1100<br>TAMPA, FL 33602 | 04693 | 8,253.14 SCHEDULED UNSECURED<br>9,139.46 CLAIMED UNSECURED<br>9,139.46 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13198 | TLM & ASSOCIATES INC<br>1601 BELLROSE DR N<br>CLEARWATER, FL 33756 | 01713 | 144.66 SCHEDULED UNSECURED<br>2,430.59 CLAIMED UNSECURED<br>712.84 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13198 | TRAFFIC.COM INC<br>6461 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 02430 | 5,400.00 CLAIMED UNSECURED<br>5,400.00 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13198 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05465 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13198 | TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 06170 | 20,646.51 SCHEDULED UNSECURED<br>10,822.93 CLAIMED ADMINISTRATIVE<br>10,822.93 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 08/14/09 | ** LATE FILED ** |
| 08-13198 | TRELLEBORG COATED SYSTEMS US, INC.<br>PO BOX 1531<br>SPARTANBURG, SC 29304 | 03423 | 1,594.67 CLAIMED ADMINISTRATIVE<br>1,594.67 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/02/09 | |
| 08-13198 | TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 06306 | 1,286.10 SCHEDULED UNSECURED<br>1,357.20 CLAIMED UNSECURED<br>1,357.20 ALLOWED UNSECURED<br>**** PAID **** | 10/19/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13198 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04261 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13198 | UGL UNICCO<br>275 GROVE STREET, SUITE 3-200<br>AUBURNDALE, MA 02466 | 00886 | 37,529.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| 08-13198 | UGL UNICCO<br>275 GROVE STREET, SUITE 3-200<br>AUBURNDALE, MA 02466 | 01003 | 48,729.85 SCHEDULED UNSECURED<br>46,251.99 CLAIMED UNSECURED<br>46,251.99 ALLOWED UNSECURED<br>**** PAID **** | 04/13/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    526

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02053 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13198 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02055 | 12.97 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13198 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01744 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 08-13198 | UNCLAIMED PROPERTY DIVISION OFFICE OF<br>STATE TREASURER<br>CAPITOL COMPLEX<br>CHARLESTON, WV 25305 | 03112 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/26/09<br>12/09/13 | DOCKET NUMBER: 13816 |
| 08-13198 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 04998 | 2,671.01 SCHEDULED UNSECURED<br>1,157.78 CLAIMED ADMINISTRATIVE<br>1,514.03 CLAIMED UNSECURED<br>2,671.81 TOTAL CLAIMED<br>2,671.81 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SWEET AUDIO, INC.<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00336 | 705.00 SCHEDULED UNSECURED<br>705.00 CLAIMED UNSECURED<br>705.00 ALLOWED UNSECURED<br>**** PAID **** | 01/30/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13198 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00419 | 430.00 SCHEDULED UNSECURED<br>430.00 CLAIMED UNSECURED<br>430.00 ALLOWED UNSECURED<br>**** PAID **** | 02/06/09 | |
| 08-13198 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00634 | 713.00 SCHEDULED UNSECURED<br>713.00 CLAIMED UNSECURED<br>713.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: GENTRY MANUFACTURING CORP<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01336 | 1,629.50 SCHEDULED UNSECURED<br>1,118.95 CLAIMED ADMINISTRATIVE<br>1,118.95 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/22/09 | |
| 08-13198 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ALLEN ENERGY LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02137 | 213.00 SCHEDULED UNSECURED<br>213.00 CLAIMED UNSECURED<br>213.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13198 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 02721 | 2,485.00 SCHEDULED UNSECURED<br>5,230.00 CLAIMED PRIORITY<br>5,230.00 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13198 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04168 | 4,955.60 SCHEDULED UNSECURED<br>960.00 CLAIMED UNSECURED<br>960.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13198 | USA MOBILITY<br>3000 TECHNOLOGY DR, STE 400<br>PLANO, TX 75074 | 05669 | 852.26 SCHEDULED UNSECURED<br>79.60 CLAIMED UNSECURED<br>79.60 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13198 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04024 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13198 | VNYX<br>4706 N 40 STREET<br>HOLLYWOOD, FL 33021 | 07135 | 432.19 SCHEDULED UNSECURED<br>432.19 CLAIMED ADMINISTRATIVE<br>432.19 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 07/17/12 | |
| 08-13198 | WASTE SERVICES OF FLORIDA INC<br>PO BOX 6418<br>CAROL STREAM, IL 60197 | 01936 | 3,488.65 SCHEDULED UNSECURED<br>3,488.65 CLAIMED UNSECURED<br>3,488.65 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13198 | WATKINS, CHARLES<br>APT 35<br>CUYAHOGAFALLS, OH 44223 | 02364 | 12.59 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/04/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13198 | WAYNE, GARY<br>3200 PARKER DR<br>EUSTIS, FL 32726-7156 | 01909 | 33.58 SCHEDULED UNSECURED<br>33.58 CLAIMED ADMINISTRATIVE<br>33.58 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    528

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13198 | WEDGE, CHRIS<br>8933 COURTYARD LN<br>GROVELAND, FL 34736-8899 | 02225 | 50.00 SCHEDULED UNSECURED<br>50.00 CLAIMED PRIORITY<br>50.00 CLAIMED UNSECURED<br>50.00 TOTAL CLAIMED<br>50.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | WFTV / WRDQ<br>WFTV TV09<br>ATTN: LEGAL COUNSEL<br>ORLANDO, FL 32801 | 03688 | 0.00 SCHEDULED UNSECURED<br>9,000.07 CLAIMED UNSECURED<br>6,750.05 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13198 | WFTV INC<br>WRDQ<br>PO BOX 863324<br>ORLANDO, FL 32886 | 03687 | 7,267.50 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>7,267.50 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13198 | WHITAKER OIL COMPANY<br>PO BOX 890688<br>CHARLOTTE, NC 28289-0688 | 02217 | 2,193.51 SCHEDULED UNSECURED<br>2,193.51 CLAIMED ADMINISTRATIVE<br>2,193.51 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/01/09 | |
| 08-13198 | WHITMORE, DONALD E<br>6032 LAKEVILLE ROAD<br>ORLANDO, FL 32818 | 01440 | 0.00 SCHEDULED<br>3,778.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/24/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13198 | WHITMORE, DONALD E<br>6032 LAKEVILLE ROAD<br>ORLANDO, FL 32818 | 02237 | 3,778.85 SCHEDULED UNSECURED<br>3,778.85 CLAIMED UNSECURED<br>3,778.85 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13198 | WILLETTE, MARCIA, AS GUARDIAN AND<br>NATURAL MOTHER OF ZACHARY MITZKOVITZ<br>69 PECAN RUN, STE 5623<br>OCALA, FL 34472 | 06160 | 111,043.24 CLAIMED UNSECURED<br>35,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 08/10/09 | |
| 08-13198 | WILLIAMS, ROSETTA<br>706 CHELTENHAM AVE<br>DELTONA, FL 32738-9008 | 05828 | 55.28 SCHEDULED UNSECURED<br>55.28 CLAIMED UNSECURED<br>55.28 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13198 | WOLFORD, KATHERINE<br>8311 EDIE WAY<br>ORLANDO, FL 32810-2303 | 01135 | 19.97 SCHEDULED UNSECURED<br>19.97 CLAIMED UNSECURED | 04/20/09 | SATISFIED BY PLAN |
| 08-13198 | WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | 05867 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/18/09<br>12/09/13 | DOCKET NUMBER: 13816 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13198 | WOODS & POOLE ELECTRONICS, INC.<br>4910 MASSACHUSETTS AVENUE, N.W.<br>SUITE<br>WASHINGTON, DC 20016-4368 | 00854 | 399.50 SCHEDULED UNSECURED<br>799.00 CLAIMED UNSECURED<br>799.00 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13198 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 3,741.81 SCHEDULED UNSECURED<br>6,078.29 CLAIMED UNSECURED<br>6,078.29 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13198 | YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 04352 | 3,573.79 SCHEDULED UNSECURED<br>4,924.12 CLAIMED ADMINISTRATIVE<br>10,075.52 CLAIMED UNSECURED<br>14,999.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13198 | YAKSH, MICHAEL, JR.<br>C/O MORGAN & MORGAN<br>ATTN: C. RYAN MORGAN<br>20 N. ORANGE AVENUE<br>ORLANDO, FL 32802-4979 | 02354 | 0.00 SCHEDULED UNSECURED<br>6,780.00 CLAIMED UNSECURED<br>6,780.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/04/09 | |
| 08-13198 | YORK, ROMAYNE<br>350 INLET AVE<br>MERRITT ISLAND, FL 32953-3078 | 02986 | 19.45 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/19/09<br>08/19/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5435 |
| 08-13198 | ZELLWIN FARMS COMPANY<br>RE: TAVARES 1898 E. BURLEIGH<br>P.O. BOX 188<br>ZELLWOOD, FL 32798 | 02783 | 4,578.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13198 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05372 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 148 |
| 08-13198 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00148 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    530

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 175 | 766,166.59 |
|  | Total Scheduled | 178 | 766,166.59 |
| Claimed | - ADMINISTRATIVE | 24 | 54,980.20 |
|  | - PRIORITY | 13 | 107,488.56 |
|  | - SECURED | 14 | 8,794,316,609.91 |
|  | - UNSECURED | 173 | 10,955,316.98 |
|  | Total Claimed | 255 | 8,805,434,395.65 |
| Allowed | - ADMINISTRATIVE | 9 | 24,905.78 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 154 | 787,415.54 |
|  | Total Allowed | 162 | 812,321.32 |
|  | Total Expunged | 40 | 30,952,295.06 |
|  | Total Withdrawn | 7 | 1,298,378.97 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13200 | ASM CAPITAL III, L.P.<br>TRANSFEROR: IPC PRINT SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 03025 | 223,236.49 SCHEDULED UNSECURED<br>73,930.63 CLAIMED ADMINISTRATIVE<br>149,305.86 CLAIMED UNSECURED<br>223,236.49 TOTAL CLAIMED<br>73,930.63 ALLOWED ADMINISTRATIVE<br>149,305.86 ALLOWED UNSECURED<br>223,236.49 TOTAL ALLOWED<br>**** PAID **** | 05/21/09 | |
| 08-13200 | AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06641 | 8,245.24 SCHEDULED UNSECURED<br>7,695.55 CLAIMED UNSECURED<br>7,695.55 ALLOWED UNSECURED<br>**** PAID **** | 08/16/10<br>07/09/12 | DOCKET NUMBER: 11972 |
| 08-13200 | ATHOLTON ADVENTIST SCHOOL<br>6520 MARTIN ROAD<br>COLUMBIA, MD 21044 | 02117 | 76.96 SCHEDULED UNSECURED<br>76.96 CLAIMED UNSECURED<br>76.96 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13200 | BALTIMORE COUNTY REVENUE AUTHORITY<br>115 TOWSONTOWN BOULEVARD<br>TOWSON, MD 21286-5350 | 01021 | 4,020.00 SCHEDULED UNSECURED<br>7,940.00 CLAIMED ADMINISTRATIVE<br>7,940.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13200 | BEM, JENNIFER<br>356 LONG MEADOW WAY<br>ARNOLD, MD 21012 | 01183 | 400.00 SCHEDULED UNSECURED<br>1,760.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13200 | BERLYN INC<br>T/A THE PRINCE GEORGE'S SENTINEL<br>LYNN G KAPILOFF<br>5307 N CHARLES ST<br>BALTIMORE, MD 21210 | 00564 | 7,100.00 SCHEDULED UNSECURED<br>6,450.00 CLAIMED UNSECURED<br>6,450.00 ALLOWED UNSECURED<br>**** PAID **** | 02/26/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13200 | BERLYN INC<br>T/A THE PRINCE GEORGE'S SENTINEL<br>LYNN G KAPILOFF<br>5307 N CHARLES ST<br>BALTIMORE, MD 21210 | 00565 | 650.00 CLAIMED UNSECURED<br>146.77 ALLOWED UNSECURED<br>**** PAID **** | 02/26/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13200 | BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 00958 | 24,085.84 SCHEDULED UNSECURED<br>4,709.91 CLAIMED UNSECURED<br>4,709.91 ALLOWED UNSECURED<br>**** PAID **** | 04/16/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13200 | BRICKMAN GROUP LTD<br>18227 FLOWER HILL WAY, SUITE D<br>GAITHERSBURG, MD 20879 | 05406 | 590.34 CLAIMED UNSECURED<br>590.34 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13200 | CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04312 | 46.67 CLAIMED UNSECURED<br>46.67 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13200 | CHESAPEAKE TELEPHONE SYSTEM INC.<br>8225 A CLOVERLEAF DRIVE<br>MILLERSVILLE, MD 21108 | 01210 | 125.00 SCHEDULED UNSECURED<br>125.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/20/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13200 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05210 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13200 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDERSON DIRECTORY SALES<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 03177 | 586.76 SCHEDULED UNSECURED<br>586.76 CLAIMED UNSECURED<br>586.76 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13200 | CROSS POST LLC<br>PO BOX 5425<br>PETALUMA, CA 94955 | 01231 | 960.00 SCHEDULED UNSECURED<br>960.00 CLAIMED UNSECURED<br>960.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13200 | DATABASE PUBLISHING SYSTEMS<br>784 OLD MAIN ST<br>ROCKY HILL, CT 06067 | 02274 | 816.23 SCHEDULED UNSECURED<br>816.23 CLAIMED UNSECURED<br>816.23 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13200 | DIRECTORY RESOURSES CO<br>PO BOX 50414<br>PROVO, UT 84605 | 02396 | 550.32 SCHEDULED UNSECURED<br>480.00 CLAIMED UNSECURED<br>90.32 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13200 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 2.38 CLAIMED UNSECURED<br>2.38 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13200 | DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE<br>15 GRANBY STREET- 17C<br>NORFOLK, VA 23510 | 03680 | 289.20 CLAIMED UNSECURED<br>289.20 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>01/25/10 | DOCKET NUMBER: 3187 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
PAGE:     533
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13200 | DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | 03683 | 2,282.10 CLAIMED UNSECURED<br>1,104.24 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13200 | DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | 03685 | 372.50 CLAIMED UNSECURED<br>84.11 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>06/24/11 | DOCKET NUMBER: 9347 |
| 08-13200 | DULANY LEAHY & CURTIS<br>RE: WESTMINISTER 121 E. MAIN<br>127 EAST MAIN ST.<br>WESTMINSTER, MD 21157 | 03471 | 665.30 CLAIMED UNSECURED<br>665.30 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13200 | DULANY, WIILIAM B AND WINIFRED S.<br>RE: WESTMINISTER 121 E. MAIN<br>1167 OLD TANEYTOWN ROAD<br>WESTMINSTER, MD 21158 | 03467 | 8,100.00 CLAIMED UNSECURED<br>8,100.00 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13200 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04328 | 1,470.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13200 | EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | 02905 | 462.26 SCHEDULED UNSECURED<br>462.26 CLAIMED ADMINISTRATIVE<br>567.92 CLAIMED UNSECURED<br>1,030.18 TOTAL CLAIMED<br>462.26 ALLOWED ADMINISTRATIVE<br>567.92 ALLOWED UNSECURED<br>1,030.18 TOTAL ALLOWED<br>**** PAID **** | 05/18/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13200 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MYLES COMMUNICATIONS, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02825 | 0.00 SCHEDULED<br>800.00 CLAIMED ADMINISTRATIVE<br>800.00 CLAIMED UNSECURED<br>800.00 TOTAL CLAIMED<br>800.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13200 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04829 | 11.99 SCHEDULED UNSECURED<br>541.21 CLAIMED UNSECURED<br>541.21 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    534

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13200 | FRIEDRICH, IRA<br>10512 CHESTER WAY<br>WOODSTOCK, MD 21163 | 01125 | 40.82 SCHEDULED UNSECURED<br>40.82 CLAIMED UNSECURED<br>40.82 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13200 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00591 | 12,850.00 CLAIMED PRIORITY<br>2,325.00 CLAIMED UNSECURED<br>15,175.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13200 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06231 | 0.00 CLAIMED PRIORITY | 09/17/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13200 | HASLER INC.<br>PO BOX 3808<br>ATTN: CONTRACT DEPT<br>MILFORD, CT 06460 | 03534 | 0.00 SCHEDULED<br>270.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13200 | IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 03678 | 426.65 SCHEDULED UNSECURED<br>1,266.16 CLAIMED UNSECURED<br>1,266.16 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13200 | INTER-CITY PRESS<br>2015 W 41ST STREET<br>BALTIMORE, MD 21211 | 02676 | 2,960.97 SCHEDULED UNSECURED<br>2,960.97 CLAIMED UNSECURED<br>2,960.97 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13200 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01074 | 6,652.81 SCHEDULED UNSECURED<br>6,652.81 CLAIMED UNSECURED<br>6,652.81 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13200 | JOHNSON, LINDA B<br>8721-22 HAYSHED LN<br>COLUMBIA, MD 21045 | 03008 | 834.74 SCHEDULED UNSECURED<br>650.12 CLAIMED ADMINISTRATIVE<br>834.74 CLAIMED PRIORITY<br>834.74 ALLOWED UNSECURED<br>**** PAID ****<br>834.74 TOTAL CLAIMED | 05/20/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13200 | JOSE, GONZALEZ<br>8513 BEAUFORT DRIVE<br>FULTON, MD 20759 | 02112 | 5.21 SCHEDULED UNSECURED<br>5.21 CLAIMED UNSECURED | 04/30/09 | SATISFIED BY PLAN |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    535

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13200 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04491 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13200 | KOSCIELNIAK, JESSICA A<br>4763 HILCREST COURT<br>CROWN POINT, IN 46307 | 06468 | 1,064.10 SCHEDULED UNSECURED<br>1,064.10 CLAIMED UNSECURED<br>1,064.10 ALLOWED UNSECURED<br>**** PAID **** | 04/26/10 | |
| 08-13200 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CAC DIRECT MARKETING SERVICE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01862 | 2,943.96 SCHEDULED UNSECURED<br>2,943.96 CLAIMED ADMINISTRATIVE<br>2,943.96 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13200 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: APS HEALTHCARE BETHESDA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02791 | 5,445.00 CLAIMED UNSECURED<br>5,445.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13200 | MEXICO PLASTIC CO. DBA CONTINENTAL<br>PRODUCTS<br>ATTN: TRACY<br>PO BOX 760<br>MEXICO, MO 65265 | 00429 | 900.00 SCHEDULED UNSECURED<br>900.00 CLAIMED UNSECURED<br>900.00 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09 | |
| 08-13200 | MYRICK'S CLEANING SERVICE<br>C/O LYN MYRICK-CABASSA<br>8001 JONES RD.<br>JESSUP, MD 20794 | 00224 | 585.00 CLAIMED UNSECURED<br>585.00 ALLOWED UNSECURED<br>**** PAID **** | 01/12/09 | |
| 08-13200 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04560 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13200 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04560 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13200 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04560 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13200 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04560 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13200 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04560 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13200 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04560 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13200 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04560 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13200 | PASSARELLI, JAMES<br>10560 HOUNSLOW DRIVE<br>WOODSTOCK, MD 21163 | 02405 | 42.29 SCHEDULED UNSECURED<br>42.29 CLAIMED UNSECURED<br>42.29 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13200 | RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | 00439 | 14,618.28 CLAIMED UNSECURED<br>14,618.28 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13200 | RIORDON, JOHN<br>13979 HIGHLAND ROAD<br>CLARKSVILLE, ME 21029 | 02505 | 15.55 SCHEDULED UNSECURED<br>15.55 CLAIMED UNSECURED | 05/06/09 | SATISFIED BY PLAN |
| 08-13200 | ROGERS, SHARON<br>6 COLONY DR E<br>WEST ORANGE, NJ 07052-4615 | 02850 | 22.29 SCHEDULED UNSECURED<br>22.29 CLAIMED UNSECURED | 05/15/09 | SATISFIED BY PLAN |
| 08-13200 | SCHAFER, ANDREW<br>9306 LONG BRANCH PKWY<br>SILVER SPRING, MD 20901 | 05013 | 0.00 SCHEDULED<br>250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13200 | STANDARD PARKING CORPORATION<br>8037 INNOVATION WAY<br>CHICAGO, IL 60682-0080 | 02835 | 2,900.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>04/19/10 | DOCKET NUMBER: 4101 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    537
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13200 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05470 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13200 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04213 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13200 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY WEB PAL<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02827 | 1,029.84 SCHEDULED UNSECURED<br>1,029.84 CLAIMED ADMINISTRATIVE<br>1,029.84 CLAIMED UNSECURED<br>1,029.84 TOTAL CLAIMED<br>1,029.84 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13200 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04175 | 180.00 SCHEDULED UNSECURED<br>120.00 CLAIMED UNSECURED<br>120.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13200 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04025 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13200 | WALTON PRESS<br>402 MAYFIELD DRIVE<br>NAYOUNG WILSON<br>MONROE, GA 30655 | 01113 | 0.00 SCHEDULED<br>7,065.00 CLAIMED UNSECURED<br>7,065.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13200 | YELLOW PAGES ASSOCIATION<br>PO BOX 95000 1610<br>PHILADELPHIA, PA 19195-1610 | 01808 | 22.58 SCHEDULED UNSECURED<br>100.00 CLAIMED ADMINISTRATIVE<br>3,632.58 CLAIMED UNSECURED<br>3,732.58 TOTAL CLAIMED<br>122.58 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13200 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05371 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 147 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                             CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13200 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00147 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 30 | 290,718.90 |
| | | | | |
| Total Scheduled | | | 34 | 290,718.90 |
| Claimed | - | ADMINISTRATIVE | 8 | 87,856.81 |
| | - | PRIORITY | 3 | 100,834.74 |
| | - | SECURED | 8 | 8,793,955,729.37 |
| | - | UNSECURED | 39 | 231,454.79 |
| | | | | |
| Total Claimed | | | 63 | 8,794,375,875.71 |
| Allowed | - | ADMINISTRATIVE | 2 | 74,392.89 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 38 | 237,261.28 |
| | | | | |
| Total Allowed | | | 38 | 311,654.17 |
| | | | | |
| Total Expunged | | | 11 | 29,621,910.00 |
| Total Withdrawn | | | 1 | 1,182,144.41 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13201 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05211 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13201 | GBH INVESTMENTS, LLC<br>C/O CHRISTINE M. TOBIN<br>BUSH STROUT & KORNFELD<br>601 UNION ST. # 5000<br>SEATTLE, WA 98101-2373 | 06480 | 13,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/10<br>05/24/12 | DOCKET NUMBER: 11688 |
| 08-13201 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05469 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09<br>05/24/12 | DOCKET NUMBER: 11688 |
| 08-13201 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04026 | 100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/09<br>05/24/12 | DOCKET NUMBER: 16688 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    541

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 4 | 0.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 13,208,594.00 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    542

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13202 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05212 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13202 | KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE STREET<br>P.O. BOX 1631<br>ORLANDO, FL 32802-1631 | 04358 | 85,965.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>06/14/10 | DOCKET NUMBER: 4776 |
| 08-13202 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05468 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13202 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04262 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13202 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04027 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13202 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05370 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 149 |
| 08-13202 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00149 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 7 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 5 | 29,688,825.79 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    544

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13203 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05200 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13203 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03567 | 4,058.01 CLAIMED PRIORITY<br>521.00 CLAIMED UNSECURED<br>4,579.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13203 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06719 | 2,925.31 CLAIMED PRIORITY<br>480.00 CLAIMED UNSECURED<br>3,405.31 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3567<br>DOCKET NUMBER: 12700 |
| 08-13203 | OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N. ROBINSON, SUITE 2000<br>OKLAHOMA CITY, OK 73102-7471 | 00586 | 2,275.63 CLAIMED PRIORITY<br>203.37 CLAIMED UNSECURED<br>2,479.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13203 | STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | 05656 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/28/09<br>08/21/12 | Cororation and excise tax<br>DOCKET NUMBER: 12302 |
| 08-13203 | STATE OF ILLINOIS DEPARTMENT OF<br>EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00879 | 1,903.18 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/17/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13203 | STATE OF ILLINOIS DEPARTMENT OF<br>EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00880 | 9,515.89 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/17/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13203 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05461 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13203 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04028 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    545

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 9 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 5 | 127,071.08 |
| Total Withdrawn | | 3 | 1,185,549.72 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     546

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13204 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05201 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13204 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05460 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13204 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04029 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 3 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 108,594.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13205 | BANC OF AMERICA LEASING & CAPITAL, LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | 04643 | 7,183.89 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>08/24/12 | DOCKET NUMBER: 12334 |
| 08-13205 | BENALCAZAR,JUAN C<br>150 SOUTHFIELD AVE APT 1448<br>STAMFORD, CT 06902-7763 | 06380 | 23.70 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>23.70 ALLOWED UNSECURED<br>**** PAID **** | 01/25/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13205 | BENALCAZAR,JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | 06381 | 298.85 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>298.85 ALLOWED UNSECURED<br>**** PAID **** | 01/25/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13205 | BENALCAZAR,JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | 06382 | 5.40 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>5.40 ALLOWED UNSECURED<br>**** PAID **** | 01/25/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13205 | BENALCAZAR,JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | 06383 | 8.64 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>8.64 ALLOWED UNSECURED<br>**** PAID **** | 01/25/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13205 | BERISHA, VERONIKA<br>3 VALLEY ROAD APT 1RR<br>STAMFORD, CT 06902 | 02665 | 9.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/11/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13205 | CAPOLI, GUS<br>30 BELLMERE AVENUE<br>STAMFORD, CT 06906 | 02928 | 30,603.85 SCHEDULED UNSECURED<br>30,603.85 CLAIMED PRIORITY<br>30,603.85 CLAIMED UNSECURED<br>30,603.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>03/22/10 | Claim out of balance<br>DOCKET NUMBER: 3803 |
| 08-13205 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 05973 | 0.00 CLAIMED UNSECURED | 06/05/09 | SATISFIED-DE MINIMIS |
| 08-13205 | CESPEDES, EDGAR<br>18 HOLLOW WOOD LANE<br>GREENWICH, CT 06831 | 02096 | 86.36 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>86.36 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>07/14/10 | DOCKET NUMBER: 5006 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    549

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13205 | CITY OF NORWALK<br>TAX COLLECTOR<br>125 EAST AVENUE<br>NORWALK, CT 06851 | 06117 | 815.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/24/09<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13205 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05202 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13205 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04143 | 500,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | DOCKET NUMBER: 5751 |
| 08-13205 | CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | 00579 | 451.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13205 | DE PRETA, RICHARD<br>100 PALMER AVENUE<br>STAMFORD, CT 06902 | 02231 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/01/09 | |
| 08-13205 | DESOUSA, JOHN B<br>344 BENHAM HILL RD<br>WEST HAVEN, CT 06516-6233 | 02158 | 4,913.92 SCHEDULED UNSECURED<br>4,913.92 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/30/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13205 | GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | 02056 | 5.04 SCHEDULED UNSECURED<br>5.04 CLAIMED ADMINISTRATIVE<br>5.04 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/29/09 | |
| 08-13205 | GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | 02087 | 294.27 SCHEDULED UNSECURED<br>294.27 CLAIMED ADMINISTRATIVE<br>294.27 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13205 | GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | 02506 | 301.75 SCHEDULED UNSECURED<br>301.75 CLAIMED ADMINISTRATIVE<br>301.75 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13205 | GIAN, MICHAEL #110558<br>40 PURITAN LN<br>STAMFORD, CT 06906 | 02376 | 64.50 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>64.50 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>07/14/10 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    550

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13205 | GILLESKI, JOSEPH<br>110 ELMBROOK DRIVE<br>STAMFORD, CT 06906 | 02490 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/06/09<br>02/16/10 | Amends claim number 955<br>DOCKET NUMBER: 3427 |
| 08-13205 | GILLESKI, JOSEPH J<br>110 ELMBROOK DRIVE<br>STAMFORD, CT 06906 | 06253 | 4,913.92 SCHEDULED UNSECURED<br>4,913.92 CLAIMED PRIORITY<br>4,913.92 CLAIMED UNSECURED<br>4,913.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/24/09<br>03/22/10 | Claim out of balance<br>DOCKET NUMBER: 3803 |
| 08-13205 | GOERL, MR. CONRAD<br>215 PINE SHADOWS DR<br>HOUSTON, TX 77056-1316 | 01846 | 82.79 SCHEDULED UNSECURED<br>82.79 CLAIMED UNSECURED<br>82.79 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13205 | HENDERSON, KATHY<br>38 STANDISH ROAD<br>APT. 1<br>STAMFORD, CT 06902 | 02929 | 2,105.77 SCHEDULED UNSECURED<br>2,105.77 CLAIMED PRIORITY<br>2,105.77 CLAIMED UNSECURED<br>2,105.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>03/22/10 | Claim out of balance<br>DOCKET NUMBER: 3803 |
| 08-13205 | JINISHIAN, JOHN<br>31 RIVER DR<br>NORWALK, CT 06855 | 01354 | 44.35 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>44.35 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13205 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04492 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13205 | KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN, HANNAFAN &<br>HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | 06778 | 0.00 CLAIMED UNSECURED | 06/08/11 | CLAIMED CONT UNLIQ |
| 08-13205 | LITSCHAUER, E.<br>53 BEDFORD ST<br>GREENWICH, CT 06831 | 01607 | 202.80 SCHEDULED UNSECURED<br>202.80 CLAIMED ADMINISTRATIVE<br>202.80 CLAIMED UNSECURED<br>202.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/23/09<br>04/19/10 | Claim out of balance<br>DOCKET NUMBER: 4100 |
| 08-13205 | MATOSEVIC, TIHOMIR<br>3 VALLEY RD<br>STAMFORD, CT 06902 | 01839 | 737.76 SCHEDULED UNSECURED<br>737.76 CLAIMED UNSECURED<br>737.76 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13205 | MATOSEVIC, TIHOMIR<br>3 VALLEY RD<br>STAMFORD, CT 06902 | 01841 | 197.76 SCHEDULED UNSECURED<br>197.76 CLAIMED UNSECURED<br>197.76 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13205 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04559 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13205 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04559 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13205 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04559 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13205 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04559 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13205 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04559 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13205 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04559 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13205 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04559 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    552

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13205 | PARASKEVAS, MRS.<br>PO BOX 4897<br>GREENWICH, CT 06831 | 01196 | 218.40 SCHEDULED UNSECURED<br>218.40 CLAIMED UNSECURED<br>218.40 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13205 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04736 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13205 | RITCH,JONATHAN<br>35 ORCHARD STREET<br>COS COB, CT 06807 | 06044 | 4,057.65 SCHEDULED UNSECURED<br>4,057.65 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/08/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13205 | SECHI, NINO<br>17 MELROSE AVE<br>GREENWICH, CT 06830 | 01606 | 45.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 04/23/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13205 | STATE OF CONNECTICUT<br>PO BOX 150444<br>HARTFORD, CT 06115 | 02091 | 275.00 SCHEDULED UNSECURED<br>275.00 CLAIMED UNSECURED<br>275.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13205 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05459 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13205 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02041 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED. |
| 08-13205 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01745 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 08-13205 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04030 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13205 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>265.19 CLAIMED UNSECURED<br>265.19 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 26 | 49,496.48 |
|  |  |  |  |
| Total Scheduled |  | 27 | 49,496.48 |
| Claimed | - ADMINISTRATIVE | 3 | 601.06 |
|  | - PRIORITY | 2 | 100,000.00 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 18 | 1,776.90 |
|  |  |  |  |
| Total Claimed |  | 46 | 8,794,058,107.33 |
| Allowed | - ADMINISTRATIVE | 1 | 5.04 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 15 | 2,904.72 |
|  |  |  |  |
| Total Allowed |  | 16 | 2,909.76 |
|  |  |  |  |
| Total Expunged |  | 11 | 194,485.22 |
| Total Withdrawn |  | 5 | 1,689,328.30 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    555

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13206 | AP & J BUILDING MAINTENANCE (CONTACT: MICHAEL CROWLEY) C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS, NY 11415 | 05764 | 0.00 SCHEDULED UNSECURED 82,075.52 CLAIMED UNSECURED **** EXPUNGED **** | 06/15/09 06/14/10 | DOCKET NUMBER: 4774 |
| 08-13206 | BRUNO, GERBINO & SORIANO, LLP VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE, NY 11747 | 03240 | 1,294.50 CLAIMED UNSECURED **** EXPUNGED **** | 05/28/09 05/14/10 | DOCKET NUMBER: 4407 |
| 08-13206 | CLEAR CHANNEL BROADCASTING INC THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO, TX 78205 | 05273 | 1,182,144.41 CLAIMED UNSECURED **** WITHDRAWN **** | 06/12/09 08/03/10 | DOCKET NUMBER: 5245 |
| 08-13206 | CONIGLIARO, SIMONE & VICTORIA C/O GREENE & LEVINE LLP 1355 MOTOR PARKWAY HAUPPAUGE, NY 11749 | 02635 | 0.00 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED | 05/11/09 | SCHEDULED CONT UNLIQ DISP CLAIMED UNDET |
| 08-13206 | CONNECTICUT DEPT OF REVENUE SERVICES C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106-5032 | 04144 | 575.00 CLAIMED PRIORITY 100.00 CLAIMED UNSECURED 675.00 TOTAL CLAIMED **** WITHDRAWN **** | 06/09/09 11/30/12 | DOCKET NUMBER: 4144 |
| 08-13206 | DACA 2010L, LP TRANSFEROR: COUNTRY WIDE INSURANCE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO, CA 92108 | 02618 | 295.00 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED | 05/08/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13206 | FRANZESE, PHILIP C. 55 OCEANVIEW DRIVE MASTIC BEACH, NY 11951 | 02872 | 176,017.37 SCHEDULED UNSECURED 218,750.25 CLAIMED SECURED 0.00 CLAIMED UNSECURED 218,750.25 TOTAL CLAIMED 199,974.99 ALLOWED UNSECURED **** PAID **** | 05/08/09 03/12/13 | SCHEDULED UNLIQ DOCKET NUMBER: 13314 |
| 08-13206 | GOLDENBERG, BARRY RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE, NY 11556 | 04294 | 350,000.00 CLAIMED UNSECURED 302,105.29 ALLOWED UNSECURED **** PAID **** | 06/10/09 03/12/13 | DOCKET NUMBER: 13314 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    556

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13206 | GOLDENBERG, MARIE<br>RUSKIN MOSCOU FALTISCHEK, PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | 04293 | 350,000.00 CLAIMED UNSECURED<br>294,279.24 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13206 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04493 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13206 | KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | 06775 | 0.00 CLAIMED UNSECURED | 06/07/11 | CLAIMED CONT UNLIQ |
| 08-13206 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04427 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13206 | NESTOE, MICHELE<br>C/O ANGIULI, KATKIN<br>60 BAY ST<br>STATEN ISLAND, NY 10301 | 05658 | 0.00 SCHEDULED UNSECURED<br>1,000,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/04/09<br>04/29/13 | DOCKET NUMBER: 13489 |
| 08-13206 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | 03116 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09 | |
| 08-13206 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00034 | 3,525.11 CLAIMED PRIORITY<br>410.84 CLAIMED UNSECURED<br>3,935.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/08<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13206 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 03070 | 300,999.72 CLAIMED PRIORITY<br>82,687.10 CLAIMED UNSECURED<br>383,686.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>08/31/12 | Amends claim number 34<br>DOCKET NUMBER: 12366 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    557

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13206 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07128 | 3,525.11 CLAIMED PRIORITY<br>410.84 CLAIMED UNSECURED<br>3,935.95 TOTAL CLAIMED<br>3,525.11 ALLOWED PRIORITY<br>410.84 ALLOWED UNSECURED<br>3,935.95 TOTAL ALLOWED<br>**** PAID **** | 06/01/12 | |
| 08-13206 | NOSTRAND PROPERTIES LLC, AMERICAN<br>COMMERICAL REALTY & COHEN & CO., INC.<br>9 EAST 40TH STREET, 10TH FLOOR<br>NEW YORK, NY 10016 | 06771 | 0.00 CLAIMED UNSECURED | 05/27/11 | ** LATE FILED **CLAIMED UNDET |
| 08-13206 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04558 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13206 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04558 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13206 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04558 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13206 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04558 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13206 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04558 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13206 | OLSEN, BRIAN G<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | 01673 | 73.52 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>73.52 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>07/14/10 | DOCKET NUMBER: 5006 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    558
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13206 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04558 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13206 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04558 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13206 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04735 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13206 | PRIDE EQUIPMENT CORP<br>150 NASSAU AVE<br>ISLIP, NY 11751 | 02990 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 05/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13206 | RHEIN, ESTHER<br>RUSKIN MOSCOU FALTISCHEK PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | 04292 | 350,000.00 CLAIMED UNSECURED<br>379,069.44 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13206 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06362 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4427<br>DOCKET NUMBER: 12182 |
| 08-13206 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07175 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6362 |
| 08-13206 | SHORE BUILT CONSTRUCTION<br>613 JERICHO TPKE STE 1<br>NEW HYDE PARK, NY 11040 | 02251 | 52.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>52.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>08/19/10 | DOCKET NUMBER: 5435 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    559

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13206 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05458 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13206 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04211 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13206 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02040 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13206 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01746 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 08-13206 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04031 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13206 | WADSWORTH, BRIEN<br>C/O BALTIMORE<br>501 N CALVERT ST<br>BALTIMORE, MD 21202 | 01408 | 418.80 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/24/09<br>04/08/13 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 13424 |
| 08-13206 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>2,291.99 CLAIMED UNSECURED<br>2,291.99 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13206 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05369 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 150 |
| 08-13206 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00150 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 12 | 176,856.69 |
| Total Scheduled |  | 13 | 176,856.69 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 2 | 103,525.11 |
|  | - SECURED | 10 | 8,794,174,479.62 |
|  | - UNSECURED | 15 | 1,052,702.83 |
| Total Claimed |  | 41 | 8,795,330,707.56 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 3,525.11 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 8 | 1,178,257.31 |
| Total Allowed |  | 8 | 1,181,782.42 |
| Total Expunged |  | 11 | 51,100,718.99 |
| Total Withdrawn |  | 7 | 1,364,819.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    561

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13207 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05274 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13207 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04494 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13207 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00033 | 679.05 CLAIMED SECURED<br>**** EXPUNGED **** | 12/24/08<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13207 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06570 | 2,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/12/10<br>08/24/12 | DOCKET NUMBER: 12235 |
| 08-13207 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04549 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13207 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04549 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13207 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04549 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13207 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04549 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                                PAGE:    562
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13207 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04549 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13207 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04549 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13207 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04549 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13207 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05464 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13207 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04032 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | -  PRIORITY | 0 | 0.00 |
|  | -  SECURED | 0 | 0.00 |
|  | -  UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | -  ADMINISTRATIVE | 0 | 0.00 |
|  | -  PRIORITY | 1 | 100,000.00 |
|  | -  SECURED | 8 | 8,793,955,729.37 |
|  | -  UNSECURED | 1 | 0.00 |
| Total Claimed |  | 13 | 8,794,055,729.37 |
| Allowed | -  ADMINISTRATIVE | 0 | 0.00 |
|  | -  PRIORITY | 0 | 0.00 |
|  | -  SECURED | 0 | 0.00 |
|  | -  UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 2 | 109,273.05 |
| Total Withdrawn |  | 2 | 1,184,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                    PAGE:    564
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13208 | 3-D CONVENTION SERVICES, INC.<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00343 | 1,060.00 SCHEDULED UNSECURED<br>1,680.69 CLAIMED UNSECURED<br>1,680.69 ALLOWED UNSECURED<br>**** PAID **** | 02/02/09 | |
| 08-13208 | 6400-6500 PARK OF COMMERCE BOULEVARD,LLC<br>ATTN: MUSTAFA SALEHBHAI, ESQ.<br>3424 PEACHTREE ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 04276 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13208 | A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | 06297 | 2,230.00 CLAIMED PRIORITY<br>2,230.00 ALLOWED UNSECURED<br>**** PAID **** | 10/13/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13208 | ABDAN, JACK YAACOV<br>7527 E SIERRA DR<br>BOCA RATON, FL 33433-3385 | 01600 | 495.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13208 | ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 00211 | 17.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13208 | ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 00212 | 138.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13208 | ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 00213 | 1,083.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13208 | ACCURINT<br>P.O. BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | 05109 | 0.00 SCHEDULED<br>778.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13208 | AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | 04149 | 303,098.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13208 | AGILYSYS NJ, INC.<br>204 FERNWOOD AVENUE<br>EDISON, NJ 08837 | 00328 | 11,820.11 CLAIMED PRIORITY<br>11,820.11 CLAIMED SECURED<br>**** EXPUNGED ****<br>11,820.11 TOTAL CLAIMED | 01/28/09<br>10/02/09 | Claim out of balance<br>DOCKET NUMBER: 2270 |
| 08-13208 | AGILYSYS NJ, INC.<br>204 FERNWOOD AVENUE<br>EDISON, NJ 08837 | 00494 | 11,820.11 CLAIMED UNSECURED<br>11,820.11 ALLOWED UNSECURED<br>**** PAID **** | 02/18/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                    PAGE:    565
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | ALLEN, GRENESHIA<br>PO BOX 31532<br>PALM BEACH GARDENS, FL 33420-1532 | 06224 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/14/09<br>03/30/11 | DOCKET NUMBER: 8523 |
| 08-13208 | ANTENNA MASTER CORPORATION<br>12944 SW 113TH COURT<br>MIAMI, FL 33176 | 02802 | 245.03 SCHEDULED UNSECURED<br>245.03 CLAIMED UNSECURED<br>245.03 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13208 | ARTINI FINE JEWELRY, INC. D/B/A 5TH<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | 02581 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09 | |
| 08-13208 | ARTINI-ZAK CORPORATION, INC.<br>5700 S.W. 34TH STREET, SUITE 425<br>GAINESVILLE, FL 32608 | 02579 | 0.00 CLAIMED UNSECURED<br>2,500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>09/25/12 | DOCKET NUMBER: 12465 |
| 08-13208 | ARTINI-ZAK CORPORATION, INC.<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | 02580 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09 | |
| 08-13208 | ASHLAND, INC.<br>COLLECTION DEPT<br>PO BOX 2219<br>COLUMBUS, OH 43216 | 05823 | 222.41 SCHEDULED UNSECURED<br>222.41 CLAIMED UNSECURED<br>222.41 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13208 | ASINMAZ, ARTHUR<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | 02578 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09 | |
| 08-13208 | ASM CAPITAL<br>TROPIC OIL COMPANY (ORIGINAL CREDITOR)<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06095 | 17,506.40 SCHEDULED UNSECURED<br>17,506.40 CLAIMED ADMINISTRATIVE<br>17,506.40 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 07/13/09 | |
| 08-13208 | ASM CAPITAL<br>BARKWORK - ASSIGNOR<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06333 | 3,921.00 SCHEDULED UNSECURED<br>3,921.00 CLAIMED UNSECURED<br>3,921.00 ALLOWED UNSECURED<br>**** PAID **** | 11/10/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13208 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00276 | 140.89 SCHEDULED UNSECURED<br>138.47 CLAIMED UNSECURED<br>138.47 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13208 | ASM CAPITAL III, L.P.<br>TRANSFEROR: TROPIC OIL COMPANY<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00282 | 17,506.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>11/25/09 | DOCKET NUMBER: 2668 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    566
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00525 | 75,522.85 SCHEDULED UNSECURED<br>89,812.72 CLAIMED UNSECURED<br>75,522.85 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13208 | ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00539 | 9,337.48 SCHEDULED UNSECURED<br>9,335.67 CLAIMED UNSECURED<br>9,335.67 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13208 | ASM CAPITAL, L.P.<br>TRANSFEROR: LIME MEDIA GROUP, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00824 | 5,000.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** PAID **** | 03/27/09 | |
| 08-13208 | ASM CAPITAL, L.P.<br>TRANSFEROR: BANKRATE INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01791 | 2,893.55 SCHEDULED UNSECURED<br>2,893.55 CLAIMED UNSECURED<br>2,893.55 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | ASM CAPITAL, L.P.<br>TRANSFEROR: THOMSON PROMOTIONS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02021 | 3,946.83 SCHEDULED UNSECURED<br>3,946.83 CLAIMED UNSECURED<br>3,946.83 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09 | |
| 08-13208 | ASM CAPITAL, L.P.<br>TRANSFEROR: CLEANALL COMMERCIAL CLEANING<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02175 | 8,413.32 SCHEDULED UNSECURED<br>8,413.32 CLAIMED UNSECURED<br>8,413.32 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13208 | ASM CAPITAL, L.P.<br>TRANSFEROR: BARKWORK<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02215 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13208 | ASM CAPITAL, L.P.<br>TRANSFEROR: ANGSTROM GRAPHICS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 04162 | 27,384.38 SCHEDULED UNSECURED<br>78,467.61 CLAIMED UNSECURED<br>52,183.11 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>02/25/11 | DOCKET NUMBER: 8146 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    567

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13208 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06279 | 4,555.00 CLAIMED ADMINISTRATIVE<br>3,628.00 CLAIMED UNSECURED<br>8,183.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13208 | ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06284 | 2,058.82 CLAIMED ADMINISTRATIVE<br>232.45 CLAIMED UNSECURED<br>2,291.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13208 | AT&T<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00618 | 258,788.29 SCHEDULED UNSECURED<br>73,286.64 CLAIMED UNSECURED<br>73,286.64 ALLOWED UNSECURED<br>**** PAID **** | 03/03/09<br>07/09/12 | DOCKET NUMBER: 11972 |
| 08-13208 | AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00016 | 13,476.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/08<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13208 | AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00236 | 14,235.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/09<br>10/02/09 | Amends claim number 16<br>DOCKET NUMBER: 2270 |
| 08-13208 | AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00341 | 21,669.79 CLAIMED UNSECURED<br>15,000.00 ALLOWED UNSECURED<br>**** PAID **** | 02/02/09<br>08/14/12 | DOCKET NUMBER: 12255 |
| 08-13208 | AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00775 | 32,680.60 CLAIMED PRIORITY<br>62,663.68 CLAIMED UNSECURED<br>95,344.28 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/19/09<br>08/14/12 | DOCKET NUMBER: 12255 |
| 08-13208 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 2,209.38 SCHEDULED UNSECURED<br>2,209.38 CLAIMED UNSECURED<br>2,209.38 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13208 | BANKUNITED CENTER AT UNIVERSITY OF MIAMI<br>1245 DAEUR DRIVE<br>CORAL GABLES, FL 33146 | 06389 | 206.30 SCHEDULED UNSECURED<br>206.30 CLAIMED UNSECURED<br>206.30 ALLOWED UNSECURED<br>**** PAID **** | 01/29/10 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | BENHAM FRENCH, KELLEY<br>2460 WOODLAWN CIRCLE W<br>ST PETERSBURG, FL 33704 | 02139 | 200.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13208 | BRADSHAW, OMAR<br>21820 CYPRESS CIR 25A<br>BOCA RATON, FL 33433 | 02176 | 34.96 SCHEDULED UNSECURED<br>34.96 CLAIMED UNSECURED<br>34.96 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13208 | BRADWELL, LARKIA<br>3120 NW 4TH CT<br>FT LAUDERDALE, FL 33311 | 02604 | 1,860.06 CLAIMED PRIORITY<br>1,560.06 CLAIMED SECURED<br>300.00 CLAIMED UNSECURED<br>1,860.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/08/09<br>04/19/10 | Claim out of balance<br>DOCKET NUMBER: 4101 |
| 08-13208 | CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04309 | 259.48 CLAIMED UNSECURED<br>259.48 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13208 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03543 | 10,995.01 SCHEDULED UNSECURED<br>18,655.18 CLAIMED UNSECURED<br>18,655.18 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13208 | CCS FINANCIAL SERVICES<br>6340 NW 5TH WAY<br>FT LAUDERDALE, FL 33309-6110 | 02362 | 0.00 SCHEDULED<br>1,492.36 CLAIMED UNSECURED<br>1,492.36 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13208 | CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 04109 | 222,505.29 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/09/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13208 | CITY OF FORT LAUDERDALE<br>C/O CITY ATTORNEY'S OFFICE<br>100 N ANDREWS AVE<br>FT LAUDERDALE, FL 33301 | 04385 | 453.95 SCHEDULED UNSECURED<br>37.02 CLAIMED PRIORITY<br>369.08 CLAIMED UNSECURED<br>406.10 TOTAL CLAIMED<br>37.02 ALLOWED PRIORITY<br>369.08 ALLOWED UNSECURED<br>406.10 TOTAL ALLOWED<br>**** PAID **** | 06/10/09<br>12/08/11 | DOCKET NUMBER: 10387 |
| 08-13208 | CLATON, OZIE<br>520 NW 50TH ST<br>MIAMI, FL 33127 | 01979 | 3.44 SCHEDULED UNSECURED<br>3.44 CLAIMED ADMINISTRATIVE | 04/27/09 | SATISFIED BY PLAN |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:     569
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13208 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05275 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13208 | COLLECTIVE MEDIA INC.<br>99 PARK AVE FL 5<br>NEW YORK, NY 10016-1601 | 00238 | 10,499.99 SCHEDULED UNSECURED<br>19,626.03 CLAIMED UNSECURED<br>19,626.03 ALLOWED UNSECURED<br>**** PAID **** | 01/15/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13208 | COLLINS, ROBERT<br>303 CHESTNUT AVE<br>FAYETTEVILLE, TN 37334-2349 | 05876 | 1,305.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/18/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13208 | CONTENT THAT WORKS<br>4410 N RAVENSWOOD AVE STE 1<br>CHICAGO, IL 60640-6098 | 03649 | 0.00 SCHEDULED<br>88.06 CLAIMED UNSECURED<br>88.06 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13208 | CREDITOR LIQUIDITY, LP AS ASSIGNEE OF<br>"LEVY REALTY ADVISORS"<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 06642 | 64,118.70 CLAIMED UNSECURED<br>64,118.70 ALLOWED UNSECURED<br>**** PAID **** | 08/24/10 | |
| 08-13208 | CROSS-SELL<br>PO BOX 3907<br>NORFOLK, VA 23514-3907 | 02950 | 40.03 SCHEDULED UNSECURED<br>40.03 CLAIMED UNSECURED<br>40.03 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13208 | CROSS-SELL<br>PO BOX 3887<br>NORFOLK, VA 23514-3887 | 02951 | 35.98 SCHEDULED UNSECURED<br>35.98 CLAIMED UNSECURED<br>35.98 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13208 | CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | 05412 | 0.00 SCHEDULED SECURED<br>850.54 SCHEDULED UNSECURED<br>850.54 TOTAL SCHEDULED<br>25,500.00 CLAIMED SECURED<br>13,137.81 CLAIMED UNSECURED<br>38,637.81 TOTAL CLAIMED<br>11,718.11 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/11/12 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 11993 |
| 08-13208 | CUMMINGS BROTHERS TRUCK REPAIR INC<br>2611 HAMMONDVILLE ROAD<br>POMPANO BEACH, FL 33069 | 01582 | 66.54 CLAIMED UNSECURED<br>66.54 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13208 | CUMMINGS LEASING<br>2611 HAMMONDVILLE ROAD<br>POMPANO BEACH, FL 33069 | 01583 | 172.34 SCHEDULED UNSECURED<br>105.80 CLAIMED ADMINISTRATIVE<br>105.80 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13208 | DANIELS, ROBERT<br>18501 NW 39TH CT<br>CAROL CITY, FL 33055-2825 | 05937 | 209.64 SCHEDULED UNSECURED<br>209.64 CLAIMED UNSECURED<br>209.64 ALLOWED UNSECURED<br>**** PAID **** | 06/23/09 | ** LATE FILED ** |
| 08-13208 | DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | 01636 | 562.73 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/23/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13208 | DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | 01637 | 1,682.57 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>562.73 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13208 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: NATIONWIDE INTERPRETER RESOU<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02065 | 168.08 SCHEDULED UNSECURED<br>168.08 CLAIMED UNSECURED<br>168.08 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |
| 08-13208 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02818 | 24,846.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13208 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 03089 | 24,846.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13208 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06159 | 422.41 CLAIMED PRIORITY<br>243,748.20 CLAIMED UNSECURED<br>244,170.61 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/10/09<br>05/14/10 | Amends claim 2818<br>DOCKET NUMBER: 4417 |
| 08-13208 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06300 | 422.41 CLAIMED PRIORITY<br>248,998.20 CLAIMED UNSECURED<br>249,420.61 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/09/09<br>02/11/13 | Amends claim 2818 & 6159<br>DOCKET NUMBER: 13179 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    571

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13208 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 07156 | 422.41 CLAIMED PRIORITY<br>30,096.64 CLAIMED UNSECURED<br>30,519.05 TOTAL CLAIMED | 12/26/12 | |
| 08-13208 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 1,081.10 CLAIMED UNSECURED<br>1,081.10 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13208 | DODD COMMUNICATIONS<br>950 SE 8TH ST.<br>HIALEAH, FL 33010 | 00556 | 11,188.30 SCHEDULED UNSECURED<br>11,188.30 CLAIMED UNSECURED<br>11,188.30 ALLOWED UNSECURED<br>**** PAID **** | 02/25/09 | |
| 08-13208 | DORCIUS, JOHN<br>1112 S. SWINTON AVENUE<br>DELRAY BEACH, FL 33444 | 06339 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/11/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13208 | DUNBAR BANKPAK, INC<br>PO BOX 333<br>BALTIMORE, MD 21221 | 00573 | 242.53 CLAIMED UNSECURED<br>242.53 ALLOWED UNSECURED<br>**** PAID **** | 02/27/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13208 | DUNLAP, KRIS<br>5780 MEADOWVIEW DRIVE<br>WHITE BEAR LAKE, MN 55110 | 00221 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 01/12/09 | |
| 08-13208 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04321 | 10,557.16 SCHEDULED UNSECURED<br>16,526.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13208 | EDCO AWARDS & SPECIALTIES<br>3702 DAVIE BOULEVARD<br>FT LAUDERDALE, FL 33312 | 01944 | 309.52 SCHEDULED UNSECURED<br>309.52 CLAIMED UNSECURED<br>309.52 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00459 | 815.58 SCHEDULED UNSECURED<br>1,150.97 CLAIMED UNSECURED<br>1,150.97 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09 | |
| 08-13208 | ESTATE OF JOHN ZINK, THE<br>313 GENOA RD<br>ST AUGUSTINE, FL 32084-2939 | 01660 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09 | Health benefits |
| 08-13208 | ESTATE OF JOHN ZINK, THE C<br>313 GENOA RD<br>ST AUGUSTINE, FL 32084-2939 | 01659 | 432.61 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09 | Monthly pension for life |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    572

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 08-13208 | EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | 02901 | 9,048.26 SCHEDULED UNSECURED<br>9,048.26 CLAIMED ADMINISTRATIVE<br>9,048.26 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/18/09 | |
| 08-13208 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: DOGHAUS DESIGN INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00726 | 1,200.00 SCHEDULED UNSECURED<br>450.00 CLAIMED UNSECURED<br>450.00 ALLOWED UNSECURED<br>**** PAID **** | 03/12/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13208 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COMP-AIR SERVICE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05988 | 1,980.00 SCHEDULED UNSECURED<br>1,980.00 CLAIMED UNSECURED<br>1,980.00 ALLOWED UNSECURED<br>**** PAID **** | 06/29/09 | ** LATE FILED ** |
| 08-13208 | FAYETT GROUP LLC<br>TRANSFEROR: GP PLASTICS CORPORATION<br>C/O TROOB CAPITAL MGMT. LLC<br>777 WESTCHESTER AVENUE, SUITE 203<br>WHITE PLAINS, NY 10604 | 02434 | 87,097.43 SCHEDULED UNSECURED<br>12,716.19 CLAIMED ADMINISTRATIVE<br>74,381.24 CLAIMED UNSECURED<br>87,097.43 TOTAL CLAIMED<br>12,716.19 ALLOWED ADMINISTRATIVE<br>74,381.24 ALLOWED UNSECURED<br>87,097.43 TOTAL ALLOWED<br>**** PAID **** | 05/05/09 | |
| 08-13208 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04831 | 1,605.56 SCHEDULED UNSECURED<br>1,853.93 CLAIMED UNSECURED<br>1,853.93 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13208 | FERLAND, JACK<br>120 BELMAR BLVD<br>FARMINGDALE, NJ 07727-3669 | 01461 | 5.15 SCHEDULED UNSECURED<br>5.15 CLAIMED UNSECURED | 04/24/09 | SATISFIED BY PLAN |
| 08-13208 | FERNANDEZ-RANA, PAOLA<br>803 CHIMNEY ROCK RD<br>WESTON, FL 33327 | 01630 | 804.00 CLAIMED PRIORITY | 04/23/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13208 | FLEET MANAGEMENT<br>17809 BONIELLO DRIVE<br>BOCA RATON, FL 33496 | 03378 | 550.00 CLAIMED UNSECURED<br>550.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13208 | FLORIDA DEPARTMENT OF LAW ENFORCEMENT<br>ATTN: CAROLE KEENAN<br>2331 PHILLIPS ROAD<br>TALLAHASSEE, FL 32308 | 04460 | 260.00 CLAIMED UNSECURED<br>260.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13208 | FLORIDA MEDICAL SCREENING, INC.<br>20929 STATE ROAD 44<br>JOHN MULLEN<br>EUSTIS, FL 32736 | 01908 | 0.00 SCHEDULED<br>956.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13208 | FLORIDA POWER & LIGHT COMPANY<br>PO BOX 025209<br>MIAMI, FL 33102-5209 | 00410 | 308,450.28 SCHEDULED UNSECURED<br>176,099.35 CLAIMED UNSECURED<br>176,099.35 ALLOWED UNSECURED<br>**** PAID **** | 02/03/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13208 | FORDIN, FLO<br>101 LINCOLN AVE APT 2H<br>MINEOLA, NY 11501-2863 | 01684 | 15.39 SCHEDULED UNSECURED<br>15.39 CLAIMED UNSECURED | 04/23/09 | SATISFIED BY PLAN |
| 08-13208 | FREIMAN, JOSEPH<br>1 POMONA WEST APT 1<br>PIKESVILLE, MD 21208-3443 | 01810 | 24.86 SCHEDULED UNSECURED<br>24.86 CLAIMED PRIORITY<br>24.86 CLAIMED SECURED<br>24.86 TOTAL CLAIMED | 04/27/09<br>07/19/10 | Claim out of balance<br>DOCKET NUMBER: 5083<br>SATISFIED BY PLAN |
| 08-13208 | GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD NE STE 1175<br>ATLANTA, GA 30345-3218 | 00592 | 8,365.00 CLAIMED PRIORITY<br>1,575.00 CLAIMED UNSECURED<br>9,940.00 TOTAL CLAIMED | 02/23/09<br>01/07/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7426 |
| 08-13208 | GODDARD, LISA<br>1040 LAKE WINDWARD OVERLOOK<br>ALPHARETTA, GA 30005-9012 | 02402 | 0.00 CLAIMED ADMINISTRATIVE<br>140.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>140.00 TOTAL CLAIMED | 05/04/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13208 | GOLD, SELMA<br>89 SOUTH ST<br>HAVERSTRAW, NY 10927-2019 | 02568 | 22.28 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/07/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13208 | HAEHLE, ROBERT<br>4707 NW 49TH DR<br>TAMARAC, FL 33319-3644 | 01086 | 1,425.00 CLAIMED PRIORITY<br>1,425.00 CLAIMED SECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID ****<br>1,425.00 TOTAL CLAIMED | 04/20/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13208 | HARTLEY DATA SERVICE<br>1807 GLENVIEW ROAD<br>GLENVIEW, IL 60025-2995 | 01144 | 326.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13208 | HARTLEY DATA SERVICES<br>1807 GLENVIEW RD, STE 201<br>GLENVIEW, IL 60025-2995 | 06204 | 1,400.50 SCHEDULED UNSECURED<br>1,145.40 CLAIMED UNSECURED<br>1,145.40 ALLOWED UNSECURED<br>**** PAID **** | 09/08/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | HENRY, ANDREW<br>7820 NW 83RD STREET<br>TAMARAC, FL 33321 | 02502 | 4,687.50 CLAIMED UNSECURED<br>4,687.50 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13208 | HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ.<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 02842 | 1,147.04 CLAIMED UNSECURED<br>1,147.04 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13208 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00740 | 3,768.57 SCHEDULED UNSECURED<br>3,768.57 CLAIMED UNSECURED<br>3,768.57 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09 | |
| 08-13208 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00850 | 2,486.19 SCHEDULED UNSECURED<br>690.71 CLAIMED UNSECURED<br>690.71 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13208 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01729 | 5,309.28 SCHEDULED UNSECURED<br>4,828.25 CLAIMED UNSECURED<br>4,828.25 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | JOHNSON CONTROLS, INC.<br>LOS ANGELES SERVICE<br>12393 SLAUSON AVE<br>WHITTIER, CA 90606 | 00803 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED<br>350.00 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09 | |
| 08-13208 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04962 | 355,602.54 CLAIMED SECURED<br>130.72 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13208 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04495 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13208 | KARAWAN, GREGORY S<br>2223 GROVE AVE<br>RICHMOND, VA 23220-4438 | 02615 | 296.40 SCHEDULED UNSECURED<br>296.40 CLAIMED UNSECURED<br>296.40 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    575

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 16,876.76 SCHEDULED UNSECURED<br>91,225.53 CLAIMED UNSECURED<br>91,225.53 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13208 | LAMPE, BETSY<br>POB 430<br>HIGHLAND CITY, FL 33846-0430 | 01149 | 50.00 SCHEDULED UNSECURED<br>50.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13208 | LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | 00554 | 5,462.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13208 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00676 | 18,410.00 SCHEDULED UNSECURED<br>41,893.08 CLAIMED UNSECURED<br>39,922.10 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13208 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04428 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13208 | LOCKE, G.<br>6800 NW 39TH AVE    332<br>COCONUT CREEK, FL 33073 | 03390 | 63.22 SCHEDULED UNSECURED<br>63.22 CLAIMED UNSECURED<br>63.22 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13208 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ANOCOIL CORPORATION<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00540 | 12,834.48 CLAIMED UNSECURED<br>12,834.48 ALLOWED UNSECURED<br>**** PAID **** | 02/24/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13208 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GOALGETTERS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01951 | 15,477.79 SCHEDULED UNSECURED<br>15,477.79 CLAIMED UNSECURED<br>15,477.79 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | 02310 | 522.00 SCHEDULED UNSECURED<br>1,044.00 CLAIMED UNSECURED<br>522.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/22/10 | DOCKET NUMBER: 4135 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 02/19/15                                        PAGE:    576

CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | MAPS.COM<br>120 CREMONA DRIVE SUITE H<br>SANTA BARBARA, CA 93117 | 02674 | 900.00 CLAIMED UNSECURED<br>900.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13208 | MARDAR ENTERPRISES<br>6910 33RD ST.<br>VERO BEACH, FL 32966 | 02428 | 3,200.00 CLAIMED UNSECURED<br>3,200.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13208 | MARK SCOT CORPORATION<br>224 NE 32ND COURT<br>OAKLAND PARK, FL 33334 | 06314 | 2,727.14 CLAIMED UNSECURED<br>2,727.14 ALLOWED UNSECURED<br>**** PAID **** | 10/26/09<br>04/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 4102 |
| 08-13208 | MAYERSOHN, HARRIS<br>1314 CAMELLIA LN<br>WESTON, FL 33526 | 03293 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13208 | MCCANCE, VICKI J<br>1030 NE 13TH AVE<br>FT LAUDERDALE, FL 33304-2219 | 03401 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/09<br>10/19/11 | DOCKET NUMBER: 10021 |
| 08-13208 | MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | 03637 | 7,727.00 SCHEDULED UNSECURED<br>346.01 CLAIMED UNSECURED<br>346.01 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13208 | MOSKOVITZ, MARION<br>8422 SOUTHRIDGE DR<br>HOWELL, MI 48843-8107 | 06089 | 22.31 SCHEDULED UNSECURED<br>24.75 CLAIMED UNSECURED | 07/14/09 | ** LATE FILED **<br>SATISFIED BY PLAN |
| 08-13208 | MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | 00902 | 129.84 SCHEDULED UNSECURED<br>129.84 CLAIMED UNSECURED<br>129.84 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13208 | NATIONAL LIFT TRUCK SERVICE<br>2110 N ANDREWS AVE<br>POMPANO BEACH, FL 33069-1417 | 01997 | 800.46 CLAIMED UNSECURED<br>472.28 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13208 | NELA TERNES REGISTER GROUP<br>610 WHITETAIL BLVD<br>RIVER FALLS, WI 54022-5209 | 02852 | 6,480.00 CLAIMED UNSECURED<br>6,480.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13208 | NEWS BUSTERS<br>405 PALM DR<br>FLAGLER BEACH, FL 32136-3482 | 03208 | 2,768.56 SCHEDULED UNSECURED<br>2,768.56 CLAIMED UNSECURED<br>2,768.56 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   577

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13208 | NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>P O BOX 1130<br>CHESTER, VT 05143 | 03334 | 575.00 SCHEDULED UNSECURED<br>575.00 CLAIMED UNSECURED<br>575.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13208 | NORTH SOUTH PROMOTIONS II, INC.<br>1516 N. DIXIE HIGHWAY<br>HOLLYWOOD, FL 33020 | 00608 | 148.40 CLAIMED UNSECURED<br>148.40 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13208 | NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | 04879 | 12,995.05 SCHEDULED UNSECURED<br>28,719.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13208 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04548 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13208 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04548 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13208 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04548 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13208 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04548 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13208 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04548 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13208 | OLIVEIRA, GERZANI<br>10535 SLEEPY BROOK WAY<br>BOCA RATON, FL 33428-5768 | 01917 | 255.51 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>255.51 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04548 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13208 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04548 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13208 | P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | 00093 | 209.00 CLAIMED UNSECURED<br>209.00 ALLOWED UNSECURED<br>**** PAID **** | 01/07/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13208 | P2I NEWSPAPER LLC<br>1236 MAIN ST<br>UNIT C<br>HELLERTOWN, PA 18055 | 05434 | 1,084.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13208 | PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | 00471 | 24,032.27 SCHEDULED UNSECURED<br>24,032.27 CLAIMED UNSECURED<br>24,032.27 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13208 | PAJARO, OLGA M<br>11000 SW 200TH ST UNIT 407<br>MIAMI, FL 33157-8445 | 04975 | 100.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13208 | PALM BEACH COUNTY CLERK & COMPTROLLER<br>ATTN: DENISE COFFMAN, ESQ.<br>301-N. OLIVE AVE., 9TH FL<br>WEST PALM BEACH, FL 33401 | 03469 | 801.80 SCHEDULED UNSECURED<br>212.00 CLAIMED UNSECURED<br>212.00 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13208 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 03579 | 111.11 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/05/09<br>12/22/09 | DOCKET NUMBER: 2902 |
| 08-13208 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 03580 | 5,371.95 SCHEDULED UNSECURED<br>158.91 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/05/09<br>10/03/12 | 2008 taxes<br>DOCKET NUMBER: 12505 |
| 08-13208 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 03581 | 158.91 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/05/09<br>12/22/09 | 2009 taxes<br>DOCKET NUMBER: 2902 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 03582 | 116.50 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/05/09<br>10/03/12 | 2008 taxes<br>DOCKET NUMBER: 12505 |
| 08-13208 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 03583 | 116.50 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/05/09<br>12/22/09 | 2009 taxes<br>DOCKET NUMBER: 2902 |
| 08-13208 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 03584 | 5,262.68 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/05/09<br>10/03/12 | 2008 taxes<br>DOCKET NUMBER: 12505 |
| 08-13208 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 03585 | 5,262.68 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/05/09<br>12/22/09 | 2009 taxes<br>DOCKET NUMBER: 2902 |
| 08-13208 | PARKER, CHRIS<br>VENDOR # 135268<br>561 EDINBOROUGH DR.<br>BAY VILLAGE, OH 44140 | 00501 | 400.00 CLAIMED UNSECURED | 02/19/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13208 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04731 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13208 | PETIT, CATHERINE<br>8897 FONTAINBLEU BLVD NO.408<br>MIAMI, FL 33172 | 01150 | 0.00 CLAIMED ADMINISTRATIVE<br>735.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>735.00 TOTAL CLAIMED | 04/20/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13208 | PLUNKETT, MARGUERITE<br>620 S.E. 6TH TERRACE<br>POMPANO BEACH, FL 33060 | 04849 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>10/07/13 | DOCKET NUMBER: 13747 |
| 08-13208 | PME PHOTOGRAPHY<br>7642 KINGS PASSAGE AVE<br>ORLANDO, FL 32835 | 01528 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED PRIORITY<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13208 | POCKETS THE CLOWN<br>10904 LA SALINAS CIR<br>BOCA RATON, FL 33428-1237 | 01211 | 96.90 SCHEDULED UNSECURED<br>96.90 CLAIMED UNSECURED<br>96.90 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13208 | PORTRAIT BY DESDUNES<br>6900 NW 45 CT<br>LAUDERHILL, FL 33319 | 02119 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                           PAGE:    580
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 08-13208 | REM CONSULTING INC<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | 02000 | 2,221.20 SCHEDULED UNSECURED<br>2,221.20 CLAIMED UNSECURED<br>2,221.20 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | REM CONSULTING, INC.<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | 00607 | 227.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13208 | RICHETTI-MOSQUERA, MILAGROS<br>5027 ALAVISTA DR<br>ORLANDO, FL 32837-4766 | 03072 | 79.02 SCHEDULED UNSECURED<br>79.02 CLAIMED UNSECURED<br>79.02 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13208 | RIGHT MANAGEMENT<br>1301 EAST BROWARD BLVD   STE 200<br>FORT LAUDERDALE, FL 33301 | 04664 | 12,000.00 SCHEDULED UNSECURED<br>12,000.00 CLAIMED UNSECURED<br>12,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13208 | RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | 01914 | 6,701.57 SCHEDULED UNSECURED<br>6,648.11 CLAIMED UNSECURED<br>6,648.11 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | RITCHIE, CAROLINA C.<br>1712 SW 12 COURT<br>FORT LAUDERDALE, FL 33312 | 06223 | 0.00 CLAIMED ADMINISTRATIVE<br>1,200.00 CLAIMED PRIORITY<br>1,200.00 ALLOWED PRIORITY<br>**** PAID ****<br>1,200.00 TOTAL CLAIMED | 09/14/09<br>02/07/11 | DOCKET NUMBER: 7848 |
| 08-13208 | RUSSOTTO, RAY<br>2463 SW 12TH COURT<br>DEERFIELD BEACH, FL 33442 | 01358 | 200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13208 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 04275 | 12,412.10 SCHEDULED UNSECURED<br>9,961.82 CLAIMED UNSECURED<br>9,961.82 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13208 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06363 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4428<br>DOCKET NUMBER: 12182 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    581

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07176 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6363 |
| 08-13208 | SAMUELS, LEONA & MARC<br>22 H HERITAGE DR<br>NEW CITY, NY 10956 | 02627 | 54.66 SCHEDULED UNSECURED<br>54.66 CLAIMED UNSECURED<br>54.66 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |
| 08-13208 | SAUNDERS, TAMARA<br>817 NW 9TH AVE. NO. 2<br>FT. LAUDERDALE, FL 33312 | 05800 | 110.94 SCHEDULED UNSECURED<br>110.94 CLAIMED PRIORITY<br>110.94 ALLOWED UNSECURED<br>**** PAID **** | 06/16/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13208 | SENECA INDUSTRIAL HOLDINGS, LLC<br>C/O TEACHERS INSURANCE AND ANNUITY ASSOC<br>3RD FL - ASSET MGMT - ATTN BRAD SIMPKINS<br>8500 ANDREW CARNEGIE BOULEVARD<br>CHARLOTTE, NC 28262 | 00953 | 102,060.32 CLAIMED UNSECURED<br>102,060.32 ALLOWED UNSECURED<br>**** PAID **** | 04/14/09 | |
| 08-13208 | SMALL, DIANNE<br>1101 NW 3RD AVE<br>BOCA RATON, FL 33432 | 01769 | 12.50 SCHEDULED UNSECURED<br>12.50 CLAIMED ADMINISTRATIVE | 04/27/09 | SATISFIED BY PLAN |
| 08-13208 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: RONALD MCDONALD HOUSE OF FT<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02945 | 7,509.83 SCHEDULED UNSECURED<br>7,509.83 CLAIMED UNSECURED<br>7,509.83 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13208 | SOUTH BEND ABSORBTECH, LLC<br>BOX 88396<br>ATTN: LYNN<br>MILWAUKEE, WI 53288-0396 | 02283 | 1,100.50 SCHEDULED UNSECURED<br>1,239.00 CLAIMED UNSECURED<br>1,239.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>10/02/09 | DOCKET NUMBER: 2269 |
| 08-13208 | SPRINT NEXTEL-CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 03627 | 1,049.42 SCHEDULED UNSECURED<br>107.25 CLAIMED UNSECURED<br>53.63 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13208 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 00463 | 2,381.14 CLAIMED PRIORITY<br>44,390.41 CLAIMED UNSECURED<br>46,771.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    582

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13208 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 03610 | 1,655,188.39 CLAIMED PRIORITY<br>364,899.28 CLAIMED UNSECURED<br>2,020,087.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>02/04/11 | Amends claim number 463<br>DOCKET NUMBER: 7791 |
| 08-13208 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK, CLAIMS ATTORNEY<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 06640 | 102,647.72 CLAIMED PRIORITY<br>59,096.25 CLAIMED UNSECURED<br>161,743.97 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/16/10<br>08/31/12 | DOCKET NUMBER: 12364 |
| 08-13208 | STEEL CITY CORPORATION<br>195 E. PARK AVE<br>NILES, OH 44446 | 03348 | 11,093.50 SCHEDULED UNSECURED<br>13,224.32 CLAIMED ADMINISTRATIVE<br>12,727.50 ALLOWED ADMINISTRATIVE<br>496.82 ALLOWED UNSECURED<br>13,224.32 TOTAL ALLOWED<br>**** PAID **** | 06/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13208 | STEEL CITY CORPORATION<br>195 E. PARK AVE.<br>NILES, OH 44446 | 07095 | 13,224.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/21/12<br>11/06/12 | amends claim 3348<br>DOCKET NUMBER: 12685 |
| 08-13208 | STICKLES, ELIZABETH<br>308 NW 30TH CT<br>WILTON MANORS, FL 33311 | 02851 | 13.15 SCHEDULED UNSECURED<br>13.15 CLAIMED UNSECURED | 05/15/09 | SATISFIED BY PLAN |
| 08-13208 | STOBER, W.<br>2540 HAMPTON BRIDGE RD<br>DELRAY BEACH, FL 33445 | 00718 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09 | |
| 08-13208 | STOCK, CHRISTOPHER<br>12941 SW 66TH TERRACE DR<br>MIAMI, FL 33183-1315 | 06267 | 200.00 CLAIMED PRIORITY | 10/02/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13208 | SUN CAFE<br>333 SW 12TH AV<br>DEERFIELD BEACH, FL 33442 | 03482 | 146.01 SCHEDULED UNSECURED<br>1,829.54 CLAIMED UNSECURED<br>1,829.54 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13208 | SUN CHEMICAL CORP<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | 01981 | 6,558.75 SCHEDULED UNSECURED<br>5,372.31 CLAIMED UNSECURED<br>5,372.31 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | SUSI, SAMUEL<br>7806 CHARNEY LN<br>BOCA RATON, FL 33496 | 02790 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09<br>05/14/10 | Claim is for ongoing real estate lease<br>DOCKET NUMBER: 4406 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                     PAGE:     583

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13208 | TELE DIRECT INTERNATIONAL, INC.<br>AKA TDI INC.<br>17255 N 82ND ST., SUITE 4<br>SCOTTSDALE, AZ 85255 | 00915 | 11,200.00 SCHEDULED UNSECURED<br>36,582.07 CLAIMED UNSECURED<br>36,582.07 ALLOWED UNSECURED<br>**** PAID **** | 04/08/09 | |
| 08-13208 | THOMAS & LOCICERO PL<br>400 N ASHLEY DR SUITE 1100<br>TAMPA, FL 33602 | 04692 | 4,923.30 CLAIMED UNSECURED<br>4,923.30 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13208 | TOWN OF PALM BEACH - FINANCE DEPARTMENT<br>C/O MARY MCQUAIG, ACCOUNTING CLERK<br>PO BOX 2029<br>360 SOUTH COUNTY ROAD<br>PALM BEACH, FL 33480 | 06639 | 50.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>50.00 ALLOWED UNSECURED<br>**** PAID **** | 08/13/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13208 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05463 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13208 | TRC MASTER FUND LLC<br>TRANSFEROR: TROPICAL LANDSCAPING MAINT.<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 01759 | 6,894.62 SCHEDULED UNSECURED<br>15,245.00 CLAIMED UNSECURED<br>12,856.07 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13208 | TRIANGLE FIRE INC<br>7720 NW 53RD STREET<br>MIAMI, FL 33166 | 01175 | 65.77 CLAIMED ADMINISTRATIVE<br>65.77 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13208 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04266 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13208 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02042 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13208 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01754 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | UNISOURCE<br>PO BOX 409884<br>ATLANTA, GA 30384-9884 | 02600 | 11,130.00 SCHEDULED UNSECURED<br>11,130.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13208 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 05000 | 7,441.34 SCHEDULED UNSECURED<br>2,421.13 CLAIMED ADMINISTRATIVE<br>5,020.21 CLAIMED UNSECURED<br>7,441.34 TOTAL CLAIMED<br>7,441.34 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13208 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00632 | 200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13208 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00633 | 200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13208 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00635 | 170.00 CLAIMED UNSECURED<br>170.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13208 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00636 | 190.00 CLAIMED UNSECURED<br>190.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13208 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 06446 | 0.00 SCHEDULED UNSECURED<br>1,286.00 CLAIMED UNSECURED | 03/29/10<br>01/07/11 | ** LATE FILED **<br>DOCKET NUMBER: 7426<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13208 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 03387 | 964.62 SCHEDULED UNSECURED<br>1,214.62 CLAIMED UNSECURED<br>1,214.62 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    585

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 08-13208 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04164 | 5,007.19 SCHEDULED UNSECURED<br>5,007.19 CLAIMED UNSECURED<br>5,007.19 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13208 | US BANCORP BUSINESS EQUIPMENT FINANCE<br>CORP<br>ATTN: COPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | 06299 | 123,189.05 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/16/09<br>06/19/12 | DOCKET NUMBER: 11840 |
| 08-13208 | US IMAGING SOLUTIONS LLC<br>2100 SW 71 TERRACE<br>DAVIE, FL 33317 | 01887 | 1,281.00 SCHEDULED UNSECURED<br>1,281.00 CLAIMED ADMINISTRATIVE<br>1,281.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13208 | US OFFICE SOLUTIONS INC<br>2383 WEST 77TH STREET<br>HIALEAH, FL 33016 | 01439 | 418.70 SCHEDULED UNSECURED<br>418.70 CLAIMED ADMINISTRATIVE<br>418.70 CLAIMED SECURED<br>418.70 ALLOWED ADMINISTRATIVE<br>**** PAID ****<br>418.70 TOTAL CLAIMED | 04/24/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13208 | UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | 02393 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>12/09/13 | DOCKET NUMBER: 13816 |
| 08-13208 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04033 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13208 | VELEZ,EMMA<br>5704 N.W. 27TH STREET<br>MARGATE, FL 33063 | 06087 | 2,516.04 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13208 | WAHL, MADELINE<br>4150 EASTGATE DR APT 3402<br>ORLANDO, FL 32839-5200 | 01299 | 15.00 SCHEDULED UNSECURED<br>15.00 CLAIMED UNSECURED | 04/21/09 | SATISFIED BY PLAN |
| 08-13208 | WALKER, KAROLYN M<br>1457 W. 37TH STREET<br>RIVIERA BEACH, FL 33404 | 01332 | 300.00 CLAIMED PRIORITY<br>300.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>300.00 TOTAL CLAIMED | 04/22/09<br>12/22/10 | Claim out of balance<br>DOCKET NUMBER: 7274 |
| 08-13208 | WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW RD. STE 150<br>PHOENIX, AZ 85023 | 00687 | 8,857.58 SCHEDULED UNSECURED<br>9,339.86 CLAIMED UNSECURED<br>9,339.86 ALLOWED UNSECURED<br>**** PAID **** | 02/27/09<br>07/14/10 | DOCKET NUMBER: 5006 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    586

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13208 | WEBBER, HILARY<br>4113 MANOR FOREST TRAIL<br>BOYNTON BEACH, FL 33436 | 01131 | 15.00 SCHEDULED UNSECURED<br>15.00 CLAIMED PRIORITY | 04/20/09 | SATISFIED BY PLAN |
| 08-13208 | WEITZEN, LEONARD<br>12575 CRYSTAL POINTE DR  APT A<br>BOYNTON BEACH, FL 33437-5643 | 01896 | 101.93 SCHEDULED UNSECURED<br>101.93 CLAIMED UNSECURED<br>101.93 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | WHITING TECHNOLOGIES CORP<br>646 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | 01901 | 6,192.61 SCHEDULED UNSECURED<br>3,350.00 CLAIMED ADMINISTRATIVE<br>2,842.61 CLAIMED UNSECURED<br>6,192.61 TOTAL CLAIMED<br>3,350.00 ALLOWED ADMINISTRATIVE<br>2,842.61 ALLOWED UNSECURED<br>6,192.61 TOTAL ALLOWED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | WIECZOREK, DAVE<br>259 S MILTON<br>GLEN ELLYN, IL 60137 | 01123 | 131.25 SCHEDULED UNSECURED<br>131.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13208 | WILLIAMS, DONALD G.<br>6540 SW 10TH STREET<br>PEMBROKE PINES, FL 33023-1608 | 00447 | 540.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/11/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13208 | WITLEN, IAN<br>4375 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2458 | 00027 | 1,675.00 CLAIMED PRIORITY<br>225.00 ALLOWED UNSECURED<br>**** PAID **** | 12/23/08<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13208 | WOLPER SUBSCRIPTION SERVICES<br>360 NORTHAMPTON ST<br>EASTON, PA 18042 | 01699 | 138.67 SCHEDULED UNSECURED<br>138.67 CLAIMED UNSECURED<br>138.67 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13208 | WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | 05868 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/18/09<br>12/09/13 | DOCKET NUMBER: 13816 |
| 08-13208 | WORLDWIDE ASSET PURCHASING, LLC<br>AS ASSIGNEE FOR SPRINT<br>C/O WEST ASSET MANAGEMENT, INC.<br>PO BOX 105698<br>ATLANTA, GA 30348 | 00485 | 357.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>09/14/10 | DOCKET NUMBER: 5689 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     587

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13208 | WORLDWIDE ASSET PURCHASING, LLC<br>AS ASSIGNEE FOR SPRINT<br>C/O WEST ASSET MANAGEMENT, INC.<br>PO BOX 105698<br>ATLANTA, GA 30348 | 00486 | 357.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13208 | WRH MARKETING AMERICAS INC<br>CROSSROADS CORPORATE CENTER<br>3150 BRUNSWICK PIKE STE 220<br>LAWRENCEVILLE, NJ 08648 | 01618 | 597.64 SCHEDULED UNSECURED<br>597.64 CLAIMED ADMINISTRATIVE<br>597.64 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/23/09 | |
| 08-13208 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 4,186.53 SCHEDULED UNSECURED<br>28,199.56 CLAIMED UNSECURED<br>28,199.56 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13208 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05368 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 151 |
| 08-13208 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00151 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 0.00 |
|  | - | UNSECURED | 113 | 1,120,838.14 |
|  |  |  |  |  |
| Total Scheduled | | | 117 | 1,120,838.14 |
| Claimed | - | ADMINISTRATIVE | 14 | 60,751.15 |
|  | - | PRIORITY | 14 | 116,709.23 |
|  | - | SECURED | 13 | 8,794,338,700.47 |
|  | - | UNSECURED | 120 | 1,216,085.10 |
|  |  |  |  |  |
| Total Claimed | | | 224 | 8,795,732,245.95 |
| Allowed | - | ADMINISTRATIVE | 7 | 56,364.69 |
|  | - | PRIORITY | 2 | 1,237.02 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 119 | 1,140,511.87 |
|  |  |  |  |  |
| Total Allowed | | | 124 | 1,198,113.58 |
|  |  |  |  |  |
| Total Expunged | | | 62 | 53,193,863.23 |
|  |  |  |  |  |
| Total Withdrawn | | | 13 | 1,498,520.75 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | A G MAURO COMPANY<br>1221 BERNARD DR<br>BALTIMORE, MD 21223 | 02035 | 2,576.86 SCHEDULED UNSECURED<br>2,576.86 CLAIMED ADMINISTRATIVE<br>2,576.86 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/29/09 | |
| 08-13209 | AFTERCOLLEGE<br>98 BATTERY ST<br>SUITE 502<br>SAN FRANCISCO, CA 90012 | 02979 | 0.00 SCHEDULED<br>19,743.75 CLAIMED UNSECURED<br>7,830.00 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13209 | AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | 04154 | 5,424.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13209 | ANDERSON, LUCILE<br>436 WINDMILL BLVD<br>DAVENPORT, FL 33897 | 01627 | 23.93 SCHEDULED UNSECURED<br>23.93 CLAIMED ADMINISTRATIVE | 04/23/09 | SATISFIED BY PLAN |
| 08-13209 | APPLE, CHARLES ARTHUR<br>3113 ROCKWATER WAY<br>VIRGINIA BEACH, VA 23456 | 02071 | 450.00 SCHEDULED UNSECURED<br>450.00 CLAIMED PRIORITY<br>450.00 CLAIMED UNSECURED<br>450.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/29/09<br>12/11/09 | Claim out of balance<br>DOCKET NUMBER: 2832 |
| 08-13209 | ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL.- C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 04644 | 3,045.12 SCHEDULED UNSECURED<br>2,463.68 CLAIMED UNSECURED<br>2,463.68 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13209 | ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | 05435 | 713.96 SCHEDULED UNSECURED<br>5,015.00 CLAIMED UNSECURED<br>5,015.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13209 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00277 | 25.77 CLAIMED UNSECURED<br>25.77 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13209 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00278 | 305.31 SCHEDULED UNSECURED<br>288.84 CLAIMED UNSECURED<br>288.84 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    590

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | ASM CAPITAL III, L.P.<br>TRANSFEROR: PEPCO ENERGY SERVICES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00402 | 651,952.19 SCHEDULED UNSECURED<br>670,345.59 CLAIMED UNSECURED<br>651,952.19 ALLOWED UNSECURED<br>**** PAID **** | 01/30/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13209 | ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00539 | 10,133.64 SCHEDULED UNSECURED<br>10,298.12 CLAIMED UNSECURED<br>10,298.12 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13209 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04941 | 6,435.00 SCHEDULED UNSECURED<br>6,435.00 CLAIMED UNSECURED<br>6,435.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13209 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: SILVER STAR ASSOCIATES<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04201 | 18,440.00 SCHEDULED UNSECURED<br>18,440.00 CLAIMED UNSECURED<br>18,440.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13209 | ASM CAPITAL, L.P.<br>TRANSFEROR: PACEMAKER PRESS, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00521 | 30,031.52 SCHEDULED UNSECURED<br>940.01 CLAIMED PRIORITY<br>15,666.86 CLAIMED UNSECURED<br>16,606.87 TOTAL CLAIMED<br>16,606.87 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | ASM CAPITAL, L.P.<br>TRANSFEROR: DKP & ASSOCIATES INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02879 | 560.00 SCHEDULED UNSECURED<br>560.00 CLAIMED UNSECURED<br>560.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13209 | ASM SIP, L.P.<br>TRANSFEROR: REGIONAL MARKETING ASSOCIATE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 02107 | 31,674.00 SCHEDULED UNSECURED<br>31,674.60 CLAIMED UNSECURED<br>31,674.60 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13209 | ATLANTIC FEATURE<br>16 SLAYTON RD<br>MELROSE, MA 02176 | 06437 | 0.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED | 03/17/10<br>01/07/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7426 |
| 08-13209 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01333 | 101.61 SCHEDULED UNSECURED<br>101.61 CLAIMED UNSECURED<br>101.61 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   591

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02386 | 697.75 SCHEDULED UNSECURED<br>697.75 CLAIMED UNSECURED<br>697.75 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13209 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WHELAN-SFI N/K/A WHELAN SECU<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 03514 | 75,766.12 SCHEDULED UNSECURED<br>77,857.05 CLAIMED UNSECURED<br>77,090.47 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>06/24/11 | DOCKET NUMBER: 9347 |
| 08-13209 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 799.07 SCHEDULED UNSECURED<br>799.07 CLAIMED UNSECURED<br>799.07 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13209 | BAKERY EXPRESS MID-ATLANTIC<br>4711 HOLLINS FERRY ROAD SUITE 100<br>BALTIMORE, MD 21227 | 01858 | 1,376.02 SCHEDULED UNSECURED<br>1,376.02 CLAIMED UNSECURED<br>1,376.02 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13209 | BALTIMORE BUSINESS JOURNAL<br>1 E PRATT ST<br>STE 205<br>BALTIMORE, MD 21202-1196 | 04592 | 0.00 SCHEDULED<br>4,263.75 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/11/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13209 | BARNHARDT CECH, LAURA C<br>10 TANGLEWOOD RD<br>CATONSVILLE, MD 21228 | 00345 | 1,800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13209 | BEECHTREE GOLF CLUB<br>1 TEXAS STATION CT STE 200<br>TIMONIUM, MD 21093-8288 | 03645 | 3,520.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>3,520.00 CLAIMED UNSECURED<br>3,520.00 TOTAL CLAIMED<br>3,520.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13209 | BENTON, JOSEPH<br>6124 STONEHAM LANE<br>MC LEAN, VA 22101 | 01633 | 0.00 CLAIMED UNSECURED<br>253,241.55 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13209 | BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 00958 | 72,913.34 SCHEDULED UNSECURED<br>45,012.52 CLAIMED UNSECURED<br>45,012.52 ALLOWED UNSECURED<br>**** PAID **** | 04/16/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13209 | BISHOP, SHIRLEY<br>717 MAIDEN CHOICE LN      207<br>BALTIMORE, MD 21228-6114 | 01352 | 28.59 SCHEDULED UNSECURED<br>28.59 CLAIMED UNSECURED<br>28.59 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13209 | BOLTON, PERRY J.<br>200 S. BEACH RD.<br>HOBE SOUND, FL 33455 | 02871 | 245,763.93 SCHEDULED UNSECURED<br>80,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>02/04/11 | DOCKET NUMBER: 7791 |
| 08-13209 | BOLTON, PERRY J<br>P.O. BOX 136<br>BROOKLANDVILL, MD 21022 | 06458 | 80,000.00 CLAIMED UNSECURED<br>319,755.22 ALLOWED UNSECURED<br>**** PAID **** | 04/06/10<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13209 | BOUNAN, MICHAEL H<br>15 SHERWOOD AVE.<br>BALTIMORE, MD 21208 | 06464 | 40.25 SCHEDULED UNSECURED<br>40.25 CLAIMED PRIORITY<br>40.25 CLAIMED UNSECURED<br>40.25 TOTAL CLAIMED<br>40.25 ALLOWED UNSECURED<br>**** PAID **** | 04/14/10<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13209 | BOWEN, SHARON M.<br>15 NIGHTINGALE WAY<br>APT. C11<br>LUTHERVILLE, MD 21093 | 03938 | 5,581.43 SCHEDULED UNSECURED<br>7,928.66 CLAIMED UNSECURED<br>7,036.45 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13209 | BOWINGS, ROBERT L.<br>2806 SUMMIT AVE<br>BALTIMORE, MD 21234 | 01704 | 150,314.86 SCHEDULED UNSECURED<br>150,314.86 CLAIMED UNSECURED<br>202,311.38 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13209 | BROCK AND COMPANY INC<br>257 GREAT VALLEY PKWY<br>MALVERN, PA 19355 | 01521 | 11,168.57 SCHEDULED UNSECURED<br>11,168.57 CLAIMED UNSECURED<br>11,168.57 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13209 | CALLSOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04308 | 1,060.58 SCHEDULED UNSECURED<br>298.72 CLAIMED UNSECURED<br>298.72 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13209 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 05307 | 560.54 SCHEDULED UNSECURED<br>1,401.02 CLAIMED UNSECURED<br>1,401.02 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>08/19/10 | DOCKET NUMBER: 5435 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13209 | CCC BUSINESS TRUST<br>C/O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES, INC.<br>110 NORTH WACKER DRIVE BSC 1-26<br>CHICAGO, IL 60606 | 00297 | 2,442.54 CLAIMED PRIORITY<br>35,335.44 CLAIMED UNSECURED<br>37,777.98 TOTAL CLAIMED<br>35,335.34 ALLOWED UNSECURED<br>**** PAID **** | 01/21/09<br>02/21/12 | DOCKET NUMBER: 10967 |
| 08-13209 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03546 | 18,426.84 CLAIMED UNSECURED<br>18,426.84 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13209 | CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 04106 | 115,496.81 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/09/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13209 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: DUNBAR ARMORED<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 00850 | 1,074.96 CLAIMED UNSECURED<br>1,074.96 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13209 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: KEENAN GROUP INC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 03062 | 1,778.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13209 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05613 | 29,395.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13209 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05614 | 215,477.02 SCHEDULED UNSECURED<br>296,702.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13209 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05276 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13209 | COHEN, SYLVIA<br>7121 PARK HEIGHTS AVE      204<br>BALTIMORE, MD 21215-1615 | 01526 | 19.15 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/23/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    594

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | COLT INSULATION INC<br>4203 MENLO DR<br>BALTIMORE, MD 21215 | 02074 | 2,980.00 SCHEDULED UNSECURED<br>2,980.00 CLAIMED UNSECURED<br>2,980.00 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |
| 08-13209 | COMPTROLLER OF MARYLAND<br>301 WEST PRESTON STREET ROOM 409<br>BALTIMORE, MD 21201 | 02257 | 6,355,300.00 CLAIMED PRIORITY<br>402,528.00 CLAIMED UNSECURED<br>6,757,828.00 TOTAL CLAIMED<br>6,355,300.00 ALLOWED PRIORITY<br>**** PAID **** | 04/24/09<br>03/22/12 | DOCKET NUMBER: 11218 |
| 08-13209 | COOK, MICHAEL LEE<br>418 E WILLIAMS AVE<br>SALT LAKE CTY, UT 84111-4326 | 01809 | 56.45 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13209 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDERSON DIRECTORY SALES<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 03177 | 5,185.97 SCHEDULED UNSECURED<br>5,185.97 CLAIMED UNSECURED<br>5,185.97 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13209 | CROSS POST LLC<br>PO BOX 5425<br>PETALUMA, CA 94955 | 01230 | 2,600.00 SCHEDULED UNSECURED<br>1,125.00 CLAIMED UNSECURED<br>1,125.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13209 | CROWDER, GRACE E.<br>499 B&F ROAD<br>GETTYSBURG, PA 17325 | 03912 | 181,376.85 SCHEDULED UNSECURED<br>328,983.31 CLAIMED UNSECURED<br>288,228.51 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13209 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02897 | 329,569.00 CLAIMED UNSECURED<br>329,569.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13209 | D&S DISTRIBUTORS<br>13501 BRISTOL DR SW<br>CUMBERLAND, MD 21502 | 02373 | 0.00 SCHEDULED UNSECURED<br>2,282.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13209 | DARRELL, RICHARD<br>4 KENGATE CT<br>BALTIMORE, MD 21212-1211 | 04449 | 20.53 SCHEDULED UNSECURED<br>20.53 CLAIMED UNSECURED | 06/11/09 | SATISFIED BY PLAN |
| 08-13209 | DAVIS, KENNETH<br>8800 WALTHER BLVD APT 2111<br>PARKVILLE, MD 21234 | 03916 | 49,191.08 SCHEDULED UNSECURED<br>85,588.75 CLAIMED UNSECURED<br>83,961.39 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    595

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BEDDING & FUTON DISCOUNTER<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02491 | 4,269.00 SCHEDULED UNSECURED<br>4,269.00 CLAIMED UNSECURED<br>4,269.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13209 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02830 | 538.74 SCHEDULED UNSECURED<br>1,043.00 CLAIMED UNSECURED<br>1,043.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13209 | DIAMANTE, GIL<br>901 D ROYAL ST<br>ANNAPOLIS, MD 21401 | 03468 | 0.00 CLAIMED ADMINISTRATIVE<br>13,600.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>13,600.00 TOTAL CLAIMED | 06/03/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13209 | DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | 02882 | 1,519.94 CLAIMED UNSECURED | 05/18/09 | |
| 08-13209 | DIER, JOAN<br>209 MORRIS AVE<br>LUTHERVILLE-TIMONIUM, MD 21093-5325 | 02994 | 40.98 SCHEDULED UNSECURED<br>40.98 CLAIMED UNSECURED<br>40.98 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13209 | EASTERN LIFT TRUCK CO INC<br>2211 SULPHUR SPRING RD<br>BALTIMORE, MD 21227 | 02226 | 4,849.80 SCHEDULED UNSECURED<br>4,325.00 CLAIMED ADMINISTRATIVE<br>4,200.00 ALLOWED ADMINISTRATIVE<br>125.00 ALLOWED UNSECURED<br>4,325.00 TOTAL ALLOWED<br>**** PAID **** | 05/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04324 | 6,002.34 SCHEDULED UNSECURED<br>6,002.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13209 | EASYLINK SERVICES INTERNATIONAL CORP.<br>100 TORMEE DR<br>TINTON FALLS, NJ 07712-7502 | 02512 | 395.00 CLAIMED UNSECURED<br>395.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13209 | EDWARDS, DIANE<br>1466 WILSON MANOR CIR<br>LAWRENCEVILLE, GA 30045 | 05903 | 15.96 SCHEDULED UNSECURED<br>15.96 CLAIMED PRIORITY | 06/19/09 | ** LATE FILED **<br>SATISFIED BY PLAN |
| 08-13209 | EL SHADDAI TEMPLE OF JESUS CHRIST<br>7004-7006 GOLDEN RING ROAD<br>BALTIMORE, MD 21237 | 04414 | 2,000.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    596

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13209 | ELECTRONIC TECHNOLOGIES CORPORATION USA, AKA INGERSOLL RAND SECURITY TECHNOLOGIES ATTN: CREDIT DEPT - C2 11819 N. PENNSYLVANIA STREET CARMEL, IN 46032 | 04606 | 1,605.00 SCHEDULED UNSECURED 8,793.60 CLAIMED UNSECURED 6,895.69 ALLOWED UNSECURED **** PAID **** | 06/11/09 04/22/10 | DOCKET NUMBER: 4135 |
| 08-13209 | ENGELMANN, THOMAS J 1706 WILSON POINT RD. BALTIMORE, MD 21220 | 02089 | 57,455.54 SCHEDULED UNSECURED 57,455.54 CLAIMED UNSECURED 76,692.86 ALLOWED UNSECURED **** PAID **** | 04/29/09 03/12/13 | SCHEDULED UNLIQ DOCKET NUMBER: 13314 |
| 08-13209 | ERVIN LEASING COMPANY 3893 RESEARCH PARK DR ANN ARBOR, MI 48108 | 02011 | 0.00 SCHEDULED SECURED 829.58 SCHEDULED UNSECURED 829.58 TOTAL SCHEDULED 5,318.17 CLAIMED UNSECURED **** WITHDRAWN **** | 04/28/09 06/28/12 | DOCKET NUMBER: 11917 |
| 08-13209 | EXPRESS CARD & LABEL P.O. BOX 4247 TOPEKA, KS 66604 | 02904 | 0.00 SCHEDULED 21,654.36 CLAIMED ADMINISTRATIVE 21,654.36 ALLOWED ADMINISTRATIVE **** PAID **** | 05/18/09 | |
| 08-13209 | EYE, HERBERT 35 APPLE ORCHARD LN FRANKLIN, WV 26807-7585 | 03658 | 23,556.00 CLAIMED PRIORITY 6,500.00 ALLOWED PRIORITY **** PAID **** | 06/08/09 | |
| 08-13209 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: PDQ PLASTICS, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 00079 | 20,803.91 CLAIMED UNSECURED 20,803.91 ALLOWED UNSECURED **** PAID **** | 01/02/09 | |
| 08-13209 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: PROFORMA PRINTING SYS.,INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 03512 | 6,228.87 SCHEDULED UNSECURED 3,341.02 CLAIMED ADMINISTRATIVE 2,887.85 CLAIMED UNSECURED 6,228.87 TOTAL CLAIMED 3,341.02 ALLOWED ADMINISTRATIVE 2,887.85 ALLOWED UNSECURED 6,228.87 TOTAL ALLOWED **** PAID **** | 06/04/09 06/14/10 | DOCKET NUMBER: 4778 |
| 08-13209 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: OFFIT KURMAN, P.A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 03679 | 1,856.50 SCHEDULED UNSECURED 3,888.50 CLAIMED UNSECURED 3,888.50 ALLOWED UNSECURED **** PAID **** | 06/08/09 03/22/10 | DOCKET NUMBER: 3801 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05407 | 7,569.23 SCHEDULED UNSECURED<br>8,289.54 CLAIMED UNSECURED<br>7,569.23 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13209 | FAYETT GROUP LLC<br>TRANSFEROR: GP PLASTICS CORPORATION<br>C/O TROOB CAPITAL MGMT. LLC<br>777 WESTCHESTER AVENUE, SUITE 203<br>WHITE PLAINS, NY 10604 | 02435 | 19,990.60 SCHEDULED UNSECURED<br>19,990.60 CLAIMED ADMINISTRATIVE<br>19,990.60 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/05/09 | |
| 08-13209 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04832 | 1,054.30 SCHEDULED UNSECURED<br>1,054.30 CLAIMED UNSECURED<br>1,054.30 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13209 | FERGUSON, ANDREW<br>9523 HOLIDAY MANOR RD<br>BALTIMORE, MD 21236-1413 | 01990 | 1.73 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1.73 CLAIMED UNSECURED<br>1.73 TOTAL CLAIMED | 04/27/09 | SATISFIED BY PLAN |
| 08-13209 | FOARD, EDWIN M. III<br>2309 DALIB RD.<br>FINKSBURG, MD 21048 | 03228 | 12,471.07 SCHEDULED UNSECURED<br>279,273.48 CLAIMED UNSECURED<br>146,374.07 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09<br>03/13/13 | DOCKET NUMBER: 13318 |
| 08-13209 | FOWLER, RUTH H<br>264 PORT DELMARVA<br>REHOBOTH BE, DE 19971 | 02254 | 22,328.80 SCHEDULED UNSECURED<br>22,328.80 CLAIMED UNSECURED<br>23,234.73 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>03/13/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13209 | FOY, RUTH<br>2922 WALBROOK AVE<br>BALTIMORE, MD 21216-3135 | 06665 | 3.84 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146<br>SATISFIED BY PLAN |
| 08-13209 | FRANKLIN, TIMOTHY A.<br>425  17TH  AE  NE<br>ST PETERSBURG, FL 33704-4720 | 06831 | 0.00 CLAIMED UNSECURED | 10/31/11 | CLAIMED UNLIQ |
| 08-13209 | GARRETT, SYLVIA<br>4914 CHALLEDON RD, B3<br>BALTIMORE, MD 21207-7829 | 03185 | 3.35 SCHEDULED UNSECURED<br>3.35 CLAIMED ADMINISTRATIVE | 05/26/09 | SATISFIED BY PLAN |
| 08-13209 | GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | 04132 | 0.00 CLAIMED UNSECURED | 06/09/09 | CLAIMED UNLIQ<br>Copyright infringement |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00918 | 3,000.00 CLAIMED PRIORITY<br>1,198.00 CLAIMED UNSECURED<br>4,198.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/01/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13209 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06227 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>200.00 CLAIMED UNSECURED<br>200.00 TOTAL CLAIMED | 09/17/09<br>01/07/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7426 |
| 08-13209 | GERLINDE, L.R<br>PO BOX 61<br>DAYTON, MD 21036 | 01608 | 3.95 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/23/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13209 | GRAHAM, BEULAH<br>4009 WOODRIDGE RD<br>BALTIMORE, MD 21229-1914 | 02073 | 5.33 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/29/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13209 | GRAVES, THOMAS<br>14917 MCKNEW RD<br>BURTONSVILLE, MD 20806 | 04969 | 0.00 SCHEDULED<br>16,515.66 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13209 | HALE TRAILER BRAKE & WHEEL<br>P O BOX 1400<br>VOORHEES, NJ 08043 | 01379 | 7,547.58 CLAIMED UNSECURED<br>4,983.28 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13209 | HANSON, DAVID A<br>10774 FOREST EDGE CR<br>NEW MARKET, MD 21774 | 06129 | 153.00 SCHEDULED UNSECURED<br>153.00 CLAIMED UNSECURED<br>153.00 ALLOWED UNSECURED<br>**** PAID **** | 07/27/09 | ** LATE FILED ** |
| 08-13209 | HARTNEY, MARY<br>7306 WILDWOOD DR<br>TAKOMA PARK, MD 20912-6931 | 03201 | 746.40 CLAIMED PRIORITY<br>746.40 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/26/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13209 | HASLER INC<br>PO BOX 3808<br>MILFORD, CT 06461 | 03632 | 292.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13209 | HENKE, ROBERT<br>4104 HEARTHSIDE DRIVE, APT. #101<br>WILMINGTON, NC 28412 | 03697 | 0.00 SCHEDULED UNSECURED<br>100,000,000.00 CLAIMED UNSECURED | 06/08/09<br>06/11/12 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 11792 |
| 08-13209 | HENKE, ROBERT<br>725 CAMERON WOODS DRIVE<br>APEX, NC 27523 | 07106 | 100,000,000.00 CLAIMED UNSECURED | 04/19/12 | amends claim 3697 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13209 | HESS CORPORATION<br>JOSEPH A. DE JIANNE<br>ONE HESS PLAZA<br>WOODBRIDGE, NJ 07095 | 03756 | 39,144.83 SCHEDULED UNSECURED<br>26,324.86 CLAIMED ADMINISTRATIVE<br>18,600.64 CLAIMED UNSECURED<br>44,925.50 TOTAL CLAIMED<br>26,324.86 ALLOWED ADMINISTRATIVE<br>18,600.64 ALLOWED UNSECURED<br>44,925.50 TOTAL ALLOWED<br>**** PAID **** | 06/09/09<br>02/25/11 | DOCKET NUMBER: 8138 |
| 08-13209 | HOLLER, ASHLEY<br>108 SHADYNOOK COURT<br>BALTIMORE, MD 21228 | 03727 | 240.00 SCHEDULED UNSECURED<br>240.00 CLAIMED UNSECURED<br>240.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13209 | HOSLER, KAREN A<br>12 CONSTITUTION AVE<br>ANNAPOLIS, MD 21401 | 02280 | 0.00 SCHEDULED<br>12,477.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13209 | HOSLER, KAREN A<br>12 CONSTITUTION AVE<br>ANNAPOLIS, MD 21401 | 02281 | 12,121.13 SCHEDULED UNSECURED<br>12,477.81 CLAIMED PRIORITY<br>12,121.13 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13209 | HOUSE, ED<br>1668 INDEPENDENCE CT<br>SEVERN, MD 21144-1723 | 02352 | 16.53 SCHEDULED UNSECURED<br>16.53 CLAIMED UNSECURED | 05/04/09 | SATISFIED BY PLAN |
| 08-13209 | HOUSER III, JOHN C<br>619 S KENWOOD AVE<br>BALTIMORE, MD 21224 | 02925 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| 08-13209 | HOWARD HOSPITAL FOUNDATION<br>10700 CHARTER DR SUITE NO.250<br>COLUMBIA, MD 21044 | 02240 | 3,333.33 SCHEDULED UNSECURED<br>3,333.33 CLAIMED UNSECURED<br>3,333.33 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13209 | IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 03678 | 4,439.82 SCHEDULED UNSECURED<br>3,285.89 CLAIMED UNSECURED<br>3,285.89 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13209 | INTERNAP<br>250 WILLIAMS STREET<br>ATLANTA, GA 30303 | 06302 | 0.00 SCHEDULED<br>1,551.05 CLAIMED UNSECURED | 10/19/09<br>01/07/11 | ** LATE FILED **<br>DOCKET NUMBER: 7426<br>THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    600

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | 03288 | 279.07 CLAIMED ADMINISTRATIVE<br>279.07 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/29/09 | |
| 08-13209 | ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | 03295 | 3,076.08 SCHEDULED UNSECURED<br>2,797.01 CLAIMED UNSECURED<br>2,797.01 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13209 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00739 | 538.01 SCHEDULED UNSECURED<br>252.45 CLAIMED UNSECURED<br>252.45 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09 | |
| 08-13209 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00751 | 1,778.90 SCHEDULED UNSECURED<br>1,778.90 CLAIMED UNSECURED<br>1,778.90 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13209 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01400 | 1,518.12 SCHEDULED UNSECURED<br>1,518.12 CLAIMED UNSECURED<br>1,518.12 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13209 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01967 | 4,297.68 SCHEDULED UNSECURED<br>4,297.68 CLAIMED ADMINISTRATIVE<br>4,297.68 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01968 | 1,811.28 SCHEDULED UNSECURED<br>1,811.28 CLAIMED ADMINISTRATIVE<br>1,811.28 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: GENERATION III LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 04177 | 122,745.08 CLAIMED UNSECURED<br>122,745.08 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                      PAGE:    601
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13209 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 04594 | 7,258.06 SCHEDULED UNSECURED<br>7,258.06 CLAIMED UNSECURED<br>7,258.06 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13209 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04948 | 355,602.54 CLAIMED SECURED<br>29.35 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13209 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04496 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13209 | KAVANAUGH, ROBERT H<br>2622 BARKSDALE CT<br>CLEARWATER, FL 33761-3701 | 04668 | 118,408.16 SCHEDULED UNSECURED<br>300,000.00 CLAIMED UNSECURED<br>152,605.45 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13209 | KELLER, JULIAE<br>P.O. BOX 164<br>WEST CAMP, NY 12490 | 06332 | 2,703.20 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>2,740.98 ALLOWED UNSECURED<br>**** PAID **** | 11/20/09<br>03/12/13 | ** LATE FILED **SCHEDULED UNLIQ<br>DOCKET NUMBER: 1334 |
| 08-13209 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 568.06 CLAIMED UNSECURED<br>568.06 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13209 | KLEINER, ARNOLD J.<br>7575 MULLHOLLAND DRIVE<br>LOS ANGELES, CA 90046 | 03855 | 1,702,905.14 SCHEDULED UNSECURED<br>2,428,807.91 CLAIMED UNSECURED<br>2,252,043.70 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13209 | LANCASTER, SHARON<br>5 WINKEL CT APT 1D<br>ROSEDALE, MD 21237-7542 | 01328 | 0.00 SCHEDULED UNSECURED<br>200.00 CLAIMED ADMINISTRATIVE<br>603.86 CLAIMED PRIORITY<br>603.86 CLAIMED UNSECURED<br>603.86 TOTAL CLAIMED<br>75.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13209 | LANCASTER, WILLIAM<br>931 CROMWELL BRIDGE<br>TOWSON, MD 21286 | 02229 | 0.00 SCHEDULED UNSECURED<br>6,547.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>12/11/09 | Documentation states claim amount as $6,547.08<br>DOCKET NUMBER: 2832 |
| 08-13209 | LANGENFELDER, AUGUST<br>1216 PRIMROSE AVE<br>BALTIMORE, MD 21237-2813 | 01016 | 12.86 SCHEDULED UNSECURED<br>12.86 CLAIMED UNSECURED | 04/20/09 | SATISFIED BY PLAN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:      602

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | LASER LINE INC<br>1025 W NURSEY RD  STE 122<br>LINTHICUM, MD 21090 | 01066 | 295.64 CLAIMED UNSECURED<br>295.64 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13209 | LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | 00552 | 4,569.15 SCHEDULED UNSECURED<br>9,637.70 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/25/09<br>04/06/10 | DOCKET NUMBER: 3955 |
| 08-13209 | LEVITT, COREY<br>6400 SHARON RD<br>BALTIMORE, MD 21239-1519 | 01539 | 22.98 SCHEDULED UNSECURED<br>22.98 CLAIMED UNSECURED | 04/23/09 | SATISFIED BY PLAN |
| 08-13209 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00671 | 5,868.71 SCHEDULED UNSECURED<br>31,552.69 CLAIMED UNSECURED<br>28,058.71 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13209 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04430 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13209 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00901 | 2,526.78 SCHEDULED UNSECURED<br>2,526.78 CLAIMED UNSECURED<br>2,526.78 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13209 | LONG & FOSTER PARENT ACCT  [LONG&FOSTER<br>TRAINING CENTER]<br>14501 GEORGE CARTER WAY<br>CHANTILLY, VA 20151 | 03749 | 0.00 SCHEDULED<br>2,293.56 CLAIMED PRIORITY<br>2,293.56 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | MAGCO INC<br>7340 MONTEVIDEO RD<br>JESSUP, MD 20794 | 02617 | 2,736.00 SCHEDULED UNSECURED<br>2,736.00 CLAIMED UNSECURED<br>2,736.00 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |
| 08-13209 | MD DEPT OF HEALTH & MENTAL<br>LINDA RUDIE<br>201 WEST PRESTON STREET<br>BALTIMORE, MD 21201 | 03646 | 9,551.04 SCHEDULED UNSECURED<br>9,551.04 CLAIMED UNSECURED<br>9,551.04 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13209 | MEAD WESTAVCO CORP<br>12449 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 03189 | 306.72 SCHEDULED UNSECURED<br>306.72 CLAIMED UNSECURED<br>306.72 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13209 | MEADWESTVACO CONSUMER AND OFFICE PRODUCTS 4751 HEMPSTEAD STATION DRIVE KETTERING, OH 45429 | 02152 | 306.72 CLAIMED UNSECURED **** EXPUNGED **** | 04/30/09 02/16/10 | DOCKET NUMBER: 3427 |
| 08-13209 | MERLINONE INC ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY, MA 02169 | 03637 | 4,412.90 SCHEDULED UNSECURED 346.04 CLAIMED UNSECURED 346.04 ALLOWED UNSECURED **** PAID **** | 06/08/09 06/14/10 | DOCKET NUMBER: 4778 |
| 08-13209 | METRO EXPRESS OF BALTIMORE INC 8  E SEMINARY AVE LUTHERVILLE, MD 21093 | 01116 | 110.83 CLAIMED UNSECURED 25.47 ALLOWED UNSECURED **** PAID **** | 04/20/09 08/19/10 | DOCKET NUMBER: 5435 |
| 08-13209 | MITCHELL, SR., KEIFFER J., AS PR OF THE ESTATE OF PARREN J. MITCHELL LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ. 36 SO. CHARLES ST., SUITE 2000 BALTIMORE, MD 21201 | 00878 | 20,000,000.00 CLAIMED UNSECURED 101,000.00 ALLOWED UNSECURED **** PAID **** | 04/06/09 09/26/13 | DOCKET NUMBER: 13726 |
| 08-13209 | MURPHY, JOHN R. PO BOX 30927 SEA ISLAND, GA 31561 | 03841 | 918,737.71 SCHEDULED UNSECURED 1,259,218.77 CLAIMED UNSECURED 1,202,804.47 ALLOWED UNSECURED **** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13209 | MY WEB PAL PO BOX 27 MOBERLY, MO 65270 | 02826 | 2,000.00 SCHEDULED UNSECURED 2,000.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 05/15/09 01/25/10 | DOCKET NUMBER: 3188 |
| 08-13209 | MYER, JR., WILLIAM D. 14 WATERVIEW RD HANOVER, PA 17331 | 02861 | 0.00 SCHEDULED UNSECURED 1,110.01 CLAIMED UNSECURED **** EXPUNGED **** | 05/15/09 04/19/10 | DOCKET NUMBER: 4101 |
| 08-13209 | MYERS, RAYMOND 811 POWERS ST BALTIMORE, MD 21211-2511 | 02299 | 5.55 SCHEDULED UNSECURED 5.55 CLAIMED PRIORITY | 05/04/09 | SATISFIED BY PLAN |
| 08-13209 | MYERS, RAYMOND 811 POWERS ST BALTIMORE, MD 21211-2511 | 02300 | 10.55 SCHEDULED UNSECURED 10.55 CLAIMED UNSECURED | 05/04/09 | SATISFIED BY PLAN |
| 08-13209 | NEELY, JACK W. 41121 BRYN BACH LN LEESBURG, VA 20175-8747 | 03844 | 8,957.24 CLAIMED UNSECURED 9,907.23 ALLOWED UNSECURED **** PAID **** | 06/09/09 | |
| 08-13209 | NEWBORN ENTERPRISES P.O. BOX 1713 ALTOONA, PA 16601 | 01110 | 0.00 SCHEDULED UNSECURED 644.04 CLAIMED UNSECURED **** EXPUNGED **** | 04/20/09 04/19/10 | DOCKET NUMBER: 4101 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    604

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13209 | NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>PO BOX 1130<br>CHESTER, VT 05143 | 03335 | 248.24 SCHEDULED UNSECURED<br>248.24 CLAIMED UNSECURED<br>248.24 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13209 | NNA, INC<br>4331 BLADENSBURG RD<br>BRENTWOOD, MD 20722 | 02543 | 0.00 SCHEDULED<br>17,895.00 CLAIMED UNSECURED<br>16,510.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13209 | NNN<br>3899 N FRONT STREET<br>HARRISBURG, PA 17110 | 03037 | 4,637.52 SCHEDULED UNSECURED<br>2,318.70 CLAIMED UNSECURED<br>2,318.70 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13209 | NORDBROOK, ELLSWORTH<br>1907 RENCOS WAY<br>FORREST HILL, MD 21105-2329 | 02764 | 14,952.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>1,246.00 TOTAL CLAIMED | 05/13/09 | Claim out of balance |
| 08-13209 | NORDBROOK, JAMES<br>C/O JEFFREY KOMIN<br>6301 RITCHIE HWY<br>GLEN BURNIE, MD 21061 | 01347 | 0.00 SCHEDULED UNSECURED<br>1,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>04/29/13 | DOCKET NUMBER: 13489 |
| 08-13209 | NYBERG FLETCHER & WHITE<br>801 CROMWELL PARK DR, STE 100<br>GLEN BURNIE, MD 21061 | 03184 | 4,047.22 SCHEDULED UNSECURED<br>4,047.22 CLAIMED UNSECURED<br>4,047.22 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13209 | NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | 04878 | 37,133.88 CLAIMED UNSECURED<br>17,537.55 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13209 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04528 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13209 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04528 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    605

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13209 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04528 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13209 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04528 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13209 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04528 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13209 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04528 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13209 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04528 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13209 | P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | 00093 | 1,700.00 SCHEDULED UNSECURED<br>1,700.00 CLAIMED UNSECURED<br>1,700.00 ALLOWED UNSECURED<br>**** PAID **** | 01/07/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13209 | PAPA JOHN'S INTERNATIONAL, INC.<br>ATTN: SUSAN RECTOR<br>2002 PAPA JOHN'S BLVD<br>LOUISVILLE, KY 40299 | 00249 | 4,665.00 SCHEDULED UNSECURED<br>23,357.50 CLAIMED UNSECURED<br>4,665.00 ALLOWED UNSECURED<br>**** PAID **** | 01/16/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13209 | PENNSYLVANIA TREASURY DEPARTMENT<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1937<br>HARRISBURG, PA 17105 | 04727 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13209 | PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | 00691 | 69,727.64 SCHEDULED UNSECURED<br>37,939.56 CLAIMED UNSECURED<br>37,939.56 ALLOWED UNSECURED<br>**** PAID **** | 03/03/09<br>08/19/10 | DOCKET NUMBER: 5435 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     606

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13209 | PIONEER CREDIT OPPORTUNITIES FUND, LP<br>TRANSFEROR: BATES, IVAN J.<br>GREELEY SQUARE STATION, P.O. BOX 20188<br>NEW YORK, NY 10001 | 90000 | 300,000.00 CLAIMED UNSECURED<br>300,000.00 ALLOWED UNSECURED<br>**** PAID **** | 12/20/10<br>12/20/10 | DOCKET NUMBER: 7250 |
| 08-13209 | PREFERRED COMMUNICATIONS<br>410 CENTRAL AVENUE<br>BUTNER, NC 27509 | 01412 | 173.73 SCHEDULED UNSECURED<br>173.73 CLAIMED ADMINISTRATIVE<br>173.73 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 117.08 SCHEDULED UNSECURED<br>597.20 CLAIMED UNSECURED<br>597.20 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13209 | RADCLIFFE JEWELERS<br>1848 REISTERSTOWN ROAD<br>BALTIMORE, MD 21208 | 01159 | 0.00 SCHEDULED<br>5,459.00 CLAIMED ADMINISTRATIVE<br>5,459.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/20/09 | |
| 08-13209 | RAND, MELISSA W., ESQUIRE<br>SAUL EWING LLP<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102 | 02036 | 2,616.85 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09<br>12/20/11 | DOCKET NUMBER: 10485 |
| 08-13209 | REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 00530 | 1,070.00 SCHEDULED UNSECURED<br>963.00 CLAIMED UNSECURED<br>963.00 ALLOWED UNSECURED<br>**** PAID **** | 02/13/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13209 | RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | 00439 | 25,867.44 CLAIMED UNSECURED<br>25,867.44 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13209 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | 01413 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED ADMINISTRATIVE<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | RICKERT ENGINEERING INC<br>8813 WALTHAM WOODS RD<br>STE 301<br>BALTIMORE, MD 21234 | 03730 | 7,810.27 SCHEDULED UNSECURED<br>7,810.27 CLAIMED UNSECURED<br>7,810.27 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    607

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06364 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4430<br>DOCKET NUMBER: 12182 |
| 08-13209 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07177 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6364 |
| 08-13209 | SAULSBURY, ERNEST L<br>DBA PRINTING BY SAULSBURY<br>4120 THE ALAMEDA<br>BALTIMORE, MD 21218 | 01414 | 1,500.00 CLAIMED ADMINISTRATIVE<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | SCHERER SCHNEIDER PAULICK LLC<br>ONE NORTH FRANKLIN STREET STE 1100<br>CHICAGO, IL 60606 | 05589 | 2,600.00 CLAIMED UNSECURED<br>2,600.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13209 | SEIDMAN DR<br>59 CARAWAY RD<br>REISTERSTOWN, MD 21136 | 03003 | 67.20 SCHEDULED UNSECURED<br>67.20 CLAIMED UNSECURED<br>67.20 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13209 | SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | 03609 | 0.00 SCHEDULED<br>1,364.75 CLAIMED UNSECURED<br>1,364.75 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13209 | SIMPSON, J.<br>1 CONTINENTAL CT APT 301<br>OWINGS MILLS, MD 21117-5370 | 02094 | 3.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/30/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13209 | SMITH, DENISE<br>1191 RIDGE RD<br>RISING SUN, MD 21911 | 02755 | 7.64 SCHEDULED UNSECURED<br>7.64 CLAIMED UNSECURED | 05/13/09<br>06/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 4778 |
| 08-13209 | SMITH, PHILIP L<br>7837 CAMP RD<br>PASADENA, MD 21122 | 01794 | 743.34 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09 | |
| 08-13209 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05580 | 1,247.28 SCHEDULED UNSECURED<br>45,795.02 CLAIMED UNSECURED<br>20,356.51 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>10/11/11 | DOCKET NUMBER: 9949 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     608

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13209 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: QUALITY OFFICE SOLUTIONS LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 04391 | 24,262.50 SCHEDULED UNSECURED<br>23,005.75 CLAIMED ADMINISTRATIVE<br>23,005.75 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | ST JOHN PROPERTIES INC<br>2560 LORD BALTIMORE DRIVE<br>BALTIMORE, MA 21244 | 03594 | 2,263.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13209 | SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | 04639 | 12,805.00 SCHEDULED UNSECURED<br>12,805.00 CLAIMED UNSECURED<br>12,805.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13209 | TAC WORLDWIDE COMPANIES<br>PO BOX 9130<br>NORWOOD, MA 02062-9130 | 00333 | 588.00 SCHEDULED UNSECURED<br>3,664.40 CLAIMED UNSECURED<br>3,664.40 ALLOWED UNSECURED<br>**** PAID **** | 01/29/09 | |
| 08-13209 | TECNAVIA PRESS INC<br>14055 GRAND AVE         STE G<br>BURNSVILLE, MN 55337 | 06046 | 399.98 SCHEDULED UNSECURED<br>399.98 CLAIMED UNSECURED<br>399.98 ALLOWED UNSECURED<br>**** PAID **** | 07/09/09 | ** LATE FILED ** |
| 08-13209 | TRAINOR, ROBERT E<br>1412 SHEFFORD RD<br>BALTIMORE, MD 21239 | 03773 | 47,229.07 SCHEDULED UNSECURED<br>74,825.54 CLAIMED UNSECURED<br>68,904.51 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |
| 08-13209 | TRANE US INC<br>PO BOX 98167<br>CHICAGO, IL 60093 | 03066 | 3,999.99 SCHEDULED UNSECURED<br>3,999.99 CLAIMED UNSECURED<br>3,999.99 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13209 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05462 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13209 | TRUCK DRIVERS & HELPERS LOCAL UNION<br>NO. 355 RETIREMENT PENSION FUND<br>C/O ABATO, RUBENSTEIN AND ABATO, P.A.<br>809 GLENEAGLES COURT, SUITE 320<br>BALTIMORE, MD 21286 | 03505 | 3,237.30 CLAIMED PRIORITY<br>19,552.79 CLAIMED UNSECURED<br>22,790.09 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/04/09<br>06/09/14 | DOCKET NUMBER: 13906 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    609

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13209 | TRUCK DRIVERS & HELPERS LOCAL UNION NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE, MD 21286 | 03506 | 13,534.02 CLAIMED PRIORITY 81,745.57 CLAIMED UNSECURED 95,279.59 TOTAL CLAIMED **** WITHDRAWN **** | 06/04/09 06/09/14 | DOCKET NUMBER: 13906 |
| 08-13209 | TWTR, INC., ET AL. C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN, MN 55121 | 00190 | 10,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/30/08 03/28/12 | DOCKET NUMBER: 11245 |
| 08-13209 | TWTR, INC., ET AL. C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN, MN 55121 | 00191 | 10,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/30/08 03/28/12 | DOCKET NUMBER: 11245 |
| 08-13209 | U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | 04215 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN DOCKET NUMBER: 10989 |
| 08-13209 | UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | 02052 | 0.00 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/29/09 | |
| 08-13209 | UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | 01752 | 0.00 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/27/09 | |
| 08-13209 | UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | 03108 | 0.00 SCHEDULED UNSECURED 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 05/26/09 12/09/13 | DOCKET NUMBER: 13816 |
| 08-13209 | UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 05003 | 3,569.14 SCHEDULED UNSECURED 1,546.63 CLAIMED ADMINISTRATIVE 2,022.51 CLAIMED UNSECURED 3,569.14 TOTAL CLAIMED 3,569.14 ALLOWED UNSECURED **** PAID **** | 06/12/09 12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: CATTERTON PRINTING 5575 KIETZKE LANE SUITE A RENO, NV 89511 | 00503 | 3,696.00 SCHEDULED UNSECURED 3,696.00 CLAIMED UNSECURED **** EXPUNGED **** | 02/20/09 05/14/10 | DOCKET NUMBER: 4405 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                       CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: REHABILITATION OPPORTUNITIES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01085 | 225.06 SCHEDULED UNSECURED<br>225.06 CLAIMED ADMINISTRATIVE<br>225.06 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/20/09 | |
| 08-13209 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: TERMINAL CORPORATION<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02075 | 735.00 SCHEDULED UNSECURED<br>735.00 CLAIMED UNSECURED<br>735.00 ALLOWED UNSECURED<br>**** PAID **** | 04/29/09 | |
| 08-13209 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ASTERISK FEATURES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 02498 | 415.00 SCHEDULED UNSECURED<br>415.00 CLAIMED UNSECURED<br>415.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13209 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02720 | 10,833.92 SCHEDULED UNSECURED<br>14,432.00 CLAIMED PRIORITY<br>14,432.00 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13209 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MET ELECTRICAL TESTING<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02846 | 4,722.00 SCHEDULED UNSECURED<br>4,722.00 CLAIMED UNSECURED<br>4,722.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13209 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CATTERTON PRINTING<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 03107 | 3,696.00 CLAIMED UNSECURED<br>3,696.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13209 | UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: SIXTY WEST LIMITED PTNRSHP<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 06636 | 86,255.00 CLAIMED UNSECURED<br>86,255.00 ALLOWED UNSECURED<br>**** PAID **** | 08/11/10 | |
| 08-13209 | UNITED STATES ENVIRONMENTAL PROTECTION<br>AGENCY, THE<br>US EPA REGION 3, MIKE HENDERSHOT<br>1650 ARCH STREET<br>PHILADELPHIA, PA 19103-2029 | 06053 | 2,400,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/10/09<br>09/02/10 | DOCKET NUMBER: 5605 |
| 08-13209 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04165 | 6,032.42 SCHEDULED UNSECURED<br>5,959.02 CLAIMED UNSECURED<br>5,959.02 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    611

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | US TREASURY ATTN LT COL T V JOHNSON<br>PENTAGON ROOM 4A514A<br>WASHINGTON, DC 20380 | 02754 | 1,125.20 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>1,125.20 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13209 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04034 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13209 | VCK BUSINESS TRUST<br>C/O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES, INC.<br>110 NORTH WACKER DRIVE BSC 1-26<br>CHICAGO, IL 60606 | 00298 | 8,181.69 CLAIMED PRIORITY<br>135,270.64 CLAIMED UNSECURED<br>143,452.33 TOTAL CLAIMED<br>135,270.64 ALLOWED UNSECURED<br>**** PAID **** | 01/21/09<br>02/21/12 | DOCKET NUMBER: 10967 |
| 08-13209 | VENABLE LLP<br>1800 MERCANTILE BANK & TRUST BLDG<br>TWO HOPKINS PLAZA<br>BALTIMORE, MD 21201-2978 | 02898 | 1,400.00 SCHEDULED UNSECURED<br>1,400.00 CLAIMED UNSECURED<br>1,400.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13209 | VON BRIESEN, MARBURY<br>401 PLUMBRIDGE CT<br>UNIT 103<br>TIMONIUM, MD 21093 | 05428 | 195,900.10 CLAIMED PRIORITY<br>12,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13209 | WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JOHN W. COSTELLO<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 01715 | 6,935.80 CLAIMED UNSECURED | 04/27/09 | |
| 08-13209 | WILKINSON, JENNIFER CRUTCHER<br>1154 BELLVIEW RD<br>MCLEAN, VA 22102-1104 | 01156 | 800.00 SCHEDULED UNSECURED<br>800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13209 | WILMETH, DENNIS<br>10949 ROCK COAST ROAD<br>COLUMBIA, MD 21044 | 01351 | 7,205.00 SCHEDULED UNSECURED<br>7,205.00 CLAIMED UNSECURED<br>7,205.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13209 | WITTMAN, JOHN W<br>8800 WALTHER BLVD.<br>APT. 3312<br>BALTIMORE, MD 21234 | 02159 | 15,540.92 SCHEDULED UNSECURED<br>15,540.92 CLAIMED UNSECURED<br>20,051.30 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    612

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13209 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 25,841.33 SCHEDULED UNSECURED<br>16,320.93 CLAIMED UNSECURED<br>16,320.93 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13209 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05367 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 152 |
| 08-13209 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00152 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 0.00 |
|  | - | UNSECURED | 135 | 5,051,867.32 |
| Total Scheduled |  |  | 145 | 5,051,867.32 |
| Claimed | - | ADMINISTRATIVE | 20 | 116,888.18 |
|  | - | PRIORITY | 17 | 6,716,935.73 |
|  | - | SECURED | 11 | 8,794,311,331.91 |
|  | - | UNSECURED | 137 | 227,895,405.83 |
| Total Claimed |  |  | 218 | 9,029,040,561.65 |
| Allowed | - | ADMINISTRATIVE | 10 | 84,797.23 |
|  | - | PRIORITY | 2 | 6,361,800.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 126 | 7,564,072.67 |
| Total Allowed |  |  | 135 | 14,010,669.90 |
| Total Expunged |  |  | 38 | 50,275,718.98 |
| Total Withdrawn |  |  | 11 | 3,899,786.81 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                      PAGE:    614

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13210 | AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | 04156 | 22,049.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13210 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00270 | 172.62 SCHEDULED UNSECURED<br>263.79 CLAIMED UNSECURED<br>263.79 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13210 | ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00539 | 2,410.20 SCHEDULED UNSECURED<br>2,410.20 CLAIMED UNSECURED<br>2,410.20 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13210 | ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00683 | 4,779.52 SCHEDULED UNSECURED<br>5,152.15 CLAIMED UNSECURED<br>5,152.15 ALLOWED UNSECURED<br>**** PAID **** | 02/18/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13210 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06282 | 2,202.00 CLAIMED ADMINISTRATIVE<br>931.12 CLAIMED UNSECURED<br>3,133.12 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13210 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 263.67 SCHEDULED UNSECURED<br>263.67 CLAIMED UNSECURED<br>263.67 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13210 | B&D TRANSPORT INC<br>103 MEADOW RUE CT<br>WILLIAMSBURG, VA 23185 | 03074 | 3,096.00 CLAIMED ADMINISTRATIVE<br>3,096.00 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13210 | BALTIMORE SUN COMPANY, THE<br>501 NORTH CALVERT ST.<br>BALTIMORE, MD 21278-0001 | 01407 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/24/09<br>02/16/10 | DOCKET NUMBER: 3429 |
| 08-13210 | BISGER, FRED B. TRUSTEE<br>C/O BISGER REALTY MANAGEMENT, INC.<br>MICHAEL P LAFAYETTE - LAFAYETTE, AYERS &<br>10160 STAPLES MILL ROAD, SUITE 105<br>GLEN ALLEN, VA 23060 | 07099 | 13,203.26 CLAIMED UNSECURED<br>13,203.26 ALLOWED UNSECURED<br>**** PAID **** | 03/30/12 | |
| 08-13210 | BISGER, FRED B., TRUSTEE - C/O BISGER<br>5308 CUTSHAW AVE<br>RICHMOND, VA 23226-1106 | 02639 | 13,203.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>07/09/12 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                      PAGE:    615
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13210 | BOWLING, ARLENE<br>241 FARRELL LN<br>FREDERICKSBRG, VA 22401-4038 | 02467 | 5.18 SCHEDULED UNSECURED<br>5.18 CLAIMED UNSECURED | 05/06/09 | SATISFIED BY PLAN |
| 08-13210 | BRINKS INC.<br>555 DIVIDEND DR., STE 100<br>COPPELL, TX 75019 | 00834 | 393.00 SCHEDULED UNSECURED<br>393.00 CLAIMED UNSECURED<br>393.00 ALLOWED UNSECURED<br>**** PAID **** | 03/19/09<br>10/02/09 | DOCKET NUMBER: 2269 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05729 | 0.00 CLAIMED ADMINISTRATIVE<br>20.11 CLAIMED UNSECURED<br>20.11 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05730 | 0.00 CLAIMED ADMINISTRATIVE<br>20.11 CLAIMED UNSECURED<br>20.11 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05731 | 21.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05732 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05733 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05734 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05735 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05736 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05737 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05738 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05739 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05740 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05741 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05742 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05743 | 0.00 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05744 | 0.00 CLAIMED ADMINISTRATIVE<br>25.27 CLAIMED UNSECURED<br>25.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05745 | 0.00 CLAIMED ADMINISTRATIVE<br>25.27 CLAIMED UNSECURED<br>25.27 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05746 | 27.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    617

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05747 | 27.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05748 | 27.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05749 | 27.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05750 | 27.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05751 | 0.00 CLAIMED ADMINISTRATIVE<br>27.00 CLAIMED UNSECURED<br>27.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05752 | 0.00 CLAIMED ADMINISTRATIVE<br>27.00 CLAIMED UNSECURED<br>27.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05753 | 0.00 CLAIMED ADMINISTRATIVE<br>27.00 CLAIMED UNSECURED<br>27.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05754 | 0.00 CLAIMED ADMINISTRATIVE<br>27.00 CLAIMED UNSECURED<br>27.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05755 | 0.00 CLAIMED ADMINISTRATIVE<br>27.00 CLAIMED UNSECURED<br>27.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05756 | 0.00 CLAIMED ADMINISTRATIVE<br>27.00 CLAIMED UNSECURED<br>27.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05757 | 25.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    618

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05758 | 25.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05759 | 21.84 CLAIMED ADMINISTRATIVE<br>21.84 CLAIMED UNSECURED<br>21.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | Claim out of balance<br>DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05760 | 21.84 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | 05761 | 0.00 CLAIMED ADMINISTRATIVE<br>16.65 CLAIMED UNSECURED<br>16.65 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13210 | CALLSOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04307 | 300.00 SCHEDULED UNSECURED<br>222.58 CLAIMED UNSECURED<br>222.58 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13210 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03548 | 7,573.39 CLAIMED UNSECURED<br>7,573.39 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13210 | CHAS CITY PLANNING<br>10900 COURTHOUSE RD A<br>CHARLES CITY, VA 23030 | 02794 | 65.01 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>65.01 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13210 | CITY OF NEWPORT NEWS, VIRGINIA<br>CITY ATTORNEY'S OFFICE<br>2400 WASHINGTON AVENUE<br>NEWPORT NEWS, VA 23607 | 02983 | 7,694.58 SCHEDULED UNSECURED<br>70.07 CLAIMED PRIORITY<br>4,066.97 CLAIMED UNSECURED<br>4,137.04 TOTAL CLAIMED<br>70.07 ALLOWED PRIORITY<br>4,066.97 ALLOWED UNSECURED<br>4,137.04 TOTAL ALLOWED<br>**** PAID **** | 05/19/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13210 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WASHINGTON POST WRITERS GROU<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 00744 | 180.05 SCHEDULED UNSECURED<br>180.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>09/14/10 | DOCKET NUMBER: 5689 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    619

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13210 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05618 | 100,090.68 SCHEDULED UNSECURED<br>96,407.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13210 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05277 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13210 | COLUMBIA GAS OF VIRGINIA, INC.<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | 00194 | 128.24 SCHEDULED UNSECURED<br>346.51 CLAIMED UNSECURED<br>346.51 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13210 | COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | 03398 | 88,306.87 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/02/09<br>11/30/10 | DOCKET NUMBER: 6659 |
| 08-13210 | COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | 06525 | 0.00 CLAIMED ADMINISTRATIVE<br>102,074.11 CLAIMED SECURED<br>**** WITHDRAWN ****<br>102,074.11 TOTAL CLAIMED | 06/10/10<br>11/30/10 | DOCKET NUMBER: 6660 |
| 08-13210 | COX NORTH CAROLINA PUBLICATION<br>P.O. BOX 1967<br>GREENVILLE, NC 27835-1967 | 03386 | 2,749.25 SCHEDULED UNSECURED<br>2,749.25 CLAIMED ADMINISTRATIVE<br>2,749.25 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13210 | COYNE TEXTILE SERVICES<br>PO BOX 200556<br>PITTSBURGH, PA 15251-0556 | 03138 | 453.02 SCHEDULED UNSECURED<br>453.02 CLAIMED UNSECURED<br>453.02 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13210 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00252 | 1,155.56 CLAIMED UNSECURED<br>800.58 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>11/29/11 | DOCKET NUMBER: 10317 |
| 08-13210 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00253 | 954.24 CLAIMED UNSECURED<br>954.24 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>11/29/11 | DOCKET NUMBER: 10317 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    620

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13210 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00401 | 904.89 CLAIMED UNSECURED<br>904.89 ALLOWED UNSECURED<br>**** PAID **** | 01/30/09<br>11/29/11 | DOCKET NUMBER: 10317 |
| 08-13210 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00466 | 23,100.93 SCHEDULED UNSECURED<br>18,577.79 CLAIMED UNSECURED<br>18,577.79 ALLOWED UNSECURED<br>**** PAID **** | 01/30/09<br>11/29/11 | DOCKET NUMBER: 10317 |
| 08-13210 | CUNNINGHAM, JEFFREY<br>1413 BRACKIN CT.<br>HAMPTON, VA 23663 | 00346 | 100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13210 | DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00873 | 161.41 SCHEDULED UNSECURED<br>161.41 CLAIMED UNSECURED<br>161.41 ALLOWED UNSECURED<br>**** PAID **** | 04/03/09 | |
| 08-13210 | DIEBOLD INC<br>5995 MAYFAIR RD<br>NORTH CANTON, OH 44720 | 00725 | 405.16 SCHEDULED UNSECURED<br>405.16 CLAIMED UNSECURED<br>405.16 ALLOWED UNSECURED<br>**** PAID **** | 03/12/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13210 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 130.32 CLAIMED UNSECURED<br>130.32 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13210 | DOMINION-VIRGINIA POWER<br>ATTN: CUSTOMER CREDIT SERVICES - 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261 | 00519 | 52,716.72 SCHEDULED UNSECURED<br>53,254.56 CLAIMED UNSECURED<br>53,254.56 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13210 | EASYLINK SERVICES INTERNATIONAL CORP.<br>LOCKBOX 116411<br>ATLANTA, GA 30368 | 02511 | 125.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13210 | FERRELLGAS<br>ONE LIBERRY PLAZA<br>LIBERTY, MO 64068 | 00851 | 410.90 CLAIMED UNSECURED<br>410.90 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>01/25/10 | DOCKET NUMBER: 3187 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    621

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13210 | FIRST STATES INVESTORS DB I SP LP<br>C/O LASALLE BANK NA TRUST 7205341<br>135 SOUTH LASALLE ST, STE 1625<br>CHICAGO, IL 60603 | 03518 | 213,537.16 CLAIMED UNSECURED<br>48,017.81 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>02/21/12 | DOCKET NUMBER: 10967 |
| 08-13210 | FIRST STATES INVESTORS DB I SP LP<br>PO BOX 8500-2321<br>PHILADELPHIA, PA 19178-2321 | 03519 | 213,537.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13210 | FIRST STATES INVESTORS DB I SP LP<br>680 OLD YORK ROAD<br>SUITE 200<br>JENKINTOWN, PA 19046 | 03520 | 213,537.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13210 | FIRST STATES INVESTORS DB SP LP<br>RE: WILLIAMSBURG 1006 RICHMON<br>LASALLE BANK, N.A.<br>135 S. LA SALLE ST., SUITE 1625<br>CHICAGO, IL 60603 | 03521 | 213,537.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13210 | GAMMERLER CORPORATION<br>P O BOX 95109<br>PALATINE, IL 60095-0109 | 01927 | 788.18 SCHEDULED UNSECURED<br>788.18 CLAIMED UNSECURED<br>788.18 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13210 | GATES, ERNEST C.<br>106 HOLLY RD.<br>WILLIAMSBURG, VA 23185 | 06869 | 0.00 CLAIMED UNSECURED | 11/01/11 | CLAIMED UNDET |
| 08-13210 | HENIGAN, M<br>235 ANNE DR<br>NEWPORT NEWS, VA 23601 | 02173 | 19.87 SCHEDULED UNSECURED<br>19.87 CLAIMED ADMINISTRATIVE | 04/30/09 | SATISFIED BY PLAN |
| 08-13210 | HILLER SYSTEMS INC<br>PO BOX 91508<br>MOBILE, AL 36691-1508 | 01289 | 174.00 SCHEDULED UNSECURED<br>174.00 CLAIMED UNSECURED<br>174.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13210 | HUGHES, ARCHIE<br>28 NEWPORT AVE<br>NEWPORT NEWS, VA 23601 | 02758 | 47.60 SCHEDULED UNSECURED<br>47.60 CLAIMED UNSECURED<br>47.60 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09 | |
| 08-13210 | ISLE OF WIGHT-CHAMBER OF COMMERCE<br>PO BOX 38<br>SMITHFIELD, VA 23431-0038 | 01120 | 87.67 SCHEDULED UNSECURED<br>87.67 CLAIMED UNSECURED<br>87.67 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13210 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01163 | 951.98 SCHEDULED UNSECURED<br>951.98 CLAIMED UNSECURED<br>951.98 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13210 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01359 | 1,853.00 SCHEDULED UNSECURED<br>1,853.00 CLAIMED ADMINISTRATIVE<br>1,853.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13210 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01399 | 694.24 SCHEDULED UNSECURED<br>694.24 CLAIMED UNSECURED<br>694.24 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13210 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01734 | 567.10 SCHEDULED UNSECURED<br>493.10 CLAIMED UNSECURED<br>493.10 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13210 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 06522 | 900.24 CLAIMED UNSECURED<br>900.24 ALLOWED UNSECURED<br>**** PAID **** | 06/10/10 | |
| 08-13210 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04949 | 355,602.54 CLAIMED SECURED<br>16,512.24 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13210 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04497 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13210 | KEN HOUTZ CHEVROLET-BUICK, INC.<br>PO BOX 99<br>GLOUCESTER, VA 23061 | 01322 | 465.83 CLAIMED UNSECURED<br>465.83 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13210 | KERRY FOR CANDIDATE<br>C/O DREWRY POLITICAL<br>3506 SPOTTSWOOD PL<br>HAMPTON, VA 23661-3535 | 02553 | 43.68 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>43.68 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13210 | LANCELLOTTI, WILLIAM G. JR<br>FOR LAURA LANCELLOTTI<br>110 PATRICK HENRY DR.<br>WILLIAMSBURG, VA 23185-2722 | 02759 | 65.28 SCHEDULED UNSECURED<br>65.28 CLAIMED UNSECURED<br>65.28 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09 | |
| 08-13210 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00666 | 6,305.96 CLAIMED UNSECURED<br>6,305.96 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13210 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04429 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13210 | LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | 01932 | 24.90 SCHEDULED UNSECURED<br>24.90 CLAIMED UNSECURED<br>24.90 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13210 | LYDALL DISTRIBUTION SERVICES<br>11023 WASHINGTON HWY STE 150<br>GLENN ALLEN, VA 23059 | 01960 | 24.53 SCHEDULED UNSECURED<br>49.34 CLAIMED UNSECURED<br>49.34 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13210 | MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | 02308 | 177.00 SCHEDULED UNSECURED<br>177.00 CLAIMED UNSECURED<br>177.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13210 | MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | 02309 | 177.00 SCHEDULED UNSECURED<br>177.00 CLAIMED UNSECURED<br>177.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13210 | MARINERS' MUSEUM, THE<br>100 MUSEUM DRIVE<br>NEWPORT NEWS, VA 23606 | 03016 | 0.00 SCHEDULED<br>30,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/21/09<br>10/12/12 | DOCKET NUMBER: 12561 |
| 08-13210 | MPI FASTECH LLC<br>1561 BRADFORD RD  STE 101<br>VIRGINIA BEACH, VA 23455 | 01775 | 524.10 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>524.10 CLAIMED UNSECURED<br>524.10 TOTAL CLAIMED | 04/27/09<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 5913 |
| 08-13210 | MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | 00903 | 298.30 SCHEDULED UNSECURED<br>298.30 CLAIMED UNSECURED<br>298.30 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13210 | NIELSEN LCC, CLARITAS<br>770 BORADWAY, 8TH FLOOR<br>NEW YORK, NY 10003 | 03406 | 8,279.00 SCHEDULED UNSECURED<br>8,279.00 CLAIMED UNSECURED<br>8,279.00 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09 | |
| 08-13210 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SI<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04527 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13210 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04527 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13210 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04527 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13210 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04527 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13210 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04527 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13210 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04527 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13210 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04527 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    625

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13210 | PDI PLASTICS & SANECK INTERNATIONAL<br>PO BOX 635994<br>CINCINNATI, OH 45263-5994 | 02963 | 19,810.00 CLAIMED UNSECURED<br>19,810.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13210 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04732 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13210 | POWERHOUSE ADVERTISING INC<br>PO BOX 62702<br>VIRGINIA BCH, VA 23466-2702 | 01109 | 2,748.02 SCHEDULED UNSECURED<br>2,748.02 CLAIMED UNSECURED<br>2,748.02 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13210 | REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 00530 | 1,630.00 SCHEDULED UNSECURED<br>1,467.00 CLAIMED UNSECURED<br>1,467.00 ALLOWED UNSECURED<br>**** PAID **** | 02/13/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13210 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | 03269 | 6,867.00 SCHEDULED UNSECURED<br>6,867.00 CLAIMED UNSECURED<br>6,867.00 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13210 | RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE   STE C<br>NEWPORT NEWS, VA 23601 | 02919 | 50.00 SCHEDULED UNSECURED<br>50.00 CLAIMED ADMINISTRATIVE<br>25.00 CLAIMED UNSECURED<br>75.00 TOTAL CLAIMED<br>50.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13210 | ROTATION DYNAMICS CORP<br>5708 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0057 | 02916 | 2,114.00 CLAIMED UNSECURED<br>2,114.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13210 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06365 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4429<br>DOCKET NUMBER: 12182 |
| 08-13210 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07178 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6365 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   626

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13210 | SCHULTE, RAYMOND<br>27 BELMONT DR<br>HARRISONBURG, VA 22801 | 01119 | 63.80 SCHEDULED UNSECURED<br>63.80 CLAIMED UNSECURED<br>63.80 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13210 | SECURITY FORCES, INC.<br>PO BOX 36607<br>CHARLOTTE, NC 28236 | 03515 | 9,041.47 SCHEDULED UNSECURED<br>15,098.34 CLAIMED UNSECURED<br>15,098.34 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13210 | SHAWVER, HILDA<br>P O BOX 514<br>WAKEFIELD, VA 23888 | 01535 | 8.78 SCHEDULED UNSECURED<br>8.78 CLAIMED UNSECURED | 04/23/09 | SATISFIED BY PLAN |
| 08-13210 | SIBLEY, JOHN C.<br>28 1ST AVE<br>KILMARNOCK, VA 22482-9575 | 00082 | 47.74 CLAIMED PRIORITY<br>37.74 CLAIMED UNSECURED<br>**** PAID **** | 01/02/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13210 | SMITH, KATHERINE F.<br>912 JAMES DRIVE<br>NEWPORT NEWS, VA 23605 | 00719 | 3,888.14 SCHEDULED UNSECURED<br>2,508.48 CLAIMED UNSECURED<br>2,508.48 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13210 | SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | 04637 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>02/15/13 | DOCKET NUMBER: 13195 |
| 08-13210 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05523 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13210 | TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05586 | 2,200.00 SCHEDULED UNSECURED<br>2,200.00 CLAIMED UNSECURED<br>2,200.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13210 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04260 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    627

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13210 | UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | 02046 | 0.00 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/29/09 | |
| 08-13210 | UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | 03111 | 0.00 SCHEDULED UNSECURED 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 05/26/09 12/09/13 | DOCKET NUMBER: 13816 |
| 08-13210 | UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 05002 | 1,377.86 SCHEDULED UNSECURED 597.07 CLAIMED ADMINISTRATIVE 780.79 CLAIMED UNSECURED 1,377.86 TOTAL CLAIMED 1,377.86 ALLOWED UNSECURED **** PAID **** | 06/12/09 12/12/11 | DOCKET NUMBER: 10420 |
| 08-13210 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: NEWSCOM SERVICES 5575 KIETZKE LANE SUITE A RENO, NV 89511 | 00631 | 200.00 SCHEDULED UNSECURED 200.00 CLAIMED UNSECURED 200.00 ALLOWED UNSECURED **** PAID **** | 03/06/09 03/22/10 | DOCKET NUMBER: 3801 |
| 08-13210 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 5575 KIETZKE LANE SUITE A RENO, NV 89511 | 00690 | 381.75 SCHEDULED UNSECURED 381.75 CLAIMED UNSECURED 381.75 ALLOWED UNSECURED **** PAID **** | 03/03/09 04/19/10 | DOCKET NUMBER: 4102 |
| 08-13210 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: KWIK KOPY PRINTING 5575 KIETZKE LN STE A RENO, NV 89511-2085 | 02672 | 292.13 SCHEDULED UNSECURED 292.13 CLAIMED ADMINISTRATIVE 292.13 ALLOWED ADMINISTRATIVE **** PAID **** | 05/11/09 | |
| 08-13210 | UNITED STATES DEBT RECOVERY V, LP TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 5575 KIETZKE LN STE A RENO, NV 89511-2085 | 03399 | 629.00 SCHEDULED UNSECURED 629.00 CLAIMED UNSECURED 629.00 ALLOWED UNSECURED **** PAID **** | 06/02/09 | |
| 08-13210 | UNITED STATES DEBT RECOVERY V, LP TRANSFEROR: SPECTRAGRAPHIC INC 5575 KIETZKE LN STE A RENO, NV 89511-2085 | 05811 | 1,563.49 SCHEDULED UNSECURED 1,704.19 CLAIMED UNSECURED 1,704.19 ALLOWED UNSECURED **** PAID **** | 06/17/09 | ** LATE FILED ** |
| 08-13210 | UNIVERSAL PRESS SYNDICATE PO BOX 419149 KANSAS CITY, MO 64141-9149 | 04169 | 1,009.86 SCHEDULED UNSECURED 1,009.86 CLAIMED UNSECURED 1,009.86 ALLOWED UNSECURED **** PAID **** | 06/09/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      628

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13210 | UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | 02384 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>12/09/13 | DOCKET NUMBER: 13816 |
| 08-13210 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04035 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13210 | WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | 01868 | 3.75 SCHEDULED UNSECURED<br>3.75 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>3.75 CLAIMED UNSECURED<br>3.75 TOTAL CLAIMED | 04/27/09<br>07/19/10 | Claim out of balance<br>DOCKET NUMBER: 5083<br>SATISFIED BY PLAN |
| 08-13210 | WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | 01869 | 6.18 SCHEDULED UNSECURED<br>6.18 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>6.18 CLAIMED UNSECURED<br>6.18 TOTAL CLAIMED | 04/27/09<br>07/19/10 | Claim out of balance<br>DOCKET NUMBER: 5083<br>SATISFIED BY PLAN |
| 08-13210 | WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | 02477 | 2.26 SCHEDULED UNSECURED<br>2.26 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2.26 CLAIMED UNSECURED<br>2.26 TOTAL CLAIMED | 04/27/09<br>02/25/11 | Claim out of balance<br>DOCKET NUMBER: 8146<br>SATISFIED BY PLAN |
| 08-13210 | WILLCOX & SAVAGE PC<br>440 MONTICELLO AVE STE 2200<br>NORFOLK, VA 23510-2243 | 01430 | 245.00 SCHEDULED UNSECURED<br>245.00 CLAIMED UNSECURED<br>245.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13210 | WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | 05869 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>12/09/13 | DOCKET NUMBER: 13816 |
| 08-13210 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 1,434.20 SCHEDULED UNSECURED<br>8,742.23 CLAIMED UNSECURED<br>8,742.23 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13210 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05366 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 153 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13210 | ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | 00153 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/29/08 10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

---

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 62 | 244,634.36 |
| Total Scheduled |  | 63 | 244,634.36 |
| Claimed | - ADMINISTRATIVE | 8 | 8,657.32 |
|  | - PRIORITY | 6 | 100,130.00 |
|  | - SECURED | 12 | 8,794,311,331.91 |
|  | - UNSECURED | 67 | 411,214.86 |
| Total Claimed |  | 142 | 8,794,831,334.09 |
| Allowed | - ADMINISTRATIVE | 1 | 292.13 |
|  | - PRIORITY | 1 | 70.07 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 64 | 269,769.27 |
| Total Allowed |  | 65 | 270,131.47 |
| Total Expunged |  | 51 | 50,406,217.88 |
| Total Withdrawn |  | 9 | 1,584,525.39 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    631

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | ADAMS, JOSEPH H<br>31 SLEEPY HOLLOW RD<br>NEWINGTON, CT 06111 | 02863 | 811.71 SCHEDULED UNSECURED<br>811.71 CLAIMED ADMINISTRATIVE<br>811.71 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13211 | AFTER COLLEGE INC<br>98 BATTERY ST      STE 502<br>SAN FRANCISCO, CA 94111 | 02980 | 1,545.97 SCHEDULED UNSECURED<br>1,485.00 CLAIMED UNSECURED<br>1,485.00 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09 | |
| 08-13211 | AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | 04151 | 33,897.73 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13211 | ALBERT, G CLAUDE<br>39 TIMMS HILL ROAD<br>HADDAM, CT 06438 | 02620 | 1,576.65 SCHEDULED UNSECURED<br>1,576.65 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | ANDREW & JENNIFER FAGGIO/CITY OF NEW<br>HAVEN/C/O JACOBS GRUDBERG BELT ET AL<br>EDWARD J MCMANUS<br>350 ORANGE ST<br>NEW HAVEN, CT 06503 | 01796 | 20,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>05/14/10 | Claim amount is stated as *in excess of $20 millio<br>DOCKET NUMBER: 4407<br>See also claim numbers 1847, 1860 and 1994 |
| 08-13211 | ANDREW & JENNIFER FAGGIO/CITY OF NEW<br>HAVEN/C/O JACOBS GRUDBERG BELT ET AL<br>EDWARD J MCMANUS<br>350 ORANGE ST<br>NEW HAVEN, CT 06503 | 01860 | 20,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>05/14/10 | Claim amount is stated as *in excess of $20 millio<br>DOCKET NUMBER: 4407<br>See also claim numbers 1796, 1847 and 1994 |
| 08-13211 | ANDREW FAGGIO AND OTHERS SIMILARLY<br>SITUATED<br>C/O JACOBS GRUDBERG BELT DOW & KATZ PC<br>350 ORANGE STREET<br>NEW HAVEN, CT 06503 | 02058 | 0.00 SCHEDULED UNSECURED<br>20,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>05/14/10 | Claim amount is stated as *in excess of $20 millio<br>DOCKET NUMBER: 4407 |
| 08-13211 | ANDREW FAGGIO AND OTHERS SIMILARLY<br>SITUATED<br>C/O JACOBS GRUDBERG BELT DOW & KATZ PC<br>350 ORANGE STREET<br>NEW HAVEN, CT 06503 | 02072 | 20,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>05/14/10 | Claim amount is stated as *in excess of $20 millio<br>DOCKET NUMBER: 4407 |
| 08-13211 | ANNA GOODSON MANAGEMENT INC<br>38-10 PLACE DU COMMERCE STE 611<br>VERDUN, QC H3E IT8<br>CANADA | 03537 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    632
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | ASM CAPITAL AS PURCHASER OF:<br>MURPHY SECURITY SERVICE LLC<br>7600 JERICHO TPKE, SUITE 302<br>WOODBURY, NY 11797 | 01381 | 61,104.26 SCHEDULED UNSECURED<br>69,979.82 CLAIMED UNSECURED<br>69,979.82 ALLOWED UNSECURED<br>**** PAID **** | 04/16/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13211 | ASM CAPITAL AS PURCHASER OF:<br>TRIENDA LLC<br>7600 JERICHO TPKE, SUITE 302<br>WOODBURY, NY 11797 | 03104 | 28,877.21 SCHEDULED UNSECURED<br>28,273.50 CLAIMED UNSECURED<br>28,273.50 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13211 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00273 | 5.16 CLAIMED UNSECURED<br>5.16 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13211 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00274 | 463.87 SCHEDULED UNSECURED<br>477.03 CLAIMED UNSECURED<br>477.03 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13211 | ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00539 | 17,117.47 SCHEDULED UNSECURED<br>9,920.12 CLAIMED UNSECURED<br>9,920.12 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13211 | ASM CAPITAL, L.P.<br>TRANSFEROR: MURPHY SECURITY SERVICE LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00215 | 69,979.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13211 | ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00683 | 4,682.43 SCHEDULED UNSECURED<br>3,327.00 CLAIMED UNSECURED<br>3,327.00 ALLOWED UNSECURED<br>**** PAID **** | 02/18/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13211 | ASM CAPITAL, L.P.<br>TRANSFEROR: PAINTING AND DECORATING INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03199 | 3,964.40 SCHEDULED UNSECURED<br>224.40 CLAIMED PRIORITY<br>3,740.00 CLAIMED UNSECURED<br>3,964.40 TOTAL CLAIMED<br>3,964.40 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13211 | ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06276 | 5,325.36 CLAIMED ADMINISTRATIVE<br>378.98 CLAIMED UNSECURED<br>5,704.34 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                PAGE:    633
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13211 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06280 | 3,919.00 CLAIMED ADMINISTRATIVE<br>2,691.84 CLAIMED UNSECURED<br>6,610.84 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13211 | ASSOCIATED PRESS<br>AP NESPAPER SERVICES<br>PO BOX 414189<br>BOSTON, MA 02241-4189 | 04381 | 129,264.02 SCHEDULED UNSECURED<br>129,264.02 CLAIMED UNSECURED<br>129,264.02 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13211 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04368 | 568.00 SCHEDULED UNSECURED<br>179.89 CLAIMED UNSECURED<br>179.89 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13211 | AT&T<br>C/O JNR ADJUSTMENT COMPANY INC.<br>PO BOX 27070<br>MINNEAPOLIS, MN 55427-0070 | 00322 | 2,083.36 CLAIMED UNSECURED<br>2,083.36 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>07/09/12 | DOCKET NUMBER: 11972 |
| 08-13211 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPP FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01339 | 172.60 SCHEDULED UNSECURED<br>172.60 CLAIMED ADMINISTRATIVE<br>172.60 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/22/09 | |
| 08-13211 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 03035 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13211 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 15,759.66 SCHEDULED UNSECURED<br>15,759.67 CLAIMED UNSECURED<br>15,759.67 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13211 | BARRETT, CONNIE<br>100 WASHINGTON ST<br>MANCHESTER, CT 06042-3542 | 01622 | 8.22 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/23/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13211 | BELMONT LAUNDRY INC<br>PO BOX 80567<br>SPRINGFIELD, MA 01138 | 01453 | 36.62 SCHEDULED UNSECURED<br>36.62 CLAIMED PRIORITY<br>36.62 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER

PAGE:   634

CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED

DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611

CASE FILE DATE: 12/08/08

ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13211 | BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457 | 06199 | 464.91 SCHEDULED UNSECURED<br>464.91 CLAIMED PRIORITY<br>464.91 CLAIMED UNSECURED<br>464.91 TOTAL CLAIMED<br>464.91 ALLOWED UNSECURED<br>**** PAID **** | 09/03/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13211 | BK SOUTH, LLC<br>C/O BLOCK & KAHAN PROPERTIES, LLC<br>38 TRUMBULL STREET<br>NEW HAVEN, CT 06510 | 04384 | 127,432.80 CLAIMED UNSECURED<br>127,432.80 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13211 | BOURASSA-CURTIS, SHELLY<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | 05410 | 465.77 CLAIMED ADMINISTRATIVE<br>465.77 CLAIMED PRIORITY<br>367.00 ALLOWED UNSECURED<br>**** PAID ****<br>465.77 TOTAL CLAIMED | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13211 | BRENTNELL, BERNICE C<br>16 REIMAN DRIVE<br>CROMWELL, CT 06416 | 02806 | 51.00 SCHEDULED UNSECURED<br>51.00 CLAIMED UNSECURED<br>51.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13211 | BRIGNOLE, ARIEL<br>ATTN: BRIGNOLE, BUSH & LEWIS, LLC<br>ATTN: TIMOTHY BRIGNOLE<br>73 WADSWORTH STREET<br>HARTFORD, CT 06106 | 02569 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/07/09<br>08/25/10 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 5503<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13211 | BRODIE SYSTEM, INC.<br>1539 W ELIZABETH AVE<br>LINDEN, NJ 07036-6322 | 00359 | 4,500.00 SCHEDULED UNSECURED<br>4,500.00 CLAIMED UNSECURED<br>4,500.00 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09 | |
| 08-13211 | CALL SOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04306 | 0.00 SCHEDULED<br>371.14 CLAIMED UNSECURED<br>65.70 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13211 | CAMASSAR, CAROLYN<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | 04303 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13211 | CAMASSAR, CAROLYN I<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | 04301 | 1,568.70 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>08/31/12 | DOCKET NUMBER: 12362 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    635

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | CAMP COURANT<br>C/O KURT ERICKSON<br>THE HARTFORD COURANT<br>285 BROAD ST<br>HARTFORD, CT 06115 | 04408 | 6,725.00 SCHEDULED UNSECURED<br>6,725.00 CLAIMED UNSECURED<br>6,725.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13211 | CAPITOL CLEANING CONTRACTORS<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | 02582 | 2,793.38 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>2,793.38 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13211 | CAPITOL CLEANING CONTRACTORS<br>PO BOX 340326<br>HARTFORD, CT 06114 | 02584 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| 08-13211 | CAPITOL CLEANING CONTRACTORS, INC.<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | 00913 | 8,614.38 SCHEDULED UNSECURED<br>8,614.38 CLAIMED UNSECURED<br>8,614.38 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09 | |
| 08-13211 | CARUSO ELECTRIC COMPANY<br>875 FARMINGTON AVENUE<br>NEW BRITAIN, CT 06053 | 01031 | 863.56 CLAIMED PRIORITY<br>863.56 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13211 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03547 | 5,378.27 CLAIMED UNSECURED<br>5,378.27 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13211 | CHANNON, MARK<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | 06084 | 11,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | 02057 | 3,855.85 SCHEDULED UNSECURED<br>3,855.85 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/29/09<br>02/04/11 | DOCKET NUMBER: 7791 |
| 08-13211 | CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | 02423 | 0.00 SCHEDULED<br>408.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>02/04/11 | DOCKET NUMBER: 7791 |
| 08-13211 | CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | 02715 | 11,900.65 SCHEDULED UNSECURED<br>11,900.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>02/04/11 | DOCKET NUMBER: 7791 |
| 08-13211 | CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | 06085 | 408.35 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/14/09<br>08/31/12 | DOCKET NUMBER: 12362 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    636

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13211 | CHANNON, MARK P.<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | 06086 | 3,855.85 CLAIMED UNSECURED<br>3,855.85 ALLOWED UNSECURED<br>**** PAID **** | 07/14/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13211 | CHESTERS, WILLIAM<br>85 CANADA LN<br>CHAPLIN, CT 06235-2424 | 06312 | 1.55 SCHEDULED UNSECURED<br>1.55 CLAIMED UNSECURED | 10/23/09 | ** LATE FILED **<br>SATISFIED BY PLAN |
| 08-13211 | CITY OF HARTFORD<br>EDWARD C. TAIMAN, JR., ESQ.<br>C/O SABIA TAIMAN, LLC<br>450 CHURCH STREET<br>HARTFORD, CT 06103-1107 | 06749 | 21,708.62 CLAIMED UNSECURED<br>279.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/11<br>04/23/12 | DOCKET NUMBER: 11460 |
| 08-13211 | CITY OF HARTFORD, CT<br>171 AVENUE A APT 2D<br>NEW YORK, NY 10009-4556 | 03591 | 279.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>04/23/12 | DOCKET NUMBER: 11460 |
| 08-13211 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05619 | 34,038.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13211 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05622 | 366,767.46 SCHEDULED UNSECURED<br>387,064.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13211 | CLEAN HARBORS ENVIRONMENTAL SERVICES INC<br>ATTN: CREDIT DEPARTMENT<br>42 LONGWATER DRIVE<br>NORWELL, MA 02061-9149 | 00939 | 4,079.31 SCHEDULED UNSECURED<br>4,079.31 CLAIMED UNSECURED<br>4,079.31 ALLOWED UNSECURED<br>**** PAID **** | 04/13/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13211 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05278 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13211 | COHEN, MARK E<br>28 AUBREY RD<br>MONTCLAIR, NJ 07043 | 01485 | 250.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>250.00 CLAIMED PRIORITY<br>250.00 ALLOWED UNSECURED<br>**** PAID ****<br>250.00 TOTAL CLAIMED | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | COLAGENE, ILLUSTRATION CLINIC<br>1097, SAINT ALEXANDRE, SUITE 413<br>MONTREAL, QC H2Z 1P8<br>CANADA | 00455 | 500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/12/09<br>06/14/10 | Quote Q1.181.08<br>DOCKET NUMBER: 4777 |
| 08-13211 | COLLECTOR - CITY OF MIDDLETOWN<br>245 DEKOVEN DR<br>MIDDLETOWN, CT 06457 | 06105 | 0.00 SCHEDULED PRIORITY<br>360.55 SCHEDULED UNSECURED<br>360.55 TOTAL SCHEDULED<br>371.37 CLAIMED SECURED<br>360.55 ALLOWED UNSECURED<br>**** PAID **** | 07/20/09<br>02/25/11 | ** LATE FILED **SCHEDULED UNLIQ<br>DOCKET NUMBER: 8146 |
| 08-13211 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04145 | 500,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | DOCKET NUMBER: 5752 |
| 08-13211 | CONNECTICUT INSURANCE GUARANTY ASSOC.<br>ONE BOWDOIN SQUARE<br>BOSTON, MA 02114 | 02746 | 124,844.64 CLAIMED UNSECURED<br>124,844.64 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09 | |
| 08-13211 | CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | 00581 | 78,545.60 SCHEDULED UNSECURED<br>65,103.71 CLAIMED UNSECURED<br>65,103.71 ALLOWED UNSECURED<br>**** PAID **** | 01/06/09 | |
| 08-13211 | CONNECTICUT NATURAL GAS CORPORATION<br>ATTN: JULIETTE MORLE<br>76 MEADOW STREET<br>EAST HARTFORD, CT 06108 | 00251 | 38,899.54 SCHEDULED UNSECURED<br>45,309.79 CLAIMED UNSECURED<br>45,309.79 ALLOWED UNSECURED<br>**** PAID **** | 12/29/08 | |
| 08-13211 | CONSERVATOR OF JENNIFER FAGGIO<br>ANDREW FAGGIO AND JENNIFER FAGGIO<br>JACOBS, GRUBBERG, BELT, DOW & KATZ P.C.<br>EDWARD J. MCMANUS, 350 ORANGE ST<br>NEW HAVEN, CT 06503 | 01994 | 20,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>05/14/10 | Claim amount is stated as *in excess of $20 millio<br>DOCKET NUMBER: 4407<br>See also claim numbers 1796, 1847 and 1860 |
| 08-13211 | CONSTELLATION NEW ENERGY<br>1221 LAMAR ST<br>SUITE 750<br>HOUSTON, TX 77010 | 05120 | 117,049.98 SCHEDULED UNSECURED<br>51,731.46 CLAIMED ADMINISTRATIVE<br>126,224.87 CLAIMED UNSECURED<br>177,956.33 TOTAL CLAIMED<br>38,683.79 ALLOWED ADMINISTRATIVE<br>124,603.56 ALLOWED UNSECURED<br>163,287.35 TOTAL ALLOWED<br>**** PAID **** | 06/12/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   638

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | CONTINENTAL GLASS CO INC<br>45 INDUSTRIAL PARK ROAD WEST<br>UNIT J<br>TOLLAND, CT 06084 | 02993 | 646.60 SCHEDULED UNSECURED<br>885.10 CLAIMED UNSECURED<br>885.10 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13211 | COVE INVESTMENTS<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | 02538 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>05/14/10 | Note states "See claim #1000015210" (now claim num<br>DOCKET NUMBER: 4417 |
| 08-13211 | COVE INVESTMENTS<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | 06426 | 9,508.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>05/14/10 | Asserts amending claim no. 2537 filed on 8/29/09.<br>DOCKET NUMBER: 4405<br>totals $9,508.29 |
| 08-13211 | COVE INVESTMENTS LLC<br>C/O LBWR&G LLC<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | 02537 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>05/14/10 | Note states "See claim #1000015210" (now claim num<br>DOCKET NUMBER: 4417 |
| 08-13211 | COVE INVESTMENTS LLC<br>C/O LBWR & G LLC<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | 06427 | 9,508.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>05/14/10 | Asserts amending claim no. 2538 filed on 8/29/09.<br>DOCKET NUMBER: 4405<br>totals $9,508.29 |
| 08-13211 | COVE INVESTMENTS LLC<br>RE: OLD SAYBROOK 265 MAIN ST.<br>RICHARD PERKINS, OWNER<br>9 BAYBERRY ROAD<br>OLD SAYBROOK, CT 06475 | 06428 | 9,508.29 CLAIMED UNSECURED<br>9,508.29 ALLOWED UNSECURED<br>**** PAID **** | 03/15/10 | |
| 08-13211 | COVE INVESTMENTS, LLC<br>RE: OLD SAYBROOK 265 MAIN ST.<br>C/O LWBR&G<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | 02539 | 20,192.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13211 | CRYSTAL ROCK LLC<br>P O BOX 10028<br>WATERBURY, CT 06725-0028 | 03052 | 146.98 SCHEDULED UNSECURED<br>910.75 CLAIMED UNSECURED<br>910.75 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13211 | CURTIS, BRIAN M<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | 05411 | 223.55 SCHEDULED UNSECURED<br>223.55 CLAIMED PRIORITY<br>105.00 CLAIMED UNSECURED<br>328.55 TOTAL CLAIMED<br>223.55 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | DATA BASED ADS INC<br>363 WEST ERIE STREET   SUITE 500 EAST<br>CHICAGO, IL 60610 | 01655 | 8,620.95 SCHEDULED UNSECURED<br>8,620.95 CLAIMED ADMINISTRATIVE<br>8,620.95 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13211 | DAY PITNEY LLP<br>PO BOX 33300<br>HARTFORD, CT 06150-3300 | 02657 | 3,836.56 SCHEDULED UNSECURED<br>8,387.85 CLAIMED UNSECURED<br>8,387.85 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13211 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: POWER RESOURCES INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01500 | 513.22 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/24/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13211 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CONNECTICUT AUTOMOTIVE<br>REATILERS ASSOC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01984 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13211 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02828 | 7,262.87 SCHEDULED UNSECURED<br>6,618.00 CLAIMED UNSECURED<br>6,618.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13211 | DEJESUS, FERNANDO<br>520 NAPLES AVE S<br>LEHIGH ACRES, FL 33974-0765 | 02587 | 0.00 CLAIMED PRIORITY<br>140,433.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>468.11 TOTAL CLAIMED | 05/08/09 | Claim out of balance<br>Claim is $468.11/month for life |
| 08-13211 | DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | 02881 | 106.25 CLAIMED UNSECURED | 05/18/09 | |
| 08-13211 | DOLORES LIBOW<br>AS FIDUCIARY FOR ESTATE OF GARY LIBOW<br>122 ANDERSON AVE.<br>WEST HAVEN, CT 06516 | 03153 | 0.00 SCHEDULED UNSECURED<br>1,586,000.00 CLAIMED UNSECURED<br>75,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/26/09 | |
| 08-13211 | DOWNES, MARY M.<br>9650 SHORE DR.<br>MAISON SUR MER #2202<br>MYRTLE BEACH, SC 29572 | 03921 | 85,677.07 SCHEDULED UNSECURED<br>107,609.85 CLAIMED UNSECURED<br>93,239.19 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   640

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13211 | DUMAINE, JOAN E<br>86 TRACY DRIVE<br>MANCHESTER, CT 06042 | 03457 | 634.08 SCHEDULED UNSECURED<br>634.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/03/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | DURAO, VICTOR P<br>100 SUNMEADOW DRIVE<br>EAST BERLIN, CT 06023 | 03000 | 7,290.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04325 | 469.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| 08-13211 | ENOS, RANDALL<br>402 N PARK AVE<br>EASTON, CT 06612 | 01760 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED ADMINISTRATIVE<br>500.00 CLAIMED UNSECURED<br>500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/27/09<br>02/16/10 | Claim out of balance<br>DOCKET NUMBER: 3426 |
| 08-13211 | ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF<br>CT. OFFICE OF THE TREASURER<br>ATTN: UNCLAIMED PROPERTY DIVISION<br>55 ELM<br>HARTFORD, CT 06106 | 02054 | 85,478.02 SCHEDULED UNSECURED<br>82,478.02 CLAIMED UNSECURED | 04/29/09 | SCHEDULED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED. |
| 08-13211 | EXPRESS CARD & LABEL<br>P.O. BOX 4247<br>TOPEKA, KS 66604 | 02908 | 1,248.58 CLAIMED ADMINISTRATIVE<br>1,248.58 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/18/09 | |
| 08-13211 | FAGGIO, ANDREW AND OTHERS SIMILARLY<br>SITUATED<br>C/O POMERANZ DRAYTON & STABNICK<br>95 GLASTONBURY BOULEVARD, SUITE 216<br>GLASTONBURY, CT 06033-4453 | 03449 | 0.00 SCHEDULED UNSECURED<br>3,562,564.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4407 |
| 08-13211 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COLAGENE ILLUSTRATION CLINIC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00453 | 1,000.00 SCHEDULED UNSECURED<br>500.00 CLAIMED PRIORITY<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13211 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COLAGENE ILLUSTRATION CLINIC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00454 | 500.00 CLAIMED PRIORITY<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    641

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MOVING PICTURES VIDEO INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00967 | 5,010.20 SCHEDULED UNSECURED<br>5,010.20 CLAIMED UNSECURED<br>5,010.20 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09 | |
| 08-13211 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CONNECTICUT LIGHT & POWER<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01988 | 13,310.29 SCHEDULED UNSECURED<br>13,310.69 CLAIMED UNSECURED<br>13,310.69 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13211 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: NEW ENGLAND CREATIVE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03588 | 2,451.61 SCHEDULED UNSECURED<br>2,451.64 CLAIMED PRIORITY<br>2,451.64 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13211 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05408 | 4,444.15 SCHEDULED UNSECURED<br>4,444.15 CLAIMED UNSECURED<br>4,444.15 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13211 | FARMINGTON RIVER WATERSHED ASSOCIATION<br>SARAH HINCKS   PRESIDENT<br>749 HOPMEADOW STREET<br>SIMSBURY, CT 06070 | 01102 | 25.00 SCHEDULED UNSECURED<br>35.00 CLAIMED SECURED<br>25.00 CLAIMED UNSECURED<br>35.00 TOTAL CLAIMED<br>35.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13211 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04833 | 152.76 SCHEDULED UNSECURED<br>159.61 CLAIMED UNSECURED<br>159.61 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13211 | FIBERTECH NETWORKS LLC<br>300 MERIDIAN CENTRE<br>ROCHESTER, NY 14618 | 06767 | 5,353.00 SCHEDULED UNSECURED<br>5,353.00 CLAIMED UNSECURED<br>5,353.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/11<br>06/24/11 | ** LATE FILED **<br>DOCKET NUMBER: 9345 |
| 08-13211 | FINHOLM, VALERIE J<br>3100 E CHERRY CREEK SOUTH DR APT 807<br>DENVER, CO 80209-3225 | 06315 | 400.00 SCHEDULED UNSECURED<br>400.00 CLAIMED ADMINISTRATIVE<br>400.00 ALLOWED UNSECURED<br>**** PAID **** | 10/26/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                PAGE:    642
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | FINHOLM, VALERIE J<br>3100 E CHERRY CREEK SOUTH DR APT 807<br>DENVER, CO 80209-3225 | 06316 | 140.28 SCHEDULED UNSECURED<br>140.28 CLAIMED ADMINISTRATIVE<br>140.28 ALLOWED UNSECURED<br>**** PAID **** | 10/26/09<br>12/12/11 | ** LATE FILED **SCHEDULED UNLIQ<br>DOCKET NUMBER: 10420 |
| 08-13211 | FRASER, LAWRENCE<br>36 COVE RD<br>MOODUS, CT 06469-1010 | 02496 | 63.54 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>63.54 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13211 | GALE, NATHANIEL J<br>6 CONE ST<br>HARTFORD, CT 06105 | 05952 | 80.00 SCHEDULED UNSECURED<br>80.00 CLAIMED UNSECURED<br>80.00 ALLOWED UNSECURED<br>**** PAID **** | 06/24/09 | ** LATE FILED ** |
| 08-13211 | GANNETT MEDIA TECHNOLOGIES INTERNATIONAL<br>ATTENTION: NATALIE DENNIS<br>151 W. FOURTH STREET<br>CINCINNATI, OH 45202 | 00734 | 1,790.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13211 | GE CAPITAL CORPORATION<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S WACKER DR<br>CHICAGO, IL 60606 | 04761 | 41,363.83 SCHEDULED UNSECURED<br>196,306.89 CLAIMED UNSECURED<br>15,973.72 ALLOWED ADMINISTRATIVE<br>14.06 ALLOWED UNSECURED<br>15,987.78 TOTAL ALLOWED<br>**** PAID **** | 06/11/09 | CLAIMED UNLIQ |
| 08-13211 | GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | 05579 | 3,145.46 CLAIMED ADMINISTRATIVE<br>34,995.44 CLAIMED UNSECURED<br>38,140.90 TOTAL CLAIMED<br>3,145.46 ALLOWED ADMINISTRATIVE<br>34,995.44 ALLOWED UNSECURED<br>38,140.90 TOTAL ALLOWED<br>**** PAID **** | 06/12/09 | |
| 08-13211 | GERMOND, DAWN M<br>2G QUEEN TERRACE<br>SOUTHINGTON, CT 06489 | 04458 | 1,839.44 SCHEDULED UNSECURED<br>1,839.44 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | 01374 | 299.00 CLAIMED UNSECURED<br>299.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13211 | GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | 01376 | 1,263.00 CLAIMED UNSECURED<br>1,263.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>04/19/10 | DOCKET NUMBER: 4102 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | GILLESPIE, ELEANOR MD<br>7 CANAL ROAD<br>SUFFIELD BY THE RIVER<br>SUFFIELD, CT 06078 | 02007 | 99.09 SCHEDULED UNSECURED<br>99.09 CLAIMED UNSECURED<br>99.09 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13211 | GOODWIN, DAVID<br>60 CHAPMAN RD<br>MARLBOROUGH, CT 06447-1340 | 01346 | 21.18 SCHEDULED UNSECURED<br>21.18 CLAIMED UNSECURED | 04/22/09 | SATISFIED BY PLAN |
| 08-13211 | GOTTLIEB, RACHEL<br>2015 NOYES ST<br>EVANSTON, IL 60201 | 03345 | 39,801.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09 | |
| 08-13211 | GOTTLIEB, RACHEL<br>2015 NOYES STREET<br>EVANSTON, IL 60201 | 03346 | 7,609.71 SCHEDULED UNSECURED<br>7,609.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | GRIFFIN, JAMES<br>C/O JOHN R. WILLIAMS AND ASSOCIATES<br>51 ELM STREET<br>SUITE 409<br>NEW HAVEN, CT 06510 | 03045 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>12/20/12 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 12874 |
| 08-13211 | HADDAD, MARY ALICE<br>15 PEARL ST<br>MIDDLETOWN, CT 06457 | 01209 | 80.00 SCHEDULED UNSECURED<br>80.00 CLAIMED PRIORITY<br>80.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13211 | HARTFORD MEDICAL GROUP<br>DBA HARTFORD MEDICAL GROUP<br>PO BOX 340425<br>HARTFORD, CT 06134-0425 | 02949 | 1,350.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>1,350.00 CLAIMED UNSECURED<br>1,350.00 TOTAL CLAIMED<br>1,350.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13211 | HATHAWAY, WILLIAM K<br>869 FARMINGTON AVE APT 201<br>WEST HARTFORD, CT 06119-1403 | 06391 | 3,342.06 SCHEDULED UNSECURED<br>3,342.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/08/10<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | HEFFNER, MAC<br>101 SPRINGHILL FOREST PLACE<br>CHAPEL HILL, NC 27516 | 02856 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED UNSECURED<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13211 | HOME & COMMUNITY HEALTH SVCS, INC<br>JOHNSON MEMORIAL CORP.<br>201 CHESTNUT HILL ROAD<br>STAFFORD SPRINGS, CT 06076 | 01426 | 7,133.96 SCHEDULED UNSECURED<br>2,425.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/24/09<br>03/09/10 | DOCKET NUMBER: 3702 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    644

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | HUNTER, KAREN J<br>91 EAST MAIN STREET<br>MIDDLETOWN, CT 06457 | 04286 | 5,805.90 SCHEDULED UNSECURED<br>5,805.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09 | |
| 08-13211 | IANNOTTI, RONALD<br>112 HALF MILE ROAD<br>NORTH HAVEN, CT 06473 | 01055 | 384.42 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13211 | JEAN MARIE LOPER<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | 06013 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13211 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00223 | 31,117.05 SCHEDULED UNSECURED<br>31,117.05 CLAIMED UNSECURED<br>31,117.05 ALLOWED UNSECURED<br>**** PAID **** | 01/12/09 | |
| 08-13211 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00742 | 793.94 SCHEDULED UNSECURED<br>988.13 CLAIMED UNSECURED<br>988.13 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09 | |
| 08-13211 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00978 | 1,535.79 SCHEDULED UNSECURED<br>1,535.79 CLAIMED UNSECURED<br>1,535.79 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13211 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01096 | 2,035.39 SCHEDULED UNSECURED<br>2,035.39 CLAIMED UNSECURED<br>2,035.39 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13211 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01398 | 993.60 SCHEDULED UNSECURED<br>993.60 CLAIMED UNSECURED<br>993.60 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13211 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01996 | 1,664.20 SCHEDULED UNSECURED<br>1,664.20 CLAIMED UNSECURED<br>1,664.20 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13211 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02204 | 1,381.18 SCHEDULED UNSECURED<br>1,381.18 CLAIMED UNSECURED<br>1,381.18 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13211 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02205 | 1,393.90 SCHEDULED UNSECURED<br>1,393.90 CLAIMED UNSECURED<br>1,393.90 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13211 | JENNIFER FAGGIO, CONSERVATOR OF<br>ANDREW FAGGIO AND JENNIFER FAGGIO<br>JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.<br>EDWARD J. MCMANUS, 350 ORANGE ST<br>NEW HAVEN, CT 06503 | 01847 | 20,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>05/14/10 | Claim amount is stated as "in excess of $20 millio<br>DOCKET NUMBER: 4407<br>See also claim numbers 1796, 1860 and 1994 |
| 08-13211 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04950 | 355,602.54 CLAIMED SECURED<br>31,143.16 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13211 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04498 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13211 | KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | 01447 | 180.36 SCHEDULED UNSECURED<br>180.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | 01448 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13211 | KENNETH CALLICUTT ILLUSTRATION<br>2711 FLOYD AVE  FIRST FLOOR<br>RICHMOND, VA 23220 | 01527 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13211 | KIRSCHE, ROBIN A<br>10-I TALCOTT GLEN RD<br>FARMINGTON, CT 06032 | 03063 | 304.43 SCHEDULED UNSECURED<br>304.43 CLAIMED ADMINISTRATIVE<br>304.43 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   646

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13211 | KLUG, DAVID<br>1063 SUMMER PL<br>PITTSBURGH, PA 15243 | 01540 | 500.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED ADMINISTRATIVE<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13211 | KRAFT, PETER<br>98 NILAN STREET<br>HARTFORD, CT 06106 | 01362 | 6,823.54 SCHEDULED UNSECURED<br>3,845.48 CLAIMED PRIORITY<br>2,978.06 CLAIMED UNSECURED<br>6,823.54 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | LEDBETTER, MARVA A<br>50 HILLSIDE ST<br>A 1<br>EAST HARTFORD, CT 06108 | 03290 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED ADMINISTRATIVE<br>300.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>300.00 TOTAL CLAIMED | 05/29/09<br>02/16/10 | Claim out of balance<br>DOCKET NUMBER: 3426 |
| 08-13211 | LEE, JEFFRY<br>278 STEELE ROAD<br>WEST HARTFORD, CT 06117 | 02624 | 10,000.00 CLAIMED PRIORITY<br>4,931.51 ALLOWED PRIORITY<br>5,068.49 ALLOWED UNSECURED<br>10,000.00 TOTAL ALLOWED<br>**** PAID **** | 05/08/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13211 | LEFEBVRE, SUSAN AND PHILIP<br>C/O JOHN R. WILLIAMS AND ASSOCIATES<br>51 ELM STREET<br>SUITE 409<br>NEW HAVEN, CT 06510 | 03044 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/09<br>04/23/12 | DOCKET NUMBER: 11459 |
| 08-13211 | LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | 00549 | 8,351.16 SCHEDULED UNSECURED<br>8,351.66 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/25/09<br>04/06/10 | DOCKET NUMBER: 3956 |
| 08-13211 | LESCOE, EDMUND A. JR.<br>10 STREAM CT.<br>FARMINGTON, CT 06032 | 00567 | 22.58 SCHEDULED UNSECURED<br>22.58 CLAIMED UNSECURED | 02/26/09<br>01/25/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 3187 |
| 08-13211 | LEVENTHAL, ANN Z<br>19 WOODSIDE CIRCLE<br>HARTFORD, CT 06105 | 03362 | 80.00 SCHEDULED UNSECURED<br>80.00 CLAIMED PRIORITY<br>80.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13211 | LEVY CREATIVE MANAGEMENT LLC<br>425 E 58TH ST APT 37F<br>NEW YORK, NY 10022-2379 | 05812 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/17/09 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    647

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | LEXINGTON GROUP, INC.<br>380 UNION ST.<br>WEST SPRINGFIELD, MA 01089 | 00642 | 449.00 SCHEDULED UNSECURED<br>1,132.70 CLAIMED UNSECURED<br>1,132.70 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13211 | LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | 05113 | 236.29 SCHEDULED UNSECURED<br>236.29 CLAIMED UNSECURED<br>236.29 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13211 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00664 | 9,981.37 CLAIMED UNSECURED<br>9,981.37 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13211 | LIBOW, GARY M<br>122 ANDERSON AVENUE<br>WEST HAVEN, CT 06516 | 03152 | 1,586,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09 | |
| 08-13211 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROSEN, KIM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00080 | 4,000.00 SCHEDULED UNSECURED<br>4,000.00 CLAIMED PRIORITY<br>4,000.00 CLAIMED SECURED<br>4,000.00 ALLOWED UNSECURED<br>**** PAID ****<br>4,000.00 TOTAL CLAIMED | 01/02/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13211 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LIGHTING SERVICES, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00840 | 1,570.41 SCHEDULED UNSECURED<br>1,570.41 CLAIMED UNSECURED<br>1,570.41 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13211 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00900 | 1,412.37 SCHEDULED UNSECURED<br>1,412.37 CLAIMED UNSECURED<br>1,412.37 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13211 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: DACOR INSTALLATION SERVICES<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02178 | 22,191.61 SCHEDULED UNSECURED<br>5,148.75 CLAIMED ADMINISTRATIVE<br>20,833.11 CLAIMED UNSECURED<br>25,981.86 TOTAL CLAIMED<br>23,592.36 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>02/25/11 | DOCKET NUMBER: 8146 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    648

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13211 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELE REACH INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06420 | 40,748.50 SCHEDULED UNSECURED<br>40,748.50 CLAIMED UNSECURED<br>40,748.50 ALLOWED UNSECURED<br>**** PAID **** | 03/05/10 | |
| 08-13211 | LOPER, JEAN MARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | 06012 | 5,849.34 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13211 | LOPER,JEANMARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | 06011 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/09 | |
| 08-13211 | MAGUIRE, ROBERT B<br>PO BOX 623<br>NARBERTH, PA 19072-0623 | 01955 | 0.00 SCHEDULED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13211 | MARTINEZ, ELIZABETH<br>549 NARDELLO DR<br>DELTONA, FL 32725-8218 | 02992 | 3.34 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/20/09<br>08/19/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5435 |
| 08-13211 | MCKENNA, DANIEL<br>37 CHESTNUT ST<br>WINDSOR LOCKS, CT 06096-1840 | 03296 | 92.39 SCHEDULED UNSECURED<br>92.39 CLAIMED UNSECURED<br>92.39 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13211 | MCKULA, KATHLEEN S<br>175 WALLENS HILL RD<br>WINSTED, CT 06098 | 03492 | 3,110.94 SCHEDULED UNSECURED<br>3,110.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09 | |
| 08-13211 | MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | 03637 | 3,000.00 SCHEDULED UNSECURED<br>346.04 CLAIMED UNSECURED<br>346.04 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13211 | MESSINA, RICHARD<br>C/O LAURENCE BRICK<br>433 SOUTH MAIN ST SUIT 102<br>WEST HARTFORD, CT 06110 | 01049 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/20/09 | SCHEDULED CONT<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13211 | MESSINA, RICHARD<br>C/O LAURENCE BRICK<br>433 SOUTH MAIN ST SUIT 102<br>WEST HARTFORD, CT 06110 | 01050 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>09/14/10 | DOCKET NUMBER: 5689 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                          PAGE:    649

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13211 | METTLER-TOLEDO INC<br>L-857<br>COLUMBUS, OH 43240 | 02415 | 430.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13211 | MILKIE, DAVID<br>218 HOPE VALLEY RD<br>AMSTON, CT 62311333 | 01537 | 39.60 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>39.60 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13211 | MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | 01105 | 250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>06/14/10 | DOCKET NUMBER: 4775 |
| 08-13211 | MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | 01118 | 0.00 SCHEDULED UNSECURED<br>250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>06/14/10 | DOCKET NUMBER: 4775 |
| 08-13211 | MIZLA, ERIN K<br>505 FOSTER RD<br>SOUTH WINDSOR, CT 06074-2525 | 02792 | 272.00 SCHEDULED UNSECURED<br>123.00 CLAIMED ADMINISTRATIVE<br>123.00 CLAIMED PRIORITY<br>149.00 CLAIMED UNSECURED<br>395.00 TOTAL CLAIMED<br>272.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13211 | MLK BUSINESS FORMS INC<br>36 RIVER ST<br>NEW HAVEN, CT 06513 | 01564 | 2,097.14 SCHEDULED UNSECURED<br>2,097.14 CLAIMED UNSECURED<br>2,097.14 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13211 | MORGENSTERN, MICHAEL<br>9 COACH LN<br>CHERRY HILL, NJ 08002 | 01942 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13211 | MYSTIC AIR QUALITY CONSULTANTS INC<br>1204 NORTH RD<br>GROTON, CT 06340 | 01813 | 690.00 SCHEDULED UNSECURED<br>690.00 CLAIMED UNSECURED<br>690.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13211 | NETCOM DATA CORP OF NY<br>82 ROSLYN AVE<br>SEA CLIFF, NY 11579 | 06434 | 930.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>930.00 ALLOWED UNSECURED<br>**** PAID **** | 03/15/10<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13211 | NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | 01911 | 22.33 SCHEDULED UNSECURED<br>22.33 CLAIMED ADMINISTRATIVE<br>22.33 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    650

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13211 | OAKDALE THEATRE CONCERTS, INC. <br> RICHARD MUNISTERI <br> LIVE NATION <br> 9348 CIVIC CENTER DRIVE <br> BEVERLY HILLS, CA 90201 | 00844 | 68,906.00 CLAIMED UNSECURED <br> 68,906.00 ALLOWED UNSECURED <br> **** PAID **** | 03/30/09 | |
| 08-13211 | OAKTREE FF INVESTMENT FUND, LP <br> TRANSFEROR: BARCLAYS BANK PLC <br> C/O OAKTREE CPAITAL MGMT - ATTN: A. SING <br> 333 SOUTH GRAND AVE, 28TH FLOOR <br> LOS ANGELES, CA 90071 | 04526 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13211 | OAKTREE HUNTINGTON INVESTMENT FUND, LP <br> TRANSFEROR: BARCLAYS BANK PLC <br> C/O OAKTREE CAPITAL MANAGEMENT, LP <br> 333 SOUTH GRAND AVE, 28TH FLOOR <br> LOS ANGELES, CA 90071 | 04526 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13211 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP <br> TRANSFEROR: OAKTREE OPPORTUNITIES FUND <br> C/O OAKTREE CAPITAL MGMT - ATTN: A. SING <br> 333 SOUTH GRAND AVE., 28TH FLOOR <br> LOS ANGELES, CA 90071 | 04526 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13211 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP <br> TRANSFEROR: BARCLAYS BANK PLC <br> C/O OAKTREE CAPITAL MGMT - ATTN: A. SING <br> 333 SOUTH GRAND AVE, 28TH FLOOR <br> LOS ANGELES, CA 90071 | 04526 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13211 | OCE NORTH AMERICA, INC. <br> ATTN: LEE-ANN PETERICK <br> 5600 BROKEN SOUND BLVD <br> BOCA RATON, FL 33487 | 00313 | 15,717.18 CLAIMED UNSECURED <br> 15,717.18 ALLOWED UNSECURED <br> **** PAID **** | 01/26/09 <br> 06/24/11 | DOCKET NUMBER: 9345 |
| 08-13211 | OCM OPPORTUNITIES FUND VII DELAWARE, LP <br> TRANSFEROR: BARCLAYS BANK PLC <br> C/O OAKTREE CAPITAL MANAGEMENT, LP <br> 333 SOUTH GRAND AVE, 28TH FLOOR <br> LOS ANGELES, CA 90071 | 04526 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13211 | OLSZEWSKI, MICHELLE <br> 58 N MAIN STREET <br> WINDSOR LOCKS, CT 06096 | 02932 | 3,000.00 SCHEDULED UNSECURED <br> 3,000.00 CLAIMED PRIORITY <br> 3,000.00 CLAIMED UNSECURED <br> 3,000.00 TOTAL CLAIMED <br> **** EXPUNGED **** | 05/18/09 | Claim out of balance |