U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13211 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04526 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13211 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04526 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13211 | P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | 00093 | 506.00 SCHEDULED UNSECURED<br>506.00 CLAIMED UNSECURED<br>506.00 ALLOWED UNSECURED<br>**** PAID **** | 01/07/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13211 | PAVIA III, JOHN P<br>311 SILVER HILL RD<br>BOSTON, CT 06612-1119 | 05958 | 80.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>80.00 ALLOWED UNSECURED<br>**** PAID **** | 06/26/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13211 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04745 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13211 | PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | 00691 | 9,463.39 SCHEDULED UNSECURED<br>27,888.93 CLAIMED UNSECURED<br>27,888.93 ALLOWED UNSECURED<br>**** PAID **** | 03/03/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13211 | PINEROS, FABIAN<br>80 COLBY DR<br>EAST HARTFORD, CT 06108 | 06440 | 612.82 SCHEDULED UNSECURED<br>612.82 CLAIMED UNSECURED | 03/18/10<br>02/21/12 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 10966 |
| 08-13211 | POULIN, BIGITTE<br>328 SAYBROOKE ST<br>HARTFORD, CT 06106-3463 | 01538 | 178.17 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>178.17 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13211 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 56.00 SCHEDULED UNSECURED<br>56.00 CLAIMED UNSECURED<br>56.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13211 | R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | 00603 | 3,045.80 SCHEDULED UNSECURED<br>3,045.80 CLAIMED UNSECURED<br>3,045.80 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13211 | REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 00530 | 658.21 SCHEDULED UNSECURED<br>587.50 CLAIMED UNSECURED<br>557.50 ALLOWED UNSECURED<br>**** PAID **** | 02/13/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13211 | REYNOLDS, DAVID L<br>222 WILLIS STREET<br>BRISTOL, CT 06010 | 01363 | 1,421.55 SCHEDULED UNSECURED<br>1,421.55 CLAIMED PRIORITY<br>1,421.55 CLAIMED UNSECURED<br>1,421.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/09<br>05/14/10 | Claim out of balance<br>DOCKET NUMBER: 4406 |
| 08-13211 | RINECO CHEMICAL INDUSTRIES INC<br>PO BOX 729<br>BENTON, AR 72018 | 02716 | 3,604.18 SCHEDULED UNSECURED<br>3,604.18 CLAIMED UNSECURED<br>3,604.18 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13211 | ROBERT BRUCE COMPANY<br>2900 W 36TH STREET<br>CHICAGO, IL 60632 | 02463 | 119.27 SCHEDULED UNSECURED<br>119.27 CLAIMED UNSECURED<br>119.27 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09 | |
| 08-13211 | RWC MARKETING<br>40 THAYER ST STE A9<br>NEW YORK, NY 10040 | 03657 | 435.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>435.00 CLAIMED UNSECURED<br>435.00 TOTAL CLAIMED<br>435.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13211 | RYCOLINE PRODUCTS LLC<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | 00947 | 3,894.06 SCHEDULED UNSECURED<br>1,237.50 CLAIMED ADMINISTRATIVE<br>3,687.83 CLAIMED UNSECURED<br>4,925.33 TOTAL CLAIMED<br>1,237.50 ALLOWED ADMINISTRATIVE<br>3,687.83 ALLOWED UNSECURED<br>4,925.33 TOTAL ALLOWED<br>**** PAID **** | 04/13/09 | |
| 08-13211 | SANTOS, LEE<br>51 LYMAN RD<br>WOLCOTT, CT 06716 | 05829 | 125.00 SCHEDULED UNSECURED<br>125.00 CLAIMED UNSECURED<br>125.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13211 | SATKOWSKI, EDWARD<br>69 AUDUBON AVENUE<br>NEWINGTON, CT 06111 | 03653 | 33,594.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | |
| 08-13211 | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02534 | 13,834.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>10/02/09 | <br>DOCKET NUMBER: 2270 |
| 08-13211 | SCHOENBERGER, SUSAN<br>34 LINBROOK ROAD<br>WEST HARTFORD, CT 06107 | 06806 | 2,019.68 SCHEDULED UNSECURED<br>5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/09/11 | |
| 08-13211 | SHARED MAIL ACQUISITION D/B/A DOODAD<br>72 INDUSTRIAL CIRCLE<br>LANCASTER, PA 17601 | 02154 | 9,093.26 CLAIMED UNSECURED<br>9,093.26 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13211 | SHIPMANS FIRE EQUIPMENT CO, INC.<br>PO BOX 257<br>172 CROSS ROAD<br>WATERFORD, CT 06385 | 00860 | 435.29 SCHEDULED UNSECURED<br>435.29 CLAIMED UNSECURED<br>435.29 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09 | |
| 08-13211 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: AM COMMUNICATION<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 01342 | 774.44 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>03/01/11 | Attached invoices total $774.44<br>DOCKET NUMBER: 8204 |
| 08-13211 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 02838 | 0.00 SCHEDULED<br>2,303.38 CLAIMED UNSECURED<br>2,303.38 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13211 | SIERRA LIQUIDITY FUND, LLC - ASSIGNEE<br>ATT-IN-FACT FOR AM COMMUNICATION SVCS<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 06674 | 774.44 CLAIMED UNSECURED<br>774.44 ALLOWED UNSECURED<br>**** PAID **** | 11/15/10 | |
| 08-13211 | SPECIALTY GATE & FENCE LLC<br>PO BOX 688<br>WATERTOWN, CT 06795 | 01361 | 1,516.07 SCHEDULED UNSECURED<br>1,516.07 CLAIMED UNSECURED<br>1,516.07 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13211 | STATE OF CONNECTICUT<br>PO BOX 150444<br>HARTFORD, CT 06115 | 02091 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13211 | SUNGARD AVAILABILITY SERVICES<br>MAUREEN A. MCGREEVEY, ESQUIRE<br>680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | 03235 | 1,488.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/28/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13211 | SYSTEM MAINTENANCE SERVICES, INC<br>10420 HARRIS OAK BLVD STE C<br>CHARLOTTE, NC 28269-7513 | 03129 | 14,048.48 CLAIMED UNSECURED<br>14,048.48 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13211 | TAYLOR, DAVID ROSS<br>C/O GERALD S. SACK, ESQUIRE<br>LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | 90001 | 23,000.00 CLAIMED UNSECURED<br>23,000.00 ALLOWED UNSECURED<br>**** PAID **** | 11/14/12 | |
| 08-13211 | TECNAVIA PRESS INC<br>14055 GRAND AVE STE G<br>BURNSVILLE, MN 55337 | 06048 | 4,830.64 SCHEDULED UNSECURED<br>4,830.64 CLAIMED UNSECURED<br>4,830.64 ALLOWED UNSECURED<br>**** PAID **** | 07/09/09 | ** LATE FILED ** |
| 08-13211 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05521 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13211 | TRC MASTER FUND LLC<br>TRANSFEROR: BKM TOTAL OFFICE<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 01649 | 16,926.34 SCHEDULED UNSECURED<br>12,805.72 CLAIMED ADMINISTRATIVE<br>4,120.62 CLAIMED UNSECURED<br>16,926.34 TOTAL CLAIMED<br>11,419.50 ALLOWED ADMINISTRATIVE<br>5,506.84 ALLOWED UNSECURED<br>16,926.34 TOTAL ALLOWED<br>**** PAID **** | 04/23/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13211 | TWITCHELL, THOMAS D<br>5123 SW 92ND CT<br>GAINESVILLE, FL 32608-4126 | 04280 | 1,382.64 SCHEDULED UNSECURED<br>1,382.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>08/31/12 | <br>DOCKET NUMBER: 12362 |
| 08-13211 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04224 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13211 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02050 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED. |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13211 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 04999 | 8,568.85 SCHEDULED UNSECURED<br>6,238.17 CLAIMED ADMINISTRATIVE<br>2,323.19 CLAIMED UNSECURED<br>8,561.36 TOTAL CLAIMED<br>8,561.36 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13211 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00637 | 283.00 SCHEDULED UNSECURED<br>93.00 CLAIMED UNSECURED<br>93.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13211 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00638 | 190.00 CLAIMED UNSECURED<br>190.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13211 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00690 | 6,912.48 SCHEDULED UNSECURED<br>7,692.90 CLAIMED UNSECURED<br>7,692.90 ALLOWED UNSECURED<br>**** PAID **** | 03/03/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13211 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEW ENGLAND MAILING SYSTEMS<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 00861 | 563.92 SCHEDULED UNSECURED<br>563.92 CLAIMED UNSECURED<br>563.92 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09 | |
| 08-13211 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MODERN MEDIA INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01740 | 2,850.00 SCHEDULED UNSECURED<br>2,850.00 CLAIMED UNSECURED<br>2,850.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13211 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: REGULUS GROUP, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02031 | 7,690.32 SCHEDULED UNSECURED<br>7,690.32 CLAIMED UNSECURED<br>7,690.32 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09 | |
| 08-13211 | UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: RAMO COFFEE COMPANY<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 03616 | 241.43 SCHEDULED UNSECURED<br>491.15 CLAIMED ADMINISTRATIVE<br>491.15 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/05/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13211 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: VNA HEALTH CARE INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01652 | 2,405.00 SCHEDULED UNSECURED<br>2,405.00 CLAIMED UNSECURED<br>2,405.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13211 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04173 | 14,325.08 SCHEDULED UNSECURED<br>11,393.99 CLAIMED UNSECURED<br>11,393.99 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13211 | UNIVERSITY OF CONNECTICUT<br>OFFICE FOR SPONSORED PROGRAMS<br>438 WHITNEY ROAD PXTM. UNIT 1133<br>STORRS, CT 06269-1133 | 02562 | 6,000.00 CLAIMED UNSECURED<br>6,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13211 | UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | 02395 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>12/09/13 | <br>DOCKET NUMBER: 13816 |
| 08-13211 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04036 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13211 | VSM SEWING INC<br>1224 HEIL QUAKER BLVD<br>LA VERGNE, TN 37086-3515 | 01410 | 9,515.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>9,515.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13211 | WILSON, PHILIP<br>TRIENDA LLC<br>N7660 INDUSTRIAL DRIVE<br>PORTAGE, WI 53901 | 00909 | 28,273.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>02/16/10 | Claim nunber 3104 filed by ASM Capital as assignee<br>DOCKET NUMBER: 3427 |
| 08-13211 | WILSON, R.L.<br>JOHN R. WILLIAMS<br>51 ELM ST, STE 409<br>NEW HAVEN, CT 06510 | 03046 | 100,000.00 CLAIMED UNSECURED | 05/22/09 | |
| 08-13211 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>3,992.44 CLAIMED UNSECURED<br>3,992.44 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | <br>DOCKET NUMBER: 9949 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13211 | YANKEE GAS<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | 00580 | 8,580.42 SCHEDULED UNSECURED<br>7,591.79 CLAIMED UNSECURED<br>7,591.79 ALLOWED UNSECURED<br>**** PAID **** | 01/06/09 | |
| 08-13211 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05365 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 154 |
| 08-13211 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00154 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 1 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 156 | 1,478,633.70 |
| Total Scheduled | | 162 | 1,478,633.70 |
| Claimed | - ADMINISTRATIVE | 20 | 94,107.86 |
| | - PRIORITY | 16 | 120,263.45 |
| | - SECURED | 13 | 8,794,315,738.28 |
| | - UNSECURED | 131 | 3,435,658.15 |
| Total Claimed | | 237 | 8,797,965,767.74 |
| Allowed | - ADMINISTRATIVE | 9 | 72,394.63 |
| | - PRIORITY | 1 | 4,931.51 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 136 | 1,498,303.56 |
| Total Allowed | | 140 | 1,575,629.70 |
| Total Expunged | | 69 | 154,679,544.70 |
| Total Withdrawn | | 6 | 3,278,921.07 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7<br>CANADA | 02733 | 677.42 SCHEDULED UNSECURED<br>677.42 CLAIMED ADMINISTRATIVE<br>677.42 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13212 | AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | 04155 | 22,699.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13212 | ALLENTOWN PUBLIC LIBRARY<br>1210 HAMILTON ST<br>ALLENTOWN, PA 18102 | 02705 | 4,207.60 SCHEDULED UNSECURED<br>4,207.60 CLAIMED UNSECURED<br>4,207.60 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13212 | ALU, MARY E<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | 05939 | 2,679.40 SCHEDULED UNSECURED<br>2,679.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>08/31/12 | <br>DOCKET NUMBER: 12362 |
| 08-13212 | ALU, MARYELLEN<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | 05947 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>06/24/11 | <br>DOCKET NUMBER: 9346 |
| 08-13212 | ALU,MARY ELLEN E<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | 05945 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>06/24/11 | <br>DOCKET NUMBER: 9346 |
| 08-13212 | ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | 05435 | 6,854.04 SCHEDULED UNSECURED<br>6,854.04 CLAIMED UNSECURED<br>6,854.04 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13212 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00271 | 24.83 CLAIMED UNSECURED<br>24.83 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13212 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00272 | 75.98 CLAIMED UNSECURED<br>75.98 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09 | |
| 08-13212 | ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00539 | 3,375.90 SCHEDULED UNSECURED<br>3,375.90 CLAIMED UNSECURED<br>3,375.90 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01573 | 314.37 SCHEDULED UNSECURED<br>294.44 CLAIMED UNSECURED<br>294.44 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13212 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06281 | 2,586.00 CLAIMED ADMINISTRATIVE<br>1,106.45 CLAIMED UNSECURED<br>3,692.45 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>12/02/09 | <br>DOCKET NUMBER: 9345 |
| 08-13212 | ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06285 | 1,113.00 CLAIMED ADMINISTRATIVE<br>251.32 CLAIMED UNSECURED<br>1,364.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13212 | ASSOCIATED PRESS<br>AP NEWSPAPER SERVICES<br>PO BOX 414189<br>BOSTON, MA 02241-4189 | 04380 | 257.42 SCHEDULED UNSECURED<br>257.42 CLAIMED UNSECURED<br>257.42 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13212 | ATLAS TOWING INC.<br>498 MAUCH CHUNK RD.<br>WHITEHALL, PA 18052 | 00701 | 142.00 SCHEDULED UNSECURED<br>142.00 CLAIMED UNSECURED<br>142.00 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09 | |
| 08-13212 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 437.21 SCHEDULED UNSECURED<br>437.21 CLAIMED UNSECURED<br>437.21 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13212 | BALTZ, BARBARA<br>825 ATLAS RD<br>NORTHHAMPTON, PA 18067 | 02098 | 307.33 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | BALTZ, CURTIS<br>825 ATLAS RD<br>NORTHHAMPTON, PA 18067 | 02507 | 205.04 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | BARLOW, PAUL H<br>408 LAUREL ROAD<br>BOYERTOWN, PA 19512 | 02761 | 4,577.87 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/13/09<br>05/14/10 | <br>DOCKET NUMBER: 4406 |
| 08-13212 | BELLIS, LISA<br>825 LOUIS ST<br>EASTON, PA 18042-5319 | 02062 | 750.15 SCHEDULED UNSECURED<br>750.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | BILGER, JODI<br>844 CONSTITUTION DR<br>ALLENTOWN, PA 18103 | 02807 | 70.26 SCHEDULED UNSECURED<br>70.26 CLAIMED UNSECURED<br>70.26 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | SCHEDULED UNLIQ |
| 08-13212 | BISCHOF, MARK<br>1138 8TH ST<br>CATASAUQUA, PA 18032 | 06057 | 205.04 SCHEDULED UNSECURED<br>205.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/10/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | BORITS JR, PAUL R<br>315 LEHIGH AVE #A<br>PALMERTON, PA 18071-1875 | 01140 | 307.33 SCHEDULED UNSECURED<br>307.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>01/25/10 | <br>DOCKET NUMBER: 3188 |
| 08-13212 | BORUCH, PATRICIA<br>8545 AIRPORT RD<br>NORTHHAMPTON, PA 18067 | 04853 | 307.33 SCHEDULED UNSECURED<br>307.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | BORUCH, PATRICIA<br>8545 AIRPORT RD<br>NORTHAMPTON, PA 18067 | 04854 | 0.00 SCHEDULED<br>570.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/09<br>04/19/10 | <br>DOCKET NUMBER: 4100 |
| 08-13212 | BROWN, LARRY<br>403 W TURNER ST APT 4<br>ALLENTOWN, PA 18102-3440 | 02306 | 173.52 SCHEDULED UNSECURED<br>173.52 CLAIMED PRIORITY<br>173.52 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13212 | BROWN, LARRY<br>403 W TURNER ST APT 4<br>ALLENTOWN, PA 18102-3440 | 02307 | 106.45 SCHEDULED UNSECURED<br>106.45 CLAIMED PRIORITY<br>106.45 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>12/12/11 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 10420 |
| 08-13212 | BUCHA, ANTHONY<br>4520 CALVERT ST<br>CENTER VALLEY, PA 18034 | 02457 | 121.57 SCHEDULED UNSECURED<br>121.57 CLAIMED UNSECURED<br>121.57 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09 | |
| 08-13212 | CALLSOURCE<br>31280 OAK CREST DR SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04305 | 122.58 SCHEDULED UNSECURED<br>122.58 CLAIMED UNSECURED<br>122.58 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13212 | CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FL<br>NEW YORK, NY 10018 | 04944 | 7,911.45 SCHEDULED UNSECURED<br>570,635.82 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>01/03/13 | <br>DOCKET NUMBER: 12959 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 05306 | 3,933.80 SCHEDULED UNSECURED<br>4,796.82 CLAIMED UNSECURED<br>4,796.82 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13212 | CARBONARA, KAREN A<br>2356 RIDGE DRIVE<br>HELLERTOWN, PA 18055 | 03650 | 125.00 CLAIMED UNSECURED<br>125.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>11/06/12 | <br>DOCKET NUMBER: 12685 |
| 08-13212 | CAULER, BETTY<br>2212 W TILGHMAN ST.<br>ALLENTOWN, PA 18104 | 02301 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>01/05/10 | <br>DOCKET NUMBER: 3011 |
| 08-13212 | CAULER, BETTY E<br>2212 W TILGHMAN STREET<br>ALLENTOWN, PA 18104 | 02302 | 2,088.78 SCHEDULED UNSECURED<br>2,088.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09 | |
| 08-13212 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03549 | 8,268.04 CLAIMED UNSECURED<br>8,268.04 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13212 | CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | 05870 | 23.22 SCHEDULED UNSECURED<br>23.22 CLAIMED UNSECURED<br>23.22 ALLOWED UNSECURED<br>**** PAID **** | 06/18/09 | ** LATE FILED ** |
| 08-13212 | CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | 05871 | 29.04 SCHEDULED UNSECURED<br>29.04 CLAIMED UNSECURED<br>29.04 ALLOWED UNSECURED<br>**** PAID **** | 06/18/09 | ** LATE FILED ** |
| 08-13212 | CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | 05872 | 41.71 SCHEDULED UNSECURED<br>41.71 CLAIMED UNSECURED<br>41.71 ALLOWED UNSECURED<br>**** PAID **** | 06/18/09 | ** LATE FILED ** |
| 08-13212 | CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | 05873 | 49.71 SCHEDULED UNSECURED<br>49.71 CLAIMED UNSECURED<br>49.71 ALLOWED UNSECURED<br>**** PAID **** | 06/18/09 | ** LATE FILED ** |
| 08-13212 | CITY OF ALLENTOWN<br>435 HAMILTON ST<br>CITY HALL ROOM 232<br>ALLENTOWN, PA 18101 | 01923 | 3,489.07 SCHEDULED UNSECURED<br>2,242.26 CLAIMED SECURED<br>2,242.26 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WRIGHT EXPRESS<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 03338 | 5,248.77 SCHEDULED UNSECURED<br>5,248.77 CLAIMED UNSECURED<br>5,248.77 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13212 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05615 | 1,352,904.60 SCHEDULED UNSECURED<br>176,333.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13212 | CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | 05616 | 4,355.29 SCHEDULED UNSECURED<br>10,892.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13212 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05217 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13212 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06701 | 711.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/25/11<br>10/19/11 | <br>DOCKET NUMBER: 10022 |
| 08-13212 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06769 | 315,077.00 CLAIMED ADMINISTRATIVE<br>302,086.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/16/11 | ** LATE FILED ** |
| 08-13212 | CONTENT THAT WORKS<br>4410 N RAVENSWOOD AVE STE 1<br>CHICAGO, IL 60640-6098 | 03649 | 212.19 SCHEDULED UNSECURED<br>212.19 CLAIMED UNSECURED<br>212.19 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13212 | CORZEN INC<br>PO BOX 710951<br>COLUMBUS, OH 43271-0951 | 03141 | 172.50 SCHEDULED UNSECURED<br>172.50 CLAIMED UNSECURED<br>172.50 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13212 | COSGROVE, JAMES T<br>4254 GRADWOHL SWITCH RD<br>EASTON, PA 18045 | 02763 | 307.33 SCHEDULED UNSECURED<br>307.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/13/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | COUNTY OF LEHIGH<br>CLERK OF JUDICIAL RECORDS - DEEDS<br>GOVERNMENT CENTER<br>17 SOUTH 7TH STREET - ROOM 350<br>ALLENTOWN, PA 18101 | 00505 | 30.00 SCHEDULED UNSECURED<br>30.00 CLAIMED UNSECURED<br>30.00 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09 | |
| 08-13212 | COYNE TEXTILE SERVICES<br>PO BOX 200517<br>PITTSBURGH, PA 15251-0517 | 03139 | 1,681.53 SCHEDULED UNSECURED<br>1,281.69 CLAIMED UNSECURED<br>1,281.69 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13212 | CRISHAM, MEGAN MD<br>2746 CENTRAL PARK<br>EVANSTON, IL 60201 | 05777 | 600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>09/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5689 |
| 08-13212 | CSORDAS, DAVID J<br>7183 CARL'S HILL ROAD<br>ZIONSVILLE, PA 18092 | 01435 | 769.36 SCHEDULED UNSECURED<br>769.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>08/31/12 | <br>DOCKET NUMBER: 12362 |
| 08-13212 | DATA BASED ADS INC<br>363 WEST ERIE STREET SUITE 500 EAST<br>CHICAGO, IL 60610 | 01654 | 25.49 SCHEDULED UNSECURED<br>25.49 CLAIMED UNSECURED<br>25.49 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13212 | DAUSCHER, RUTH<br>2109 CLARKS HILL WAY<br>THE WILLAGES, FL 32162-1210 | 02349 | 80.07 SCHEDULED UNSECURED<br>80.07 CLAIMED UNSECURED<br>80.07 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13212 | DIGITAL MEDIA CLASSIFIEDS<br>140 DUTCHMAN BLVD STE C<br>IRMO, SC 29063 | 01956 | 6,310.15 SCHEDULED UNSECURED<br>6,310.15 CLAIMED UNSECURED<br>6,310.15 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13212 | DILEO, RAY<br>1039 MANOR DR<br>ALLENTOWN, PA 18103 | 02344 | 23.20 SCHEDULED UNSECURED<br>23.20 CLAIMED UNSECURED | 05/04/09 | SATISFIED BY PLAN |
| 08-13212 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | 05577 | 247.29 CLAIMED UNSECURED<br>247.29 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13212 | DONCEVIC, LOIS A<br>5737 SNOWY ORCHID LN.<br>ALLENTOWN, PA 18104 | 04190 | 2,550.85 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>2,550.85 CLAIMED UNSECURED<br>2,550.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/09/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | DONSCHIETZ, DONALD<br>RR 5 BOX 5526<br>KUNKLETOWN, PA 18058 | 03744 | 14.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/08/09<br>08/25/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5503 |
| 08-13212 | DRUCKENMILLER, R<br>5502 WALNUT LANE<br>ZIONSVILLE, PA 18092 | 03009 | 806.94 SCHEDULED UNSECURED<br>806.94 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/20/09<br>08/31/12 | <br>DOCKET NUMBER: 12362 |
| 08-13212 | EAGAN, ADRIENE<br>1175 BRENTWOOD AVE<br>BETHLEHEM, PA 18017 | 01568 | 7.15 SCHEDULED UNSECURED<br>7.15 CLAIMED UNSECURED | 04/23/09 | SATISFIED BY PLAN |
| 08-13212 | EHRIG, DAVID A<br>PO BOX 66<br>MERTZTOWN, PA 19539-0066 | 01866 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED ADMINISTRATIVE | 04/27/09<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 5913 |
| 08-13212 | ESTATE CHARLES FLUCK<br>830 OLD BETHLEHEM RD<br>PERKASIE, PA 18944 | 03282 | 86.37 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>86.37 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09<br>04/22/10 | <br>DOCKET NUMBER: 4135 |
| 08-13212 | ESTATE OF GEORGE HARGESHEIMER<br>C O KATHYLN PATTERSON<br>2212 S LUMBER ST<br>ALLENTOWN, PA 18103 | 03648 | 44.25 SCHEDULED UNSECURED<br>44.25 CLAIMED UNSECURED<br>44.25 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13212 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AIR CENTER, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00570 | 2,653.64 SCHEDULED UNSECURED<br>2,653.64 CLAIMED UNSECURED<br>2,653.64 ALLOWED UNSECURED<br>**** PAID **** | 02/26/09 | |
| 08-13212 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PREFERRED EAP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01604 | 1,350.00 SCHEDULED UNSECURED<br>1,260.00 CLAIMED UNSECURED<br>1,260.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13212 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: VIAMEDIA LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01823 | 5,002.00 SCHEDULED UNSECURED<br>9,986.06 CLAIMED UNSECURED<br>9,986.06 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13212 | FEGELY, TAMMY<br>5594 WEDGE LN<br>ALLENTOWN, PA 18106 | 01366 | 377.45 SCHEDULED UNSECURED<br>377.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | FEICHTEL, GERALDINE<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | 01873 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>01/21/15 | <br>DOCKET NUMBER: 14029 |
| 08-13212 | FENSTERMAKER, MORIA<br>2333 COOLIDGE ST<br>ALLENTOWN, PA 18104 | 02355 | 149.80 SCHEDULED UNSECURED<br>149.80 CLAIMED PRIORITY<br>149.80 CLAIMED UNSECURED<br>149.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/04/09<br>12/11/09 | Claim out of balance<br>DOCKET NUMBER: 2832 |
| 08-13212 | FRANKLIN SCHANTZ ASSOC<br>P.O. BOX 1487<br>BLUE BELL, PA 19422 | 04590 | 0.00 SCHEDULED<br>7,038.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | <br>DOCKET NUMBER: 4406 |
| 08-13212 | FRANKLIN SCHANTZ ASSOC<br>RE: ALLENTOWN 7035 SCHANTZ RD<br>PO BOX 1487<br>BLUE BELL, PA 19422 | 04652 | 7,038.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | <br>DOCKET NUMBER: 4406 |
| 08-13212 | FRANKLIN SCHANTZ ASSOCIATES<br>PO BOX 1487<br>BLUE BELL, PA 19422 | 04653 | 7,038.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | <br>DOCKET NUMBER: 4406 |
| 08-13212 | FRANKLIN SCHANTZ ASSOCIATES, L.P.<br>RE: ALLENTOWN 7035 SCHANTZ RD<br>ATTN: PETER H. GEBERT, PRESIDENT<br>PO BOX 1487<br>BLUE BELL, PA 19422 | 04589 | 7,038.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | <br>DOCKET NUMBER: 4406 |
| 08-13212 | FREY, RONALD<br>505 SNYDERS RD<br>PALMERTON, PA 18071 | 01657 | 410.08 SCHEDULED UNSECURED<br>410.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>12/11/09 | <br>DOCKET NUMBER: 2832 |
| 08-13212 | FREY, RONALD<br>505 SNYDER RD<br>PALMERTON, PA 18071 | 01658 | 410.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>12/11/09 | <br>DOCKET NUMBER: 2832 |
| 08-13212 | FULTON, SARAH<br>958 W. WALNUT ST.<br>ALLENTOWN, PA 18102 | 00441 | 1,200.00 CLAIMED PRIORITY<br>1,050.00 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13212 | GALVAN, JEAN CARLO LOPEZ AND JASMINE<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | 01875 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>01/21/15 | <br>DOCKET NUMBER: 14030 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | GARLICKI, DEBORAH J<br>7805 CROSS CREEK CIRCLE<br>BREINIGSVILLE, PA 18031 | 02808 | 54.40 SCHEDULED UNSECURED<br>54.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09<br>08/31/12 | Claim amount stated on attachment.<br>DOCKET NUMBER: 12362 |
| 08-13212 | GLENNICK INC T/A WAITZ CORPORATION<br>1118 UNION BLVD<br>ALLENTOWN, PA 18109 | 00864 | 98.05 CLAIMED UNSECURED<br>98.05 ALLOWED UNSECURED<br>**** PAID **** | 04/01/09 | |
| 08-13212 | GLENNICK INC T/A WAITZ CORPORATION<br>1118 UNION BLVD<br>ALLENTOWN, PA 18109 | 00865 | 2,368.17 SCHEDULED UNSECURED<br>2,270.12 CLAIMED UNSECURED<br>2,270.12 ALLOWED UNSECURED<br>**** PAID **** | 04/01/09 | |
| 08-13212 | GONZALES, HOLLY<br>2231 CENTER ST<br>WHITEHALL, PA 18052 | 01460 | 1,103.24 SCHEDULED UNSECURED<br>1,103.24 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/24/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13212 | GTS-WELCO<br>PO BOX 382000<br>PITTSBURGH, PA 15250-8000 | 02143 | 100.33 SCHEDULED UNSECURED<br>100.33 CLAIMED UNSECURED<br>100.33 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13212 | GUERRERO, PILAR<br>432 AUBURN ST<br>ALLENTOWN, PA 18103 | 02218 | 205.04 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13212 | HABERL, ARDATH<br>1281 MICKLEY RD.<br>WHITEHALL, PA 18052 | 02501 | 10.00 SCHEDULED UNSECURED<br>10.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/06/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13212 | HALDEMAN, ANDREW<br>721 S 25TH ST<br>ALLENTOWN, PA 18103 | 03647 | 255.93 SCHEDULED UNSECURED<br>255.93 CLAIMED UNSECURED<br>255.93 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13212 | HEILIG, JOHN<br>980 MACUNGIE AV<br>EMMAUS, PA 18049 | 02459 | 600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13212 | HILL, TODD<br>331 IRON ST<br>LEHIGHTON, PA 18235 | 01963 | 205.04 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| 08-13212 | HOWELL, DAVID<br>405B SPRING STREET<br>BETHLEHEM, PA 18018 | 02713 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/09<br>12/11/09 | DOCKET NUMBER: 2832 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | JACOBY, DAVID<br>8041 MOUNTAIN VIEW CIR<br>NORTHHAMPTON, PA 18067 | 03354 | 307.33 SCHEDULED UNSECURED<br>307.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00743 | 798.36 SCHEDULED UNSECURED<br>72.85 CLAIMED UNSECURED<br>72.85 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09 | |
| 08-13212 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 00908 | 1,016.25 SCHEDULED UNSECURED<br>1,016.25 CLAIMED UNSECURED<br>1,016.25 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09 | |
| 08-13212 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01052 | 675.00 SCHEDULED UNSECURED<br>675.00 CLAIMED UNSECURED<br>675.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13212 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01076 | 21,965.88 SCHEDULED UNSECURED<br>21,965.88 CLAIMED UNSECURED<br>21,965.88 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13212 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02003 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13212 | JOHNSON, DENISE<br>760 PENN ST<br>PENNSBURG, PA 18073 | 06474 | 320.07 SCHEDULED UNSECURED<br>320.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/10<br>03/30/11 | <br>DOCKET NUMBER: 8523 |
| 08-13212 | JOHNSON, STEVEN M<br>760 PENN ST<br>PENNSBURG, PA 18073 | 06473 | 125.87 SCHEDULED UNSECURED<br>125.87 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/10<br>03/30/11 | <br>DOCKET NUMBER: 8523 |
| 08-13212 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04951 | 355,602.54 CLAIMED SECURED<br>4.60 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | <br>DOCKET NUMBER: 13037 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04499 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13212 | KAVOURIAS, IRENE<br>629 12TH AVE<br>BETHLEHEM, PA 18018 | 04455 | 307.33 SCHEDULED UNSECURED<br>307.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | KEEN, SHANE<br>3031 KLEIN ST APT 14B<br>ALLENTOWN, PA 18103-7422 | 04461 | 235.08 SCHEDULED UNSECURED<br>235.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 1,866.91 SCHEDULED UNSECURED<br>1,866.91 CLAIMED UNSECURED<br>1,866.91 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13212 | KOEHLER, CLARE<br>61 E DEPOT ST<br>HELLERTOWN, PA 18055 | 06197 | 75.45 SCHEDULED UNSECURED<br>75.45 CLAIMED UNSECURED<br>75.45 ALLOWED UNSECURED<br>**** PAID **** | 09/03/09 | ** LATE FILED ** |
| 08-13212 | KOEHLER, DONNA<br>61 E DEPOT ST<br>HELLERTOWN, PA 18055 | 04979 | 42.55 SCHEDULED UNSECURED<br>42.55 CLAIMED UNSECURED<br>42.55 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13212 | KOEHLER-KHEEL REALTY, LLC<br>400 NORTHAMPTON ST STE 708<br>EASTON, PA 18042-3544 | 06110 | 0.00 SCHEDULED<br>35,719.81 CLAIMED UNSECURED<br>35,719.81 ALLOWED UNSECURED<br>**** PAID **** | 07/22/09 | |
| 08-13212 | KOEHLER-KHEEL REALTY, LLC<br>400 NORTHAMPTON ST.<br>EASTON, PA 18042 | 06123 | 35,719.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/09<br>05/14/10 | <br>DOCKET NUMBER: 4405 |
| 08-13212 | KOHUT FUNERAL SERV<br>950 N FRONT ST<br>ALLENTOWN, PA 18102 | 02325 | 113.06 SCHEDULED UNSECURED<br>113.06 CLAIMED UNSECURED<br>113.06 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13212 | LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | 00553 | 2,169.00 SCHEDULED UNSECURED<br>2,169.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/25/09<br>04/06/10 | <br>DOCKET NUMBER: 3957 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | LEHIGH VALLEY JANITORIAL SUPPLY, INC<br>2320 BRODHEAD RD.<br>BETHLEHEM, PA 18020 | 00620 | 10,320.69 SCHEDULED UNSECURED<br>352.45 CLAIMED UNSECURED<br>352.45 ALLOWED UNSECURED<br>**** PAID **** | 03/04/09<br>04/19/10 | <br>DOCKET NUMBER: 4099 |
| 08-13212 | LENGYEL, JUNE<br>2416 9TH ST<br>BETHLEHEM, PA 18020 | 01367 | 352.43 SCHEDULED UNSECURED<br>352.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | LEON, MARK<br>3401 SYCAMORE ST<br>ALLENTOWN, PA 18104 | 03191 | 130.45 SCHEDULED UNSECURED<br>130.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>12/11/09 | <br>DOCKET NUMBER: 2832 |
| 08-13212 | LESORAVAGE, ALICE J<br>2345 CENTER STREET<br>BETHLEHEM, PA 18017 | 04755 | 11,153.85 SCHEDULED UNSECURED<br>11,153.85 CLAIMED UNSECURED<br>11,153.85 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13212 | LETT, GEORGE J.<br>4851 SAUCON CREEK RD - STE 328<br>CENTER VALLEY, PA 18034-9016 | 05815 | 119.73 SCHEDULED UNSECURED<br>119.73 CLAIMED PRIORITY<br>119.73 ALLOWED PRIORITY<br>**** PAID **** | 06/17/09 | ** LATE FILED ** |
| 08-13212 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00668 | 8,826.01 SCHEDULED UNSECURED<br>9,272.90 CLAIMED UNSECURED<br>9,272.90 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13212 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00911 | 1,062.00 SCHEDULED UNSECURED<br>1,062.00 CLAIMED UNSECURED<br>1,062.00 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13212 | LOBACH, CATHERINE<br>9128 PRIMROSE CIR N<br>BREINIGSVILLE, PA 18031 | 02577 | 586.58 SCHEDULED UNSECURED<br>586.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00842 | 33,320.95 SCHEDULED UNSECURED<br>19,348.05 CLAIMED UNSECURED<br>19,348.05 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELE REACH INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06419 | 10,883.00 SCHEDULED UNSECURED<br>10,883.00 CLAIMED UNSECURED<br>10,883.00 ALLOWED UNSECURED<br>**** PAID **** | 03/05/10 | |
| 08-13212 | MACE, LAURA L<br>809 N KIOWA STREET<br>ALLENTOWN, PA 18109 | 04135 | 5,876.87 SCHEDULED UNSECURED<br>5,876.87 CLAIMED UNSECURED<br>5,876.87 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13212 | MAITZ HOME SERVICES<br>354 W SUSQUEHANNA ST<br>ALLENTOWN, PA 18103 | 00717 | 1,667.00 SCHEDULED UNSECURED<br>1,667.00 CLAIMED UNSECURED<br>1,667.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09 | |
| 08-13212 | MATHIAS, MADELEINE B<br>PO BOX 217<br>WIND GAP, PA 18091-0217 | 02695 | 1,401.96 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>08/31/12 | <br>DOCKET NUMBER: 12362 |
| 08-13212 | MATHIAS, MADELEINE B<br>233 MCCARTNEY STREET<br>EASTON, PA 18042 | 06651 | 1,361.15 SCHEDULED PRIORITY<br>1,361.15 CLAIMED PRIORITY<br>1,361.15 ALLOWED PRIORITY<br>**** PAID **** | 09/15/10 | ** LATE FILED ** |
| 08-13212 | MECKEL, DEBORAH<br>285-39 LOWER NIS HOLLOW DR<br>LEHIGHTON, PA 18235-8728 | 01993 | 20.30 SCHEDULED UNSECURED<br>20.30 CLAIMED ADMINISTRATIVE | 04/27/09 | SATISFIED BY PLAN |
| 08-13212 | MOEBIUS, LINDA<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | 01674 | 0.75 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/23/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |
| 08-13212 | MONROE SYSTEMS FOR BUSINESS INC<br>LOCKBOX 52873<br>PO BOX 8500-52873<br>PHILADELPHIA, PA 19178-2873 | 02419 | 39.55 SCHEDULED UNSECURED<br>39.55 CLAIMED UNSECURED<br>39.55 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13212 | MOORE, KEVIN<br>1705 MAUMEE AVE<br>ALLENTOWN, PA 18103 | 05999 | 752.08 SCHEDULED UNSECURED<br>752.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>08/19/10 | <br>DOCKET NUMBER: 5434 |
| 08-13212 | MOYER, ALEXIS<br>C/O DRAKE, HILEMAN & DAVIS<br>ATTN: JONATHAN RUSSELL<br>SUITE 15, BAILIWICK OFFICE CAMPUS<br>DOYLESTOWN, PA 18901-1306 | 03476 | 0.00 SCHEDULED UNSECURED<br>35,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>06/24/13 | <br>DOCKET NUMBER: 13632 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | NEFF, LAWRENCE<br>1169 PENN DR<br>ANDREAS, PA 18211 | 00003 | 720.00 SCHEDULED UNSECURED<br>180.00 CLAIMED UNSECURED | 12/15/08<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 5913 |
| 08-13212 | NEFF, SUE<br>217 N ST CLOUD STREET<br>ALLENTOWN, PA 18104 | 05709 | 137.16 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>08/31/12 | <br>DOCKET NUMBER: 12362 |
| 08-13212 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04557 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13212 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04557 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13212 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04557 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13212 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04557 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13212 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04557 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13212 | OLSON, THOMAS E<br>60670 TIMBERKNOLL DRIVE<br>MACUNGIE, PA 18062 | 01329 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13212 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04557 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04557 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13212 | ORTWEIN, DONNA M<br>424 HARRISON ST<br>ALLENTOWN, PA 18103 | 02219 | 205.04 SCHEDULED UNSECURED<br>205.04 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/01/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | OSWALD, LATRISHA<br>8382 SCENIC VIEW DR<br>BREINIGSVILLE, PA 18031 | 02497 | 530.15 SCHEDULED UNSECURED<br>530.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/06/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | OSWALD, NEIL<br>2871 TU PEEK AVE<br>DANIELSVILLE, PA 18038 | 02572 | 307.33 SCHEDULED UNSECURED<br>307.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | 00093 | 308.00 SCHEDULED UNSECURED<br>308.00 CLAIMED UNSECURED<br>308.00 ALLOWED UNSECURED<br>**** PAID **** | 01/07/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13212 | PAPAY, ANTHONY<br>660 FRANKLIN AVE<br>PALMERTON, PA 18071 | 05106 | 615.12 SCHEDULED UNSECURED<br>615.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>03/22/10 | <br>DOCKET NUMBER: 3803 |
| 08-13212 | PATINO, DAVID<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | 01874 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>03/30/11 | <br>DOCKET NUMBER: 8523 |
| 08-13212 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00764 | 1,424,243.00 CLAIMED PRIORITY<br>285,408.00 CLAIMED SECURED<br>6,500.00 CLAIMED UNSECURED<br>1,716,151.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/06/09<br>02/04/11 | <br>DOCKET NUMBER: 7791 |
| 08-13212 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06559 | 867,818.00 CLAIMED PRIORITY<br>288,046.00 CLAIMED SECURED<br>9,750.00 CLAIMED UNSECURED<br>1,165,614.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/08/10<br>06/24/11 | <br>DOCKET NUMBER: 9345 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06699 | 635,215.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>9,750.00 CLAIMED UNSECURED<br>644,965.00 TOTAL CLAIMED<br>67,260.00 ALLOWED PRIORITY<br>**** PAID **** | 02/25/11 | |
| 08-13212 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04730 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13212 | PETERS, LISA A<br>2218 SEIPSTOWN RD<br>FOGELSVILLE, PA 18051 | 06173 | 50.13 SCHEDULED UNSECURED<br>50.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/17/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | PPL ELECTRIC UTILITIES<br>827 HAUSMAN ROAD<br>ALLENTOWN, PA 18104 | 00837 | 43,144.17 SCHEDULED UNSECURED<br>45,795.37 CLAIMED UNSECURED<br>42,104.94 ALLOWED UNSECURED<br>**** PAID **** | 03/24/09<br>04/22/10 | <br>DOCKET NUMBER: 4135 |
| 08-13212 | PROTECT ALARMS<br>1932 S 4TH ST<br>ALLENTOWN, PA 18103 | 03024 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 189.00 SCHEDULED UNSECURED<br>189.00 CLAIMED UNSECURED<br>189.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13212 | R.J. CORMAN RAILROAD<br>CO-ALLENTOWN LINES<br>PO BOX 788<br>101 R.J. CORMAN DRIVE<br>NICHOLASVILLE, KY 40340-0788 | 00514 | 7,980.00 SCHEDULED UNSECURED<br>24,555.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/23/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13212 | R.L. POLK & CO.<br>26533 EVERGREEN RD STE 900<br>SOUTHFIELD, MI 48076-4249 | 00600 | 738.33 SCHEDULED UNSECURED<br>738.33 CLAIMED UNSECURED<br>738.33 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13212 | R.M. SQUARED, INC. DBA<br>FORGE MARKETING COMMUNICATIONS<br>1780 FRIEDENSVILLE ROAD<br>BETHLEHEM, PA 18015 | 00877 | 1,100.00 SCHEDULED UNSECURED<br>1,100.00 CLAIMED UNSECURED<br>1,100.00 ALLOWED UNSECURED<br>**** PAID **** | 04/03/09 | |
| 08-13212 | RAUB, LAMONT<br>946 EDGEMONT AVE<br>PALMERTON, PA 18071 | 05409 | 205.04 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | Various invoices and credits attached, may net to<br>DOCKET NUMBER: 4406 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 00530 | 720.00 SCHEDULED UNSECURED<br>648.00 CLAIMED UNSECURED<br>648.00 ALLOWED UNSECURED<br>**** PAID **** | 02/13/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13212 | REZNICEK, PARKER<br>1628 LAUREL LN<br>MACUNGIE, PA 18062 | 02365 | 219.41 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>219.41 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13212 | RHODES, MARY<br>4923 MEADOW LN<br>MACUNGIE, PA 18062 | 02088 | 205.04 SCHEDULED UNSECURED<br>205.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/06/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | RIVERSIDE CLAIMS LLC<br>TRANSFEROR: H T LYONS INC<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | 01061 | 7,704.97 SCHEDULED UNSECURED<br>7,704.97 CLAIMED UNSECURED<br>7,704.97 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>05/27/09 | <br>DOCKET NUMBER: 1249 |
| 08-13212 | RUTH M MILLER AGENCY<br>1211 MAIN ST<br>NORTHAMPTON, PA 18067 | 01197 | 55.00 CLAIMED UNSECURED<br>55.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13212 | SAYLOR, BRIAN<br>2 EISENHOWER CIR<br>WHITEHALL, PA 18052 | 01799 | 39.06 SCHEDULED UNSECURED<br>39.06 CLAIMED UNSECURED<br>39.06 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13212 | SAYLOR, BRIAN<br>2 EISENHOWER DR<br>WHITEHALL, PA 18052 | 01812 | 205.04 SCHEDULED UNSECURED<br>205.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | SCHAFER, JAMES<br>2213 DORCHESTER DR<br>CRP CHRISTI, TX 78418-4657 | 03668 | 6.00 SCHEDULED UNSECURED<br>6.00 CLAIMED PRIORITY<br>6.00 ALLOWED PRIORITY<br>**** PAID **** | 06/08/09 | |
| 08-13212 | SCHAFER, JAMES<br>2607 WINSTON RD<br>BETHLEHEM, PA 18017-3542 | 03669 | 60.10 SCHEDULED UNSECURED<br>60.10 CLAIMED PRIORITY<br>60.10 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13212 | SEVI, DUSTIN<br>201 CREEKSIDE DR<br>NAZARETH, PA 18064 | 02336 | 92.82 SCHEDULED UNSECURED<br>92.82 CLAIMED UNSECURED<br>92.82 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | SHELLENBERGER, JANICEMARIE<br>1461 MAIN STREET<br>BETHLEHEM, PA 18018 | 03634 | 3,868.61 SCHEDULED UNSECURED<br>3,868.61 CLAIMED UNSECURED<br>3,868.61 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13212 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: AMERICAN ANALYTICAL &<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 01099 | 186.00 SCHEDULED UNSECURED<br>186.00 CLAIMED ADMINISTRATIVE<br>186.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13212 | SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | 03609 | 0.00 SCHEDULED<br>53.27 CLAIMED UNSECURED<br>53.27 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13212 | STANCZAK, DIANEA<br>3721 TIMBERLANE DRIVE<br>EASTON, PA 18045 | 04420 | 11,304.97 SCHEDULED UNSECURED<br>11,304.97 CLAIMED UNSECURED<br>11,304.97 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>02/12/13 | <br>DOCKET NUMBER: 13185 |
| 08-13212 | STEINER, ALVIN<br>C/O BEVERLY GALTMAN<br>838 S FILMORE ST<br>ALLENTOWN, PA 18103 | 03209 | 38.70 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>38.70 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13212 | SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE<br>9TH FL<br>ATLANTA, GA 30326 | 06269 | 1,599.61 SCHEDULED UNSECURED<br>1,599.61 CLAIMED UNSECURED<br>1,599.61 ALLOWED UNSECURED<br>**** PAID **** | 09/22/09 | |
| 08-13212 | TAGLANG, ELIZABETH<br>1398 SIOUX ST<br>BETHLEHEM, PA 18015 | 03012 | 69.98 SCHEDULED UNSECURED<br>69.98 CLAIMED UNSECURED<br>69.98 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13212 | TAGLANG, ELIZABETH<br>1398 SIOUX ST<br>BETHLEHEM, PA 18015 | 03013 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED<br>100.00 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13212 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ARGEOS, WILLIAM<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 02383 | 0.00 SCHEDULED<br>3,350.00 CLAIMED UNSECURED<br>3,350.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13212 | THOMAS, DUSAN<br>222 S WEST ST<br>ALLENTOWN, PA 18102 | 03665 | 85.88 SCHEDULED UNSECURED<br>85.88 CLAIMED UNSECURED<br>85.88 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | THOMAS, DUSAN<br>222 S WEST ST<br>ALLENTOWN, PA 18102 | 03666 | 46.08 SCHEDULED UNSECURED<br>46.08 CLAIMED UNSECURED<br>46.08 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13212 | THOMAS, DUSAN<br>222 S WEST ST<br>ALLENTOWN, PA 18102 | 03667 | 73.14 SCHEDULED UNSECURED<br>73.14 CLAIMED UNSECURED<br>73.14 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13212 | TOTAL IMAGING DBA GILLESPIE PRINTING INC<br>709 ROBLE RD<br>ALLENTOWN, PA 18109-9500 | 02133 | 2,311.40 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>2,311.40 CLAIMED PRIORITY<br>2,311.40 ALLOWED ADMINISTRATIVE<br>**** PAID ****<br>2,311.40 TOTAL CLAIMED | 04/30/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13212 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05522 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13212 | TURNER, WILLIAM<br>5931 MICHAELS XING<br>OREFIELD, PA 18069 | 02712 | 579.68 SCHEDULED UNSECURED<br>579.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/09<br>12/11/09 | <br>DOCKET NUMBER: 2832 |
| 08-13212 | TUTKO, THOMAS H<br>2814 JOHN ST<br>EASTON, PA 18045-2536 | 02694 | 57.29 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>57.29 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13212 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04220 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13212 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01747 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 08-13212 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 05001 | 2,947.97 SCHEDULED UNSECURED<br>1,277.45 CLAIMED ADMINISTRATIVE<br>1,670.52 CLAIMED UNSECURED<br>2,947.97 TOTAL CLAIMED<br>2,947.97 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00641 | 245.16 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13212 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00690 | 271.23 SCHEDULED UNSECURED<br>266.28 CLAIMED UNSECURED<br>266.28 ALLOWED UNSECURED<br>**** PAID **** | 03/03/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13212 | UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | 04174 | 4,426.51 SCHEDULED UNSECURED<br>4,130.86 CLAIMED UNSECURED<br>4,130.86 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13212 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04037 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13212 | VARKONY, PAMELA D<br>933 N 26TH ST<br>ALLENTOWN, PA 18104 | 05961 | 100.00 SCHEDULED UNSECURED<br>100.00 CLAIMED UNSECURED | 06/26/09<br>01/07/11 | ** LATE FILED **<br>DOCKET NUMBER: 7426<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13212 | VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | 02747 | 75.28 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>75.28 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13212 | VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | 02748 | 74.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>74.00 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13212 | VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | 02749 | 398.24 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>398.24 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13212 | VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | 02750 | 70.94 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>70.94 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | 02751 | 66.95 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>66.95 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13212 | VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | 02752 | 94.03 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>94.03 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13212 | VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | 02753 | 75.96 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>75.96 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13212 | WALAKOVITS, BARRY<br>3202 HOBSON ST N<br>WHITEHALL, PA 18052 | 02574 | 432.77 SCHEDULED UNSECURED<br>432.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>01/25/10 | <br>DOCKET NUMBER: 3188 |
| 08-13212 | WALK, JAMES<br>446 FREEHALL ST<br>MERTZTOWN, PA 19539 | 01108 | 205.04 SCHEDULED UNSECURED<br>205.04 CLAIMED PRIORITY<br>205.04 CLAIMED UNSECURED<br>205.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>12/11/09 | Claim out of balance<br>DOCKET NUMBER: 2832 |
| 08-13212 | WILDRICK, CHRISTIAN<br>1051 BUTLER ST<br>EASTON, PA 18042 | 06008 | 307.33 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/09<br>08/19/10 | <br>DOCKET NUMBER: 5434 |
| 08-13212 | WLAZELEK, ANN L<br>6428 FIR ROAD<br>ALLENTOWN, PA 18104 | 02663 | 62.22 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>08/31/12 | <br>DOCKET NUMBER: 12362 |
| 08-13212 | WORSHAM, MARK<br>306 LINCOLN ST S<br>WALNUTPORT, PA 18088 | 06252 | 205.04 SCHEDULED UNSECURED<br>205.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/09<br>03/30/11 | <br>DOCKET NUMBER: 8523 |
| 08-13212 | WYLIE, MARY K<br>5011 CYPRESS ST<br>ALLENTOWN, PA 18106 | 02549 | 102.52 SCHEDULED UNSECURED<br>102.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13212 | WYLIE, ROBERT<br>5011 CYPRESS ST<br>ALLENTOWN, PA 18106 | 02076 | 44.33 SCHEDULED UNSECURED<br>44.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13212 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 9,602.23 SCHEDULED UNSECURED<br>7,833.40 CLAIMED UNSECURED<br>7,833.40 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | <br>DOCKET NUMBER: 9949 |
| 08-13212 | YURICHECK, STEPHEN F<br>140 WILLOW LN<br>NESQUEHONING, PA 18240 | 05918 | 205.04 SCHEDULED UNSECURED<br>205.04 CLAIMED PRIORITY<br>205.04 CLAIMED SECURED<br>**** EXPUNGED ****<br>205.04 TOTAL CLAIMED | 06/22/09<br>04/19/10 | Claim out of balance<br>DOCKET NUMBER: 4101 |
| 08-13212 | YURKO, ELEANOR<br>910 ROSEWOOD AVE SE<br>GRAND RAPIDS, MI 49506-3362 | 01768 | 28.00 SCHEDULED UNSECURED<br>28.00 CLAIMED UNSECURED<br>28.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13212 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05364 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 155 |
| 08-13212 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00155 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 1 | 1,361.15 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 163 | 1,658,418.15 |
| Total Scheduled | | 169 | 1,659,779.30 |
| Claimed | - ADMINISTRATIVE | 7 | 317,438.17 |
| | - PRIORITY | 10 | 740,553.35 |
| | - SECURED | 11 | 8,794,313,574.17 |
| | - UNSECURED | 103 | 284,908.83 |
| Total Claimed | | 209 | 8,795,656,474.52 |
| Allowed | - ADMINISTRATIVE | 2 | 304,397.40 |
| | - PRIORITY | 4 | 68,746.88 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 102 | 278,193.02 |
| Total Allowed | | 108 | 651,337.30 |
| Total Expunged | | 79 | 32,845,870.83 |
| Total Withdrawn | | 4 | 1,754,949.23 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13213 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05218 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13213 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05530 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13213 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04038 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 3 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 108,594.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13214 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05021 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13214 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05220 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13214 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02892 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13214 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05531 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13214 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04219 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13214 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04039 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 1 | 329,569.00 |
| Total Claimed | | 6 | 429,569.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 3 | 108,594.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13215 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05022 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13215 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05354 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13215 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00590 | 7,725.00 CLAIMED PRIORITY<br>1,500.00 CLAIMED UNSECURED<br>9,225.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>11/25/09 | <br>DOCKET NUMBER: 2668 |
| 08-13215 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06228 | 2,164.29 CLAIMED PRIORITY<br>625.21 CLAIMED UNSECURED<br>2,789.50 TOTAL CLAIMED | 09/17/09<br>01/07/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 7426 |
| 08-13215 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 02286 | 633.19 CLAIMED SECURED<br>**** EXPUNGED **** | 05/04/09<br>10/02/09 | <br>DOCKET NUMBER: 2270 |
| 08-13215 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 03056 | 574.34 CLAIMED PRIORITY<br>633.19 CLAIMED SECURED<br>94.00 CLAIMED UNSECURED<br>1,301.53 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>05/14/10 | Amends claim number 2286<br>DOCKET NUMBER: 4417 |
| 08-13215 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 06182 | 19,649.20 CLAIMED PRIORITY<br>633.19 CLAIMED SECURED<br>1,857.00 CLAIMED UNSECURED<br>22,139.39 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/24/09<br>07/14/10 | <br>DOCKET NUMBER: 5005 |
| 08-13215 | INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION, N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 06183 | 386.29 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/24/09<br>09/21/11 | <br>DOCKET NUMBER: 9798 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13215 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04431 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | <br>DOCKET NUMBER: 3802 |
| 08-13215 | OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 00242 | 38,729.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/09<br>02/04/11 | <br>DOCKET NUMBER: 7791 |
| 08-13215 | OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 06658 | 6,205.61 CLAIMED PRIORITY<br>1,028.87 CLAIMED UNSECURED<br>7,234.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/04/10<br>07/30/12 | Amends claim 242<br>DOCKET NUMBER: 12128 |
| 08-13215 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06366 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4431<br>DOCKET NUMBER: 12182 |
| 08-13215 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07179 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6366 |
| 08-13215 | STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | 05657 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/28/09<br>08/21/12 | Corporation and withholding taxes<br>DOCKET NUMBER: 12302 |
| 08-13215 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05524 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13215 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04218 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13215 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04040 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13215 | WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 03380 | 500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>155.00 CLAIMED UNSECURED<br>655.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/01/09<br>06/24/10 | <br>DOCKET NUMBER: 4868 |
| 08-13215 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05363 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 157 |
| 08-13215 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00157 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 2 | 102,164.29 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 1 | 625.21 |
| Total Claimed | | 20 | 102,789.50 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 12 | 49,686,849.72 |
| Total Withdrawn | | 6 | 1,387,325.09 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13216 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05023 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13216 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05357 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13216 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04432 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | <br>DOCKET NUMBER: 3802 |
| 08-13216 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06367 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4432<br>DOCKET NUMBER: 12182 |
| 08-13216 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07180 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amend claim # 6367 |
| 08-13216 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05525 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13216 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04217 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13216 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04041 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 8 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 5 | 20,135,460.20 |
| Total Withdrawn | | 2 | 1,364,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13217 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05358 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13217 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03568 | 0.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13217 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04500 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13217 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04556 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13217 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04556 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13217 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04556 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13217 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04556 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13217 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04556 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13217 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04556 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13217 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04556 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13217 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06737 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/01/11<br>11/07/12 | Amends claim 3568<br>DOCKET NUMBER: 12700 |
| 08-13217 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05526 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13217 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04048 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13217 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05362 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 156 |
| 08-13217 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00156 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 1 | 0.00 |
| Total Claimed | | 15 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 4 | 29,602,860.01 |
| Total Withdrawn | | 2 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13218 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05344 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13218 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03569 | 0.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13218 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04501 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13218 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04555 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13218 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04555 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13218 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04555 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13218 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04555 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13218 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04555 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13218 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04555 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13218 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04555 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13218 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06738 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/01/11<br>11/07/12 | Amends claim 3569<br>DOCKET NUMBER: 12700 |
| 08-13218 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05527 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13218 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04047 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 1 | 0.00 |
| Total Claimed | | 13 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 2 | 108,594.01 |
| Total Withdrawn | | 2 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13219 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05346 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13219 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04502 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13219 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04554 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13219 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04554 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13219 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04554 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13219 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04554 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13219 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04554 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13219 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04554 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13219 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04554 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13219 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05528 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13219 | TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | 04899 | 0.00 CLAIMED ADMINISTRATIVE<br>5,699,364.00 CLAIMED UNSECURED<br>5,699,364.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/12/09<br>08/06/12 | <br>DOCKET NUMBER: 12202 |
| 08-13219 | TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | 04898 | 0.00 CLAIMED ADMINISTRATIVE<br>5,699,364.00 CLAIMED UNSECURED<br>5,699,364.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/12/09<br>08/06/12 | <br>DOCKET NUMBER: 12202 |
| 08-13219 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04253 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13219 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04046 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13219 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05361 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 160 |
| 08-13219 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00160 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 1 | 0.00 |
| Total Claimed | | 16 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 4 | 29,602,860.00 |
| Total Withdrawn | | 3 | 12,580,872.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13220 | CABLE AUDIT ASSOCIATES<br>5340 S QUEBEC ST<br>STE 100<br>GREENWOOD VILLAGE, CO 80111-1920 | 01695 | 555.11 SCHEDULED UNSECURED<br>555.11 CLAIMED UNSECURED<br>555.11 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13220 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05348 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13220 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 S STATE<br>CHICAGO, IL 60603 | 06245 | 0.00 CLAIMED UNSECURED | 09/11/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13220 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00807 | 1,008.04 CLAIMED PRIORITY<br>118.42 CLAIMED UNSECURED<br>1,126.46 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/23/09<br>08/08/13 | <br>DOCKET NUMBER: 13694 |
| 08-13220 | INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | 03511 | 40,645.17 SCHEDULED UNSECURED<br>40,645.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/09<br>03/22/10 | <br>DOCKET NUMBER: 3803 |
| 08-13220 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04503 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13220 | LIBERTY CABLEVISION<br>LUQUILLO INDUSTRIAL PARK,<br>ROAD 992 KM 0.2<br>ATTN: LEGAL COUNSEL<br>LUQUILLO, PR 773 | 02972 | 500.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>500.00 CLAIMED UNSECURED<br>500.00 TOTAL CLAIMED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13220 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02476 | 32,038.46 SCHEDULED UNSECURED<br>32,038.46 CLAIMED UNSECURED<br>32,038.46 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13220 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04553 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13220 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04553 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13220 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04553 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13220 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04553 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13220 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04553 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13220 | OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 00245 | 38,729.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/09<br>02/04/11 | <br>DOCKET NUMBER: 7791 |
| 08-13220 | OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 06659 | 6,205.61 CLAIMED PRIORITY<br>1,028.87 CLAIMED UNSECURED<br>7,234.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/04/10<br>07/30/12 | Amends claim 245<br>DOCKET NUMBER: 12128 |
| 08-13220 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04553 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13220 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04553 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13220 | STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | 06137 | 491.68 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/20/09<br>09/14/10 | <br>DOCKET NUMBER: 5689 |
| 08-13220 | STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | 06138 | 100.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/20/09<br>09/14/10 | <br>DOCKET NUMBER: 5689 |
| 08-13220 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 06795 | 63.75 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/11/11<br>12/06/11 | <br>DOCKET NUMBER: 10379 |
| 08-13220 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04243 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13220 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01748 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 08-13220 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04045 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13220 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05190 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 159 |
| 08-13220 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00159 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 5 | 73,738.74 |
| Total Scheduled | | 5 | 73,738.74 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 9 | 8,793,955,729.37 |
| | - UNSECURED | 5 | 33,093.57 |
| Total Claimed | | 25 | 8,794,088,822.94 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 3 | 33,093.57 |
| Total Allowed | | 3 | 33,093.57 |
| Total Expunged | | 8 | 29,581,466.93 |
| Total Withdrawn | | 4 | 1,183,334.62 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13221 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05350 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13221 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05529 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13221 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05537 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13221 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04044 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13221 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05189 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 158 |
| 08-13221 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00158 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 6 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 4 | 29,711,454.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13222 | ASM CAPITAL III, L.P.<br>TRANSFEROR: SALEM MEDIA OF OREGON<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01569 | 17,680.00 SCHEDULED UNSECURED<br>17,680.00 CLAIMED UNSECURED<br>17,680.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>05/26/09 | <br>DOCKET NUMBER: 1237 |
| 08-13222 | ASM CAPITAL, L.P.<br>TRANSFEROR: MANZI, JOHN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03223 | 138,093.58 SCHEDULED UNSECURED<br>229,738.58 CLAIMED UNSECURED<br>223,093.58 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09<br>02/12/13 | <br>DOCKET NUMBER: 13185 |
| 08-13222 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 1,336.00 SCHEDULED UNSECURED<br>1,336.00 CLAIMED UNSECURED<br>1,336.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13222 | BRAGDON, DAVID LINCOLN<br>343 GOLD ST APT 2717<br>BROOKLYN, NY 11201-3091 | 02398 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13222 | BRAWN MECHANICAL CORP<br>PO BOX 1746<br>CLACKAMAS, OR 97015 | 01805 | 220.32 SCHEDULED UNSECURED<br>220.32 CLAIMED ADMINISTRATIVE<br>10.32 ALLOWED ADMINISTRATIVE<br>210.00 ALLOWED UNSECURED<br>220.32 TOTAL ALLOWED<br>**** PAID **** | 04/27/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13222 | BROADCAST TOWER SERVICES<br>2353 NW 21ST AVE<br>PORTLAND, OR 97209-1809 | 01773 | 8,692.00 SCHEDULED UNSECURED<br>8,692.00 CLAIMED UNSECURED<br>8,692.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13222 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00681 | 48,924.74 SCHEDULED UNSECURED<br>1,080,408.00 CLAIMED UNSECURED<br>48,924.74 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>07/09/12 | <br>DOCKET NUMBER: 11971 |
| 08-13222 | CBS RADIO STATIONS INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04867 | 26,231.00 SCHEDULED UNSECURED<br>26,231.00 CLAIMED UNSECURED<br>26,231.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13222 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05352 | 1,182,144.41 CLAIMED UNSECURED<br>31,500.15 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13222 | COMCAST SPORTSNET NORTHWEST LLC<br>PO BOX 79542<br>CITY OF INDUSTRY, CA 91716-9542 | 03233 | 2,380.00 SCHEDULED UNSECURED<br>2,380.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/28/09 | |
| 08-13222 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02891 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13222 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02819 | 11,798.79 CLAIMED PRIORITY<br>1,037.86 CLAIMED UNSECURED<br>12,836.65 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/15/09<br>11/25/09 | <br>DOCKET NUMBER: 2668 |
| 08-13222 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 03090 | 11,798.79 CLAIMED PRIORITY<br>1,037.86 CLAIMED UNSECURED<br>12,836.65 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>05/14/10 | <br>DOCKET NUMBER: 4417 |
| 08-13222 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06238 | 0.00 CLAIMED UNSECURED | 09/17/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13222 | DES ENTERPRISES<br>15323 E 12TH AVE<br>VERADALE, WA 99037 | 03297 | 2,171.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/09<br>04/19/10 | <br>DOCKET NUMBER: 4100 |
| 08-13222 | FASASI, TAIWO<br>DBA DELUXE BUILDING MAINTENANCE<br>16595 SW IVY GLEN STREET<br>BEAVERTON, OR 97007 | 02671 | 1,133.87 SCHEDULED UNSECURED<br>1,133.87 CLAIMED UNSECURED<br>1,133.87 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13222 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06078 | 32,500.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | <br>DOCKET NUMBER: 12977 |
| 08-13222 | GECITS DBA IKON FINANCIAL SERVICES ET AL<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | 02631 | 19,659.05 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/05/09<br>08/21/12 | With claim number 2632, amends claim number 766 by<br>DOCKET NUMBER: 12303 |
| 08-13222 | GRANDE RONDE WAREHOUSING<br>201 PENN AVE<br>LA GRANDE, OR 97850 | 01620 | 50.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>05/14/10 | <br>DOCKET NUMBER: 4406 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13222 | HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04797 | 25,936.97 SCHEDULED UNSECURED<br>28,778.24 CLAIMED UNSECURED<br>25,936.97 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | <br>DOCKET NUMBER: 9949 |
| 08-13222 | IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | 00766 | 307,102.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>10/02/09 | <br>DOCKET NUMBER: 2270 |
| 08-13222 | IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | 02632 | 284,930.06 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/05/09<br>08/21/12 | With claim number 2631 by GECITS, amends claim num<br>DOCKET NUMBER: 12304 |
| 08-13222 | IMAGE COMMUNICATIONS INC<br>1519 BLUE HERON DR<br>SARASOTA, FL 34239-3702 | 02140 | 121.64 CLAIMED UNSECURED<br>121.64 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13222 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02198 | 3,409.98 SCHEDULED UNSECURED<br>3,360.56 CLAIMED UNSECURED<br>3,360.56 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13222 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04504 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13222 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00731 | 52,292.00 SCHEDULED UNSECURED<br>55,309.50 CLAIMED UNSECURED<br>52,292.00 ALLOWED UNSECURED<br>**** PAID **** | 03/13/09 | |
| 08-13222 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM PORTLAND LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01223 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>01/19/10 | <br>DOCKET NUMBER: 3141 |
| 08-13222 | METRO OVERHEAD DOOR INC<br>2525 NE COLUMBIA BLVD<br>PORTLAND, OR 97211 | 01215 | 101.00 SCHEDULED UNSECURED<br>101.00 CLAIMED UNSECURED<br>101.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13222 | MONEY SERVICE CENTERS OF HAWAII, INC.<br>4-901 G KUHIO HWY.<br>KAPAA, HI 96746 | 06059 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/13/09<br>12/21/11 | Amends claim 416<br>DOCKET NUMBER: 10486 |
| 08-13222 | MULTNOMAH COUNTY TAX<br>ASSESSMENT & TAXATION<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | 00616 | 12,169.89 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,169.89 TOTAL CLAIMED | 03/02/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13222 | MULTNOMAH COUNTY TAX<br>ASSESSMENT & TAXATION<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | 01089 | 0.00 SCHEDULED PRIORITY<br>0.00 CLAIMED ADMINISTRATIVE<br>12,169.89 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>12,169.89 TOTAL CLAIMED | 04/20/09<br>07/21/11 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 5913<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13222 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04552 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13222 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04552 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13222 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04552 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13222 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04552 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13222 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04552 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13222 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04552 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13222 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04552 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13222 | PORTLAND GENERAL ELECTRIC - PGE<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | 01736 | 20,811.07 SCHEDULED UNSECURED<br>11,155.17 CLAIMED ADMINISTRATIVE<br>11,155.17 CLAIMED UNSECURED<br>11,155.17 TOTAL CLAIMED<br>10,751.87 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13222 | PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | 01735 | 13,152.08 CLAIMED ADMINISTRATIVE<br>13,152.08 CLAIMED UNSECURED<br>13,152.08 TOTAL CLAIMED<br>13,152.08 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13222 | PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | 01737 | 3,337.07 CLAIMED ADMINISTRATIVE<br>3,337.07 CLAIMED UNSECURED<br>3,337.07 TOTAL CLAIMED<br>3,337.07 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13222 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00983 | 401.21 SCHEDULED UNSECURED<br>147.49 CLAIMED UNSECURED<br>147.49 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09<br>09/14/10 | <br>DOCKET NUMBER: 5689 |
| 08-13222 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02263 | 67.52 SCHEDULED UNSECURED<br>67.52 CLAIMED UNSECURED<br>67.52 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13222 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05156 | 376,021.48 SCHEDULED UNSECURED<br>576,158.56 CLAIMED UNSECURED<br>576,158.56 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13222 | STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | 02914 | 3,161.46 SCHEDULED UNSECURED<br>2,044.46 CLAIMED ADMINISTRATIVE<br>2,044.46 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13222 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03159 | 99.25 SCHEDULED UNSECURED<br>99.25 CLAIMED UNSECURED<br>99.25 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13222 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05538 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13222 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04614 | 394,193.51 SCHEDULED UNSECURED<br>394,193.51 CLAIMED UNSECURED<br>394,193.51 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | <br>DOCKET NUMBER: 13497 |
| 08-13222 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04234 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13222 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: TORC LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02847 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13222 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04679 | 107,634.42 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09<br>01/25/10 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 3191 |
| 08-13222 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04042 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13222 | WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04093 | 585,568.82 SCHEDULED UNSECURED<br>585,568.82 CLAIMED UNSECURED<br>585,568.15 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | <br>DOCKET NUMBER: 12827 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13222 | WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW RD. STE 150<br>PHOENIX, AZ 85023 | 00687 | 0.00 SCHEDULED<br>206.82 CLAIMED UNSECURED<br>206.82 ALLOWED UNSECURED<br>**** PAID **** | 02/27/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13222 | WATER CLOSET MEDIA INC<br>1816 NE ALBERTA ST<br>PORTLAND, OR 97211 | 01292 | 1,500.00 SCHEDULED UNSECURED<br>1,522.50 CLAIMED UNSECURED<br>1,522.50 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13222 | YANT, TREY C.<br>13333 SW 72ND AVE APT 10C<br>TIGARD, OR 97223-2353 | 06675 | 53,993.48 CLAIMED PRIORITY<br>53,993.48 ALLOWED UNSECURED<br>**** PAID **** | 11/22/10 | ** LATE FILED ** |
| 08-13222 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05188 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 161 |
| 08-13222 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00161 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 1 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 26 | 1,817,440.20 |
| Total Scheduled | | 28 | 1,817,440.20 |
| Claimed | - ADMINISTRATIVE | 6 | 29,909.10 |
| | - PRIORITY | 3 | 166,163.37 |
| | - SECURED | 9 | 8,793,955,729.37 |
| | - UNSECURED | 31 | 4,553,342.59 |
| Total Claimed | | 58 | 8,798,705,144.43 |
| Allowed | - ADMINISTRATIVE | 1 | 10.32 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 28 | 2,082,606.27 |
| Total Allowed | | 29 | 2,082,616.59 |
| Total Expunged | | 12 | 29,950,726.53 |
| Total Withdrawn | | 4 | 337,089.11 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | AAF INC<br>PO BOX 491<br>ITASCA, IL 60143 | 01883 | 650.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/22/10 | <br>DOCKET NUMBER: 4135 |
| 08-13223 | ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | 04347 | 361.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13223 | ASCAP - BROADCAST LICENSING<br>1 LINCOLN PLAZA<br>NEW YORK, NY 10023 | 01687 | 91,704.62 SCHEDULED UNSECURED<br>91,704.62 CLAIMED UNSECURED<br>91,704.62 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13223 | ASM CAPITAL, L.P.<br>TRANSFEROR: SQAD INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02244 | 9,529.33 SCHEDULED UNSECURED<br>6,618.37 CLAIMED ADMINISTRATIVE<br>6,618.37 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13223 | ASSOCIATED PRESS<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04367 | 0.00 SCHEDULED<br>4,375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>04/19/10 | <br>DOCKET NUMBER: 4100 |
| 08-13223 | B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | 00597 | 262.54 CLAIMED UNSECURED<br>262.54 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13223 | BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | 02227 | 175.35 SCHEDULED UNSECURED<br>175.53 CLAIMED UNSECURED<br>175.53 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13223 | BROADCAST MUSIC, INC.<br>JUDITH SAFFER, ESQUIRE<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007-0030 | 02153 | 85,213.29 SCHEDULED UNSECURED<br>85,213.29 CLAIMED UNSECURED<br>85,213.29 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13223 | BROADCAST SUPPLY WORLDWIDE<br>2237 SOUTH 19TH STREET<br>TACOMA, WA 98405 | 01179 | 4,103.61 CLAIMED ADMINISTRATIVE<br>4,103.61 CLAIMED UNSECURED<br>4,103.61 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | Claim out of balance<br>DOCKET NUMBER: 3427 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | CANON FINANCIAL SERVICES, INC.<br>HOWARD N. SOBEL, P.A.<br>507 KRESSON ROAD, PO BOX 1525<br>VOORHEES, NJ 08043 | 00498 | 36,290.10 CLAIMED SECURED<br>84,650.66 CLAIMED UNSECURED<br>120,940.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/19/09<br>10/02/09 | <br>DOCKET NUMBER: 2271 |
| 08-13223 | CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL<br>ATTN CLIFFORD KATZ & EVAN SALAN<br>1065 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | 04945 | 120,940.76 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>01/03/13 | <br>DOCKET NUMBER: 12959 |
| 08-13223 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 05308 | 133,126.11 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/12/09<br>11/13/09 | <br>DOCKET NUMBER: 2563 |
| 08-13223 | CBS BROADCASTING INC.<br>ATTN: MICHAEL O'CONNOR<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>10100 SANTA MONICA BLVD, 23RD FL<br>LOS ANGELES, CA 90067 | 04363 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/10/09<br>07/27/12 | <br>DOCKET NUMBER: 12126 |
| 08-13223 | CBS RADIO INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10102 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90069 | 04364 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/10/09<br>07/27/12 | <br>DOCKET NUMBER: 12127 |
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04694 | 14,998.29 CLAIMED UNSECURED<br>14,998.29 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04697 | 218,184.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | <br>DOCKET NUMBER: 1724 |
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04699 | 1,483,524.97 CLAIMED UNSECURED<br>1,120,137.09 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04702 | 4,964.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | <br>DOCKET NUMBER: 1724 |
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04703 | 2,000.00 CLAIMED UNSECURED<br>2,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04705 | 2,843.51 CLAIMED UNSECURED<br>2,843.51 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04711 | 12,841.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | <br>DOCKET NUMBER: 1724 |
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04712 | 53,998.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | <br>DOCKET NUMBER: 1724 |
| 08-13223 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04714 | 3,900.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13223 | CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04865 | 11,603.96 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>05/25/12 | <br>DOCKET NUMBER: 11702 |
| 08-13223 | CHRIS NEUMAN<br>TRANSFEROR: GOLDSTONE, IRA<br>1010 LEXINGTON ROAD<br>BEVERLY HILLS, CA 90210 | 06670 | 115,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/02/10<br>11/02/10 | <br>DOCKET NUMBER: 6209 |
| 08-13223 | CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 04111 | 246,791.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/09/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13223 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05214 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13223 | CONSTELLATION NEW ENERGY<br>1221 LAMAR ST.<br>SUITE 750<br>HOUSTON, TX 77010 | 05115 | 98,061.84 SCHEDULED UNSECURED<br>31,182.31 CLAIMED ADMINISTRATIVE<br>36,802.22 CLAIMED UNSECURED<br>67,984.53 TOTAL CLAIMED<br>27,951.90 ALLOWED ADMINISTRATIVE<br>38,361.80 ALLOWED UNSECURED<br>66,313.70 TOTAL ALLOWED<br>**** PAID **** | 06/12/09 | SCHEDULED UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02890 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13223 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00029 | 0.00 CLAIMED PRIORITY<br>44,824.93 CLAIMED SECURED<br>**** EXPUNGED ****<br>44,824.93 TOTAL CLAIMED | 12/23/08<br>06/24/11 | <br>DOCKET NUMBER: 9346 |
| 08-13223 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00061 | 0.00 CLAIMED PRIORITY<br>44,824.93 CLAIMED SECURED<br>**** EXPUNGED ****<br>44,824.93 TOTAL CLAIMED | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2271 |
| 08-13223 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 00097 | 0.00 CLAIMED PRIORITY<br>44,824.93 CLAIMED SECURED<br>**** EXPUNGED ****<br>44,824.93 TOTAL CLAIMED | 12/19/08<br>10/02/09 | <br>DOCKET NUMBER: 2271 |
| 08-13223 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>LLP; ATTN: ELIZABETH WELLER<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 05980 | 70.96 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/29/09<br>06/15/10 | Amends claim 29<br>DOCKET NUMBER: 4788 |
| 08-13223 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 06017 | 70.96 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/30/09<br>06/15/10 | <br>DOCKET NUMBER: 4789 |
| 08-13223 | DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 06490 | 545.34 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>545.34 TOTAL CLAIMED | 05/24/10<br>12/09/11 | <br>DOCKET NUMBER: 6 |
| 08-13223 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04834 | 209.21 SCHEDULED UNSECURED<br>3,204.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>10/19/11 | <br>DOCKET NUMBER: 10022 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | 06789 | 279.28 CLAIMED UNSECURED<br>279.28 ALLOWED UNSECURED<br>**** PAID **** | 07/14/11<br>03/22/12 | <br>DOCKET NUMBER: 11226 |
| 08-13223 | FIRSTCOM MUSIC<br>2110 COLORADO AVE #110<br>SANTA MONICA, CA 90404-3751 | 00930 | 5,236.08 SCHEDULED UNSECURED<br>35,392.00 CLAIMED UNSECURED<br>5,236.08 ALLOWED UNSECURED<br>**** PAID **** | 04/10/09<br>04/22/10 | <br>DOCKET NUMBER: 4135 |
| 08-13223 | FOX BROADCASTING COMPANY<br>KAREN EARLS, ESQ.<br>PO BOX 900<br>BEVERLY HILLS, CA 90213-0900 | 04597 | 1,397,403.24 CLAIMED UNSECURED<br>1,397,403.24 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>01/30/13 | CLAIMED UNLIQ<br>DOCKET NUMBER: 13122 |
| 08-13223 | FRANKE GREENHOUSE LIST LIPPITT<br>511 16TH ST #610<br>DENVER, CO 80202-4260 | 04187 | 1,047.52 CLAIMED UNSECURED<br>642.35 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>03/28/12 | <br>DOCKET NUMBER: 11245 |
| 08-13223 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00999 | 2,046,835.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>05/14/10 | <br>DOCKET NUMBER: 4417 |
| 08-13223 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06233 | 5,487,335.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/17/09<br>07/18/12 | Amends claim 999<br>DOCKET NUMBER: 12050 |
| 08-13223 | GINKGO LEAF PRODUCTION INC<br>3941 MAIN ROAD<br>TIVERTON, RI 02878 | 02703 | 1,300,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/11/09<br>09/26/12 | <br>DOCKET NUMBER: 12469 |
| 08-13223 | GUARANTEE RECORDS MANAGEMENT<br>215 COLES ST<br>JERSEY CITY, NJ 07310 | 01972 | 511.17 CLAIMED SECURED<br>46.80 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13223 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TELEREP, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 03524 | 87,927.36 SCHEDULED UNSECURED<br>293,091.20 CLAIMED UNSECURED<br>293,091.20 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04505 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13223 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04433 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | <br>DOCKET NUMBER: 3802 |
| 08-13223 | MEDIA SPAN ONLINE SERVICES<br>DEPT AT 952127<br>ATLANTA, GA 31192-2127 | 00956 | 543.00 SCHEDULED UNSECURED<br>543.00 CLAIMED UNSECURED<br>543.00 ALLOWED UNSECURED<br>**** PAID **** | 04/16/09 | |
| 08-13223 | MICROWAVE RADIO COMMUNICATIONS<br>PO BOX 350006<br>BOSTON, MA 02241-0506 | 02778 | 0.00 CLAIMED UNSECURED | 05/14/09 | SATISFIED BY PLAN |
| 08-13223 | MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | 03216 | 54,521.00 SCHEDULED UNSECURED<br>54,521.00 CLAIMED UNSECURED<br>54,521.00 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09 | |
| 08-13223 | NEUMAN, CHRIS<br>PMB 460<br>12400 VENTURA BLVD<br>STUDIO CITY, CA 91604-2406 | 04588 | 0.00 SCHEDULED UNSECURED<br>1,500,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>06/28/10 | <br>DOCKET NUMBER: 4892 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00032 | 105.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/08<br>10/02/09 | <br>DOCKET NUMBER: 2270 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00558 | 48,901.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/09<br>10/02/09 | Amends claim number 32<br>DOCKET NUMBER: 2270 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 03014 | 97,697.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/09<br>10/02/09 | Amends claim number 558<br>DOCKET NUMBER: 2270 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 03601 | 48,901.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>10/02/09 | Amends claim number 3014<br>DOCKET NUMBER: 2270 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 04894 | 1,140,219.00 CLAIMED PRIORITY<br>48,901.16 CLAIMED UNSECURED<br>1,189,120.16 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09<br>09/14/10 | Amends claim number 3601<br>DOCKET NUMBER: 5689 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06746 | 48,901.16 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/11/11<br>08/16/12 | Amends claim 6512<br>DOCKET NUMBER: 12280 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06788 | 17.21 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/16/11<br>07/09/12 | <br>DOCKET NUMBER: 11969 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07098 | 27,141.40 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 03/29/12<br>07/20/12 | <br>DOCKET NUMBER: 12066 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07131 | 30,517.48 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/05/12<br>01/18/13 | <br>DOCKET NUMBER: 13075 |
| 08-13223 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06512 | 1,140,219.00 CLAIMED PRIORITY<br>97,697.03 CLAIMED UNSECURED<br>1,237,916.03 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/04/10<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13223 | NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | 05599 | 1,902,169.57 SCHEDULED UNSECURED<br>2,605,101.24 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>07/02/09 | <br>DOCKET NUMBER: 1685 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04551 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13223 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04551 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13223 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04551 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13223 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04551 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13223 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04551 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13223 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04551 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13223 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04551 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13223 | PARAMOUNT PICTURES CORPORATION<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | 04604 | 8,114.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | <br>DOCKET NUMBER: 1724 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | PIOCON TECHNOLOGIES INC<br>333 E BUTTERFIELD RD STE 900<br>LOMBARD, IL 60148-5660 | 06111 | 5,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>2,187.50 ALLOWED UNSECURED<br>**** PAID **** | 07/22/09<br>07/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5006 |
| 08-13223 | POPE(PASCALE), MARTHA<br>PO BOX 96<br>SCARSDALE, NY 10583 | 03659 | 90,618.86 SCHEDULED UNSECURED<br>90,618.86 CLAIMED UNSECURED<br>97,763.67 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13223 | QUINN, KATHLEENM<br>330 SPRING LAKE TERRACE<br>ROSWELL, GA 30076 | 02767 | 70,673.08 SCHEDULED UNSECURED<br>70,673.08 CLAIMED UNSECURED<br>70,673.08 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13223 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00984 | 158.28 CLAIMED UNSECURED<br>158.28 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09 | |
| 08-13223 | ROBINSONS TELECOMMUNICATIONS REVIEW<br>PO BOX 57455<br>20 STREET STATION<br>WASHINGTON, DC 20037-0455 | 01360 | 103.50 SCHEDULED UNSECURED<br>103.50 CLAIMED UNSECURED<br>103.50 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13223 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06368 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4433<br>DOCKET NUMBER: 12182 |
| 08-13223 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07181 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6368 |
| 08-13223 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: FIRST QUALITY MAINTENANCE<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 02291 | 4,425.42 SCHEDULED UNSECURED<br>4,425.42 CLAIMED UNSECURED<br>4,425.42 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13223 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05581 | 143.28 SCHEDULED UNSECURED<br>143.28 CLAIMED UNSECURED<br>143.28 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13223 | STRATA MARKETING<br>30 WEST MONROE STREET<br>SUITE 1900<br>CHICAGO, IL 60603 | 02912 | 1,921.46 SCHEDULED UNSECURED<br>1,921.46 CLAIMED ADMINISTRATIVE<br>1,921.46 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13223 | TNS MEDIA INTELLIGENCE<br>KANTAR MEDIA INTELLIGENCE<br>PO BOX 7247-9301<br>PHILADELPHIA, PA 19170-9301 | 02303 | 8,508.22 SCHEDULED UNSECURED<br>8,508.22 CLAIMED UNSECURED<br>8,508.22 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13223 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05539 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13223 | TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05588 | 3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | <br>DOCKET NUMBER: 4099 |
| 08-13223 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04250 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13223 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04043 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13223 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 06752 | 47,561.87 CLAIMED UNSECURED<br>47,561.87 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11<br>12/10/12 | <br>DOCKET NUMBER: 12827 |
| 08-13223 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 1,832.35 SCHEDULED UNSECURED<br>5,120.55 CLAIMED UNSECURED<br>5,120.55 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | <br>DOCKET NUMBER: 9949 |
| 08-13223 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05187 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 162 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13224 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04550 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13224 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05540 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13224 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04206 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13224 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04055 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13224 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05186 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 163 |
| 08-13224 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00163 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 1 | 0.00 |
| Total Claimed | | 14 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 4 | 29,602,860.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13225 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04370 | 4,607.76 SCHEDULED UNSECURED<br>4,607.76 CLAIMED UNSECURED<br>4,607.76 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13225 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04372 | 5,452.17 SCHEDULED UNSECURED<br>5,153.21 CLAIMED UNSECURED<br>5,153.21 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13225 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05224 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13225 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 00961 | 1,089.41 CLAIMED PRIORITY<br>246.24 CLAIMED UNSECURED<br>1,335.65 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/16/09<br>01/16/14 | <br>DOCKET NUMBER: 13827 |
| 08-13225 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04146 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | <br>DOCKET NUMBER: 5754 |
| 08-13225 | D.C. TREASURER<br>GOV'T OF THE DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>P.O. BOX 37559<br>WASHINGTON, DC 20013 | 03302 | 145,158.99 CLAIMED PRIORITY<br>24,943.86 CLAIMED UNSECURED<br>170,102.85 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>04/23/13 | <br>DOCKET NUMBER: 13471 |
| 08-13225 | DC GOV'T OFFICE OF TAX AND REVENUE<br>PO BOX 37559<br>WASHINGTON, DC 20013 | 07158 | 35,217.71 CLAIMED PRIORITY<br>35,217.71 ALLOWED PRIORITY<br>**** PAID **** | 01/22/13 | |
| 08-13225 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02820 | 15.77 CLAIMED PRIORITY<br>817.95 CLAIMED UNSECURED<br>833.72 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/15/09<br>05/14/10 | <br>DOCKET NUMBER: 4417 |
| 08-13225 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 03091 | 15.77 CLAIMED PRIORITY<br>817.95 CLAIMED UNSECURED<br>833.72 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>10/02/09 | <br>DOCKET NUMBER: 2271 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13225 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06438 | 17,195.17 CLAIMED PRIORITY<br>1,633.72 CLAIMED UNSECURED<br>18,828.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/17/10<br>02/04/11 | Amends Claim 2820<br>DOCKET NUMBER: 7791 |
| 08-13225 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06554 | 0.00 CLAIMED UNSECURED | 07/06/10 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13225 | DYNAMEX WASHINGTON EXPRESS<br>12240 INDIAN CREEK COURT #100<br>BELTSVILLE, MD 20705 | 01424 | 57.71 SCHEDULED UNSECURED<br>57.71 CLAIMED ADMINISTRATIVE<br>38.31 CLAIMED UNSECURED<br>96.02 TOTAL CLAIMED<br>96.02 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13225 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00589 | 1,805.10 CLAIMED PRIORITY<br>326.00 CLAIMED UNSECURED<br>2,131.10 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>11/25/09 | <br>DOCKET NUMBER: 2668 |
| 08-13225 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06234 | 11.10 CLAIMED PRIORITY<br>74.00 CLAIMED SECURED<br>1.00 CLAIMED UNSECURED<br>86.10 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/17/09<br>07/18/12 | Amends claim 589<br>DOCKET NUMBER: 12052 |
| 08-13225 | INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | 03510 | 141,339.40 SCHEDULED UNSECURED<br>138,134.40 CLAIMED UNSECURED<br>80,934.40 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13225 | INTERNATIONAL SATELLITE SERVICES INC<br>1004 COLLIER CENTER WAY NO.205<br>NAPLES, FL 34110 | 01095 | 8.84 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13225 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04434 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | <br>DOCKET NUMBER: 3802 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00917 | 946.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/08/09<br>09/14/10 | <br>DOCKET NUMBER: 5689 |
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06574 | 1,225.97 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/12/10<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06577 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/12/10<br>07/09/12 | <br>DOCKET NUMBER: 11969 |
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06667 | 5,901.42 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/28/10<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06790 | 3,781.61 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/18/11<br>07/09/12 | <br>DOCKET NUMBER: 11969 |
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07097 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/29/12<br>08/16/12 | <br>DOCKET NUMBER: 12280 |
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07100 | 4,403.38 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 03/30/12<br>07/09/12 | <br>DOCKET NUMBER: 11969 |
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07105 | 3,102.46 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/12/12<br>11/06/12 | <br>DOCKET NUMBER: 12686 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07142 | 2,833.93 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/03/12<br>04/23/13 | <br>DOCKET NUMBER: 13471 |
| 08-13225 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07164 | 89.77 CLAIMED ADMINISTRATIVE<br>89.77 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 02/04/13 | |
| 08-13225 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06688 | 1,411.48 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/03/11<br>10/19/11 | <br>DOCKET NUMBER: 10022 |
| 08-13225 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06560 | 200.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>200.00 TOTAL CLAIMED | 07/08/10<br>03/07/11 | <br>DOCKET NUMBER: 8300 |
| 08-13225 | RABIN, MARK<br>1301 S ARLINGTON RIDGE RD NO.610<br>ARLINGTON, VA 22202 | 03140 | 316.00 SCHEDULED UNSECURED<br>316.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>04/19/10 | <br>DOCKET NUMBER: 4100 |
| 08-13225 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06369 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4434<br>DOCKET NUMBER: 12182 |
| 08-13225 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07182 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6369 |
| 08-13225 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 06813 | 747.61 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/19/11<br>02/17/12 | <br>DOCKET NUMBER: 10953 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13225 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05532 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13225 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04233 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13225 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04054 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13225 | WHELAN-SFI N/K/A WHELAN SECURITY MID-<br>ATLANTIC<br>1699 S. HANLEY ROAD, SUITE 350<br>SAINT LOUIS, MO 63144 | 03513 | 5,678.23 SCHEDULED UNSECURED<br>5,678.23 CLAIMED UNSECURED<br>5,678.23 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13225 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05185 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 166 |
| 08-13225 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00166 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 7 | 157,460.11 |
| Total Scheduled | | 7 | 157,460.11 |
| Claimed | - ADMINISTRATIVE | 2 | 147.48 |
| | - PRIORITY | 2 | 135,217.71 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 7 | 153,611.91 |
| Total Claimed | | 39 | 288,977.10 |
| Allowed | - ADMINISTRATIVE | 1 | 89.77 |
| | - PRIORITY | 1 | 35,217.71 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 5 | 96,469.62 |
| Total Allowed | | 7 | 131,777.10 |
| Total Expunged | | 21 | 49,847,378.77 |
| Total Withdrawn | | 8 | 1,367,763.77 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13226 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05222 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13226 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03570 | 388,558.01 CLAIMED PRIORITY<br>49,354.00 CLAIMED UNSECURED<br>437,912.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13226 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06717 | 288,423.51 CLAIMED PRIORITY<br>42,704.09 CLAIMED UNSECURED<br>331,127.60 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3570<br>DOCKET NUMBER: 12700 |
| 08-13226 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04507 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13226 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04547 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13226 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04547 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13226 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04547 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13226 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04547 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13226 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04547 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13226 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04547 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13226 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04547 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13226 | STANDARD PARKING CORPORATION<br>900 N MICHIGAN AVENUE SUITE 1500<br>CHICAGO, IL 60611 | 02834 | 1,082.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>04/19/10 | <br>DOCKET NUMBER: 4100 |
| 08-13226 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05533 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13226 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04229 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13226 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04053 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13226 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05184 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 165 |
| 08-13226 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00165 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 1 | 0.00 |
| Total Claimed | | 17 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 6 | 30,041,854.01 |
| Total Withdrawn | | 2 | 1,513,272.01 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
| --- | --- | --- | --- | --- | --- |
| 08-13227 | ACCU TECH ELECTRIC INC<br>7550 ARCHER RD<br>JUSTICE, IL 60458 | 02679 | 6,354.71 SCHEDULED UNSECURED<br>6,354.71 CLAIMED UNSECURED<br>6,354.71 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13227 | ALG WORLDWIDE LOGISTICS LLC<br>PO BOX 66086<br>CHICAGO, IL 60666-0086 | 06217 | 1,896.62 CLAIMED UNSECURED<br>1,896.62 ALLOWED UNSECURED<br>**** PAID **** | 09/14/09<br>04/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 4102 |
| 08-13227 | ALLIED WASTE SERVICES<br>5050 W LAKE STREET<br>MELROSE PARK, IL 60160 | 01900 | 1,938.05 SCHEDULED UNSECURED<br>1,884.81 CLAIMED UNSECURED<br>1,884.81 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13227 | AMMERAAL BELTECH<br>PO BOX 90351<br>CHICAGO, IL 60696-0351 | 01504 | 190.84 SCHEDULED UNSECURED<br>190.84 CLAIMED UNSECURED<br>190.84 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13227 | ANCHOR COMPUTER INC<br>450 FAIRWAY DRIVE<br>SUITE 205<br>DEERFIELD BEACH, FL 33441-1837 | 02103 | 20,819.62 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>20,819.62 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13227 | ANCHOR COMPUTER INC<br>600 FAIRWAY DR STE 205<br>DEERFIELD, FL 33441-1804 | 02104 | 2,538.61 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>2,538.61 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13227 | ANCHOR DIRECT INC<br>1900 NEW HIGHWAY<br>FARMINGDALE, NY 11735-1509 | 01353 | 21,069.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>06/24/11 | <br>DOCKET NUMBER: 9346 |
| 08-13227 | ARREGUIN, MARIA<br>C/O BARRY SILVER<br>707 SKOKIE BOULEVARD, SUITE 100<br>NORTHBROOK, IL 60062 | 05708 | 0.00 SCHEDULED UNSECURED<br>120,000.00 CLAIMED UNSECURED | 06/15/09 | ** LATE FILED **SCHEDULED CONT<br>CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13227 | ASM CAPITAL III, L.P.<br>TRANSFEROR: BUSCH LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01335 | 15,494.44 SCHEDULED UNSECURED<br>15,494.44 CLAIMED ADMINISTRATIVE<br>13,694.44 ALLOWED ADMINISTRATIVE<br>1,800.00 ALLOWED UNSECURED<br>15,494.44 TOTAL ALLOWED<br>**** PAID **** | 04/22/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DATA SERVICE SOLUTIONS INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 02542 | 42,252.24 SCHEDULED UNSECURED<br>42,252.24 CLAIMED UNSECURED<br>42,252.24 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13227 | ASM CAPITAL, L.P.<br>TRANSFEROR: ACME SCALE SYSTEMS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00863 | 18,109.85 SCHEDULED UNSECURED<br>18,109.85 CLAIMED UNSECURED<br>18,109.85 ALLOWED UNSECURED<br>**** PAID **** | 03/31/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13227 | ASM CAPITAL, L.P.<br>TRANSFEROR: BEDFORD MOTOR SERVICES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00871 | 9,805.22 SCHEDULED UNSECURED<br>9,532.64 CLAIMED UNSECURED<br>9,532.64 ALLOWED UNSECURED<br>**** PAID **** | 04/03/09 | |
| 08-13227 | ASM CAPITAL, L.P.<br>TRANSFEROR: ROYAL LITHOGRAPHERS & ENV<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01067 | 7,515.15 SCHEDULED UNSECURED<br>2,146.25 CLAIMED ADMINISTRATIVE<br>5,368.90 CLAIMED UNSECURED<br>7,515.15 TOTAL CLAIMED<br>2,146.25 ALLOWED ADMINISTRATIVE<br>5,368.90 ALLOWED UNSECURED<br>7,515.15 TOTAL ALLOWED<br>**** PAID **** | 04/20/09 | |
| 08-13227 | ASM CAPITAL, L.P.<br>TRANSFEROR: UNIQUE PRODUCTS & SERVICE<br>CORP<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01434 | 6,142.11 SCHEDULED UNSECURED<br>9,801.43 CLAIMED UNSECURED<br>9,801.43 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13227 | ASM CAPITAL, L.P.<br>TRANSFEROR: DATA PARTNERS INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01458 | 2,830.92 SCHEDULED UNSECURED<br>2,830.92 CLAIMED UNSECURED<br>2,830.92 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13227 | ASM CAPITAL, L.P.<br>TRANSFEROR: UNEQ INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01973 | 50,635.46 SCHEDULED UNSECURED<br>50,635.46 CLAIMED UNSECURED<br>50,635.46 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13227 | ASM CAPITAL, L.P.<br>TRANSFEROR: KINGSWAY LOGISTICS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03100 | 21,343.68 SCHEDULED UNSECURED<br>8,225.27 CLAIMED ADMINISTRATIVE<br>13,118.41 CLAIMED UNSECURED<br>21,343.68 TOTAL CLAIMED<br>21,343.68 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02706 | 1,255.10 SCHEDULED UNSECURED<br>1,255.00 CLAIMED ADMINISTRATIVE<br>1,255.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13227 | BOSS TRUCKING INC<br>N3136 DEER CREEK COURT<br>WALDO, WI 53093 | 01481 | 1,911.25 SCHEDULED UNSECURED<br>1,911.25 CLAIMED UNSECURED<br>1,911.25 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13227 | BOSTWICK BRAUN<br>P.O. BOX 986<br>TOLEDO, OH 43697 | 03602 | 990.19 SCHEDULED UNSECURED<br>990.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13227 | BOWE BELL & HOWELL COMPANY<br>ATTN: BLAKE EADDY<br>3791 S. ALSTON AVE.<br>DURHAM, NC 27713 | 00515 | 5,353.70 SCHEDULED UNSECURED<br>3,816.67 CLAIMED UNSECURED<br>3,816.67 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09 | |
| 08-13227 | BOWE BELL & HOWELL COMPANY<br>ATTN: BLAKE EADDY<br>3791 S. ALSTON AVE.<br>DURHAM, NC 27713 | 00895 | 1,537.03 CLAIMED UNSECURED<br>1,537.03 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13227 | CARBONNEAU CARTAGE CO INC<br>14441 STATELY OAKS CIRCLE<br>HOMER GLEN, IL 60491 | 02622 | 18,944.40 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/08/09<br>02/16/10 | <br>DOCKET NUMBER: 3426 |
| 08-13227 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05199 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13227 | COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00366 | 817.93 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/22/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13227 | CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 05116 | 51,639.33 SCHEDULED UNSECURED<br>31,182.31 CLAIMED ADMINISTRATIVE<br>36,802.22 CLAIMED UNSECURED<br>67,984.53 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09<br>06/14/10 | <br>DOCKET NUMBER: 4776 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CORPORATE DISK COMPANY<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02554 | 56,795.34 SCHEDULED UNSECURED<br>56,795.34 CLAIMED ADMINISTRATIVE<br>57,795.34 CLAIMED PRIORITY<br>57,795.34 CLAIMED UNSECURED<br>56,795.34 TOTAL CLAIMED<br>41,886.57 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/07/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13227 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CARBONNEAU CARTAGE CO., INC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 06225 | 18,883.20 SCHEDULED UNSECURED<br>16,342.50 CLAIMED UNSECURED<br>16,342.50 ALLOWED UNSECURED<br>**** PAID **** | 09/14/09 | ** LATE FILED ** |
| 08-13227 | CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | 05413 | 11,773.95 SCHEDULED UNSECURED<br>11,491.00 CLAIMED UNSECURED<br>11,491.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>07/11/12 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 11993 |
| 08-13227 | CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | 04660 | 42,365.26 SCHEDULED UNSECURED<br>6,291.84 CLAIMED ADMINISTRATIVE<br>6,291.84 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/11/09<br>07/11/12 | <br>DOCKET NUMBER: 11993 |
| 08-13227 | CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | 04662 | 615.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>04/19/10 | <br>DOCKET NUMBER: 4100 |
| 08-13227 | CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | 04691 | 0.00 SCHEDULED<br>33,994.75 CLAIMED UNSECURED<br>33,994.75 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>07/11/12 | <br>DOCKET NUMBER: 11993 |
| 08-13227 | DACA 2010L, LP<br>TRANSFEROR: ACTION EXPRESS INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02623 | 744.25 SCHEDULED UNSECURED<br>744.25 CLAIMED UNSECURED<br>744.25 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |
| 08-13227 | DESIGN LEAGUE INC<br>204 YALE AVE SUITE A<br>CLAREMONT, CA 91711 | 06038 | 1,240.00 SCHEDULED UNSECURED<br>1,240.00 CLAIMED UNSECURED<br>1,240.00 ALLOWED UNSECURED<br>**** PAID **** | 07/06/09 | ** LATE FILED ** |
| 08-13227 | E & L DIRECT MAIL SYSTEM INC<br>PO BOX 1815<br>NORWALK, CA 90651-1815 | 02005 | 309.96 CLAIMED UNSECURED<br>309.96 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04326 | 8,209.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | <br>DOCKET NUMBER: 3802 |
| 08-13227 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 06200 | 19,709.57 SCHEDULED UNSECURED<br>26,650.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/09<br>02/16/10 | <br>DOCKET NUMBER: 3426 |
| 08-13227 | EXECUTIVE SEARCH PROFESSIONALS LLC<br>MARK ESPOSITO<br>3 DOE RUN<br>HAMPTON, NJ 07860 | 00822 | 10,000.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** PAID **** | 03/27/09 | |
| 08-13227 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GBR SYSTEMS CORP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01763 | 1,571.51 SCHEDULED UNSECURED<br>1,571.51 CLAIMED UNSECURED<br>1,571.51 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13227 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TRAILER LOGISTICS CO OF IL<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05922 | 2,174.46 SCHEDULED UNSECURED<br>2,796.49 CLAIMED UNSECURED<br>2,174.46 ALLOWED UNSECURED<br>**** PAID **** | 06/22/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13227 | FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: HOLIDAY PRINTING<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | 01228 | 4,415.51 SCHEDULED UNSECURED<br>11,245.16 CLAIMED ADMINISTRATIVE<br>4,415.51 ALLOWED ADMINISTRATIVE<br>6,829.65 ALLOWED UNSECURED<br>11,245.16 TOTAL ALLOWED<br>**** PAID **** | 04/21/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13227 | FEDEX CUSTOM CRITICAL<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 02873 | 7,642.31 SCHEDULED UNSECURED<br>7,642.31 CLAIMED UNSECURED<br>7,642.31 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13227 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04835 | 4,496.36 SCHEDULED UNSECURED<br>3,137.36 CLAIMED UNSECURED<br>3,137.36 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13227 | GEIB INDUSTRIES<br>3220 N MANNHEIM RD<br>FRANKLIN PARK, IL 60131 | 05707 | 954.62 CLAIMED UNSECURED<br>954.62 ALLOWED UNSECURED<br>**** PAID **** | 06/15/09<br>01/25/10 | ** LATE FILED **<br>DOCKET NUMBER: 3187 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | GLOVA LINK DISTRIBUTIO<br>PO BOX 2040<br>WHITTIER, CA 90610 | 01323 | 477.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>05/14/10 | <br>DOCKET NUMBER: 4407 |
| 08-13227 | GMC<br>11 ALLSTATE PARKWAY, SUITE 430<br>MARKHAM, ON L3R 9T8<br>CANADA | 02756 | 0.00 SCHEDULED<br>38,277.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/13/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13227 | H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | 03701 | 0.00 SCHEDULED<br>562.43 CLAIMED ADMINISTRATIVE<br>562.43 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13227 | HASSETT AIR EXPRESS<br>877 S ROUTE 83<br>ELMHURST, IL 60126 | 02367 | 2,832.70 SCHEDULED UNSECURED<br>4,589.79 CLAIMED UNSECURED<br>4,305.59 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/22/10 | <br>DOCKET NUMBER: 4135 |
| 08-13227 | HELSONS GARAGE DOOR STORE<br>5737 S HARLEM<br>CHICAGO, IL 60638 | 02798 | 185.00 SCHEDULED UNSECURED<br>185.00 CLAIMED UNSECURED<br>185.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13227 | HELSONS GARAGE DOOR STORE<br>5737 S HARLEM<br>CHICAGO, IL 60638 | 02799 | 1,498.00 SCHEDULED UNSECURED<br>1,498.00 CLAIMED UNSECURED<br>1,498.00 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13227 | HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | 03131 | 442.18 SCHEDULED UNSECURED<br>442.18 CLAIMED UNSECURED<br>442.18 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13227 | ID LABEL<br>425 PARK AVE<br>LAKE VILLA, IL 60046-6540 | 01145 | 218.28 SCHEDULED UNSECURED<br>218.28 CLAIMED ADMINISTRATIVE<br>218.28 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/20/09 | |
| 08-13227 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 07120 | 300.02 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/14/12<br>01/28/13 | <br>DOCKET NUMBER: 13111 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | IMAGE PRINTING AND MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | 06126 | 721.14 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>721.14 CLAIMED UNSECURED<br>721.14 TOTAL CLAIMED<br>721.14 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 07/27/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13227 | INFOPRINT SOLUTIONS COMPANY<br>B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 00465 | 32,315.36 SCHEDULED UNSECURED<br>8,071.51 CLAIMED PRIORITY<br>11,849.83 CLAIMED UNSECURED<br>19,921.34 TOTAL CLAIMED | 01/21/09<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 5913 |
| 08-13227 | INTEGRATED PRINT AND GRAPHICS, INC.<br>645 STEVENSON RD.<br>SOUTH ELGIN, IL 60117 | 06547 | 16,442.36 SCHEDULED UNSECURED<br>8,952.36 CLAIMED ADMINISTRATIVE<br>10,850.00 CLAIMED UNSECURED<br>19,802.36 TOTAL CLAIMED<br>8,952.36 ALLOWED ADMINISTRATIVE<br>10,850.00 ALLOWED UNSECURED<br>19,802.36 TOTAL ALLOWED<br>**** PAID **** | 06/23/10 | |
| 08-13227 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01051 | 416.40 SCHEDULED UNSECURED<br>416.40 CLAIMED UNSECURED<br>416.40 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13227 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04956 | 355,602.54 CLAIMED SECURED<br>147.76 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13227 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04508 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13227 | K&M NEWSPAPER SERVICES, INC<br>45 GILBERT ST EXT<br>MONROE, NY 10950 | 00268 | 152,565.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/19/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13227 | LEHIGH FLUID POWER INC<br>1413 ROUTE 179<br>LAMBERTVILLE, NJ 08530 | 01174 | 1,569.30 SCHEDULED UNSECURED<br>1,569.30 CLAIMED UNSECURED<br>1,569.30 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COMPILED SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01316 | 5,007.24 CLAIMED UNSECURED<br>5,007.24 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13227 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: DEMAR DIRECT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01897 | 65,100.13 SCHEDULED UNSECURED<br>65,100.13 CLAIMED UNSECURED<br>65,100.13 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13227 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GRAPHIC INDUSTRIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05847 | 11,972.89 SCHEDULED UNSECURED<br>11,972.89 CLAIMED ADMINISTRATIVE<br>7,747.39 ALLOWED ADMINISTRATIVE<br>4,225.50 ALLOWED UNSECURED<br>11,972.89 TOTAL ALLOWED<br>**** PAID **** | 06/18/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13227 | MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL 60680 | 00833 | 13,554.35 SCHEDULED UNSECURED<br>14,217.84 CLAIMED UNSECURED<br>14,217.84 ALLOWED UNSECURED<br>**** PAID **** | 03/18/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13227 | MOTION INDUSTRIES INC<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | 03635 | 3,535.61 SCHEDULED UNSECURED<br>3,851.38 CLAIMED UNSECURED<br>3,535.61 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13227 | MSC INDUSTRIAL SUPPLY CO.<br>DEPT CH 0075<br>PALATINE, IL 600550075 | 00368 | 2,052.17 SCHEDULED UNSECURED<br>2,052.17 CLAIMED UNSECURED<br>2,052.17 ALLOWED UNSECURED<br>**** PAID **** | 01/23/09 | |
| 08-13227 | NATIONAL ENVELOPE CORPORATION<br>ATTN: VALERIE SKRIVANEK<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | 03050 | 56,910.12 SCHEDULED UNSECURED<br>54,338.39 CLAIMED UNSECURED<br>54,338.39 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13227 | NORTHWEST PACKAGE DELIVERY<br>7417 ROOSEVELT RD<br>FOREST PARK, IL 60130 | 02976 | 3,635.52 SCHEDULED UNSECURED<br>9,584.88 CLAIMED UNSECURED<br>3,389.52 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13227 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04546 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04546 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13227 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04546 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13227 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04546 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13227 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04546 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13227 | ON TIME MESSENGER SERVICE INC<br>PO BOX 871<br>ELK GROVE, IL 60007 | 01893 | 442.00 SCHEDULED UNSECURED<br>307.50 CLAIMED UNSECURED<br>307.50 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13227 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04546 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13227 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04546 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13227 | PAMCO LABEL CO., INC.<br>2200 S. WOLF ROAD<br>DES PLAINES, IL 60018 | 00051 | 5,891.24 SCHEDULED UNSECURED<br>6,056.52 CLAIMED UNSECURED<br>6,056.52 ALLOWED UNSECURED<br>**** PAID **** | 12/26/08<br>10/02/09 | <br>DOCKET NUMBER: 2269 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04746 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13227 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 00954 | 12,442.88 CLAIMED UNSECURED<br>5,240.16 ALLOWED UNSECURED<br>**** PAID **** | 03/03/09 | |
| 08-13227 | PRESORT SOLUTIONS<br>1020 FRONTENAC RD<br>NAPERVILLE, IL 60563 | 03150 | 1,384.13 SCHEDULED UNSECURED<br>560.52 CLAIMED ADMINISTRATIVE<br>7,099.09 CLAIMED UNSECURED<br>7,659.61 TOTAL CLAIMED<br>7,659.61 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13227 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 22.00 CLAIMED UNSECURED<br>22.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | <br>DOCKET NUMBER: 5503 |
| 08-13227 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 04275 | 486.50 SCHEDULED UNSECURED<br>486.50 CLAIMED UNSECURED<br>486.50 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13227 | SAFETY SUPPLY ILLINOIS<br>1055 KINGSLAND DR<br>BATAVIA, IL 60510-2290 | 01452 | 75.24 SCHEDULED UNSECURED<br>75.24 CLAIMED UNSECURED<br>75.24 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13227 | SEGERDAHL CORPORATION, THE<br>1351 SOUTH WHEELING ROAD<br>WHEELING, IL 60090 | 00081 | 311,995.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13227 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05535 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13227 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04270 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SSI TECHNOLOGIES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01087 | 1,236.80 SCHEDULED UNSECURED<br>1,236.80 CLAIMED UNSECURED<br>1,236.80 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13227 | USF HOLLAND<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00836 | 1,804.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13227 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04052 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13227 | VISION INTEGRATED GRAPHICS LLC<br>8301 W 183RD ST<br>TINLEY PARK, IL 60477 | 03119 | 21,351.12 SCHEDULED UNSECURED<br>21,351.11 CLAIMED UNSECURED<br>21,351.11 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13227 | WB MCCLOUD & COMPANY INC<br>1635 N. LANCASTER RD<br>SOUTH ELGIN, IL 60177 | 01641 | 337.00 SCHEDULED UNSECURED<br>674.00 CLAIMED UNSECURED<br>674.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13227 | WEBEX COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 00528 | 618.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/09<br>10/02/09 | <br>DOCKET NUMBER: 2272 |
| 08-13227 | WEBEX COMMUNICATIONS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00583 | 0.00 SCHEDULED<br>618.75 CLAIMED UNSECURED<br>618.75 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09<br>06/14/10 | <br>DOCKET NUMBER: 4778 |
| 08-13227 | WHITE WAY SIGN MAINTENANCE CO<br>451 KINGSTON CT<br>MT PROSPECCT, IL 60056-6068 | 04102 | 122.20 SCHEDULED UNSECURED<br>122.20 CLAIMED UNSECURED<br>122.20 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13227 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 2,922.23 SCHEDULED UNSECURED<br>9,639.34 CLAIMED UNSECURED<br>9,639.34 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | <br>DOCKET NUMBER: 9949 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13227 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05183 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 164 |
| 08-13227 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00164 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 60 | 686,582.16 |
| Total Scheduled | | 64 | 686,582.16 |
| Claimed | - ADMINISTRATIVE | 13 | 123,719.78 |
| | - PRIORITY | 3 | 165,866.85 |
| | - SECURED | 9 | 8,794,311,331.91 |
| | - UNSECURED | 62 | 684,485.40 |
| Total Claimed | | 98 | 8,795,285,403.94 |
| Allowed | - ADMINISTRATIVE | 9 | 86,073.78 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 62 | 525,645.44 |
| Total Allowed | | 67 | 611,719.22 |
| Total Expunged | | 17 | 30,253,062.13 |
| Total Withdrawn | | 3 | 1,182,444.43 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13228 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05198 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13228 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02889 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13228 | DIRECTORS GUILD OF AMERICA, INC.<br>C/O JOSEPH KOHANSKI / DAVID E AHDOOT<br>BUSH GOTTLIEB SINGER LOPEZ ET AL<br>500 N CENTRAL AVE STE 800<br>GLENDALE, CA 91203 | 04768 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13228 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04836 | 9.37 SCHEDULED UNSECURED<br>9.37 CLAIMED UNSECURED<br>9.37 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13228 | FILM MUSICIANS SECONDARY MARKET FUND<br>ATTN: KAREN L. TUCKER<br>12001 VENTURA PLACE, 5TH FLOOR<br>STUDIO CITY, CA 91604 | 06530 | 0.00 SCHEDULED<br>1,000.00 CLAIMED PRIORITY<br>49,000.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>4,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 06/15/10 | |
| 08-13228 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03571 | 186,149.01 CLAIMED PRIORITY<br>24,107.00 CLAIMED UNSECURED<br>210,256.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13228 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06715 | 141,778.41 CLAIMED PRIORITY<br>21,096.15 CLAIMED UNSECURED<br>162,874.56 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3571<br>DOCKET NUMBER: 12700 |
| 08-13228 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 01000 | 35,065.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>05/14/10 | <br>DOCKET NUMBER: 4417 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13228 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06229 | 36,464.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/17/09<br>07/18/12 | Amends claim 1000<br>DOCKET NUMBER: 12053 |
| 08-13228 | HAMDON ENTERTAINMENT<br>15303 VENTURA BLVD STE C-800<br>SHERMAN OAKS, CA 91403 | 05415 | 228,647.00 CLAIMED UNSECURED<br>228,647.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13228 | ICM (INTERNATIONAL CREATIVE MANAGEMENT)<br>10250 CONSTELLATION BOULEVARD<br>CHICAGO, IL 60693 | 04626 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13228 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04955 | 355,602.54 CLAIMED SECURED<br>10,916.55 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13228 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04509 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13228 | KAMAKAZEE KIWI CORP.<br>3835-R EAST THOUSAND OAKS BLVD<br>SUITE 343<br>WESTLAKE VILLAGE, CA 91362 | 02485 | 28,575.00 CLAIMED ADMINISTRATIVE<br>28,575.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/06/09 | |
| 08-13228 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04435 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13228 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: NOVIAN & NOVIAN, LLP<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02596 | 11,912.29 SCHEDULED UNSECURED<br>12,772.00 CLAIMED UNSECURED<br>12,772.00 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09 | |
| 08-13228 | MOREHOUSE, L CLARK III<br>1 OXFORD ROAD<br>LARCHMONT, NY 10538 | 03617 | 214,913.46 SCHEDULED UNSECURED<br>730.46 CLAIMED PRIORITY<br>214,183.00 CLAIMED UNSECURED<br>214,913.46 TOTAL CLAIMED<br>730.46 ALLOWED PRIORITY<br>214,183.00 ALLOWED UNSECURED<br>214,913.46 TOTAL ALLOWED<br>**** PAID **** | 06/05/09<br>02/12/13 | DOCKET NUMBER: 13185 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13228 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00074 | 3,522.76 CLAIMED PRIORITY<br>535.07 CLAIMED UNSECURED<br>4,057.83 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 12/29/08 | |
| 08-13228 | NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | 05600 | 138,236.88 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>07/02/09 | <br>DOCKET NUMBER: 1683 |
| 08-13228 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04545 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13228 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04545 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13228 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04545 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13228 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04545 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13228 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04545 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13228 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04545 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13228 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04545 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13228 | P&P COURIER, INC., DBA<br>NOW MESSENGER SERVICE<br>2906 W. MAGNOLIA BLVD.<br>BURBANK, CA 91505 | 00794 | 9.00 SCHEDULED UNSECURED<br>9.00 CLAIMED UNSECURED<br>9.00 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13228 | PARAMOUNT PICTURES CORPORATION<br>SUCCESSOR IN INTEREST TO DREAMWORKS LLC<br>ATTN: CARY WILLIAM CLEW - ALAMEDA 6008<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 | 04105 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/09/09<br>02/17/12 | Television distribution agreement<br>DOCKET NUMBER: 10951 |
| 08-13228 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06371 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4435<br>DOCKET NUMBER: 12182 |
| 08-13228 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07183 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6371 |
| 08-13228 | THUNDER NORTH BROADCAST SERVICES LTD<br>635 QUEEN STREET EAST<br>TORONTO, ON M4M 1G4<br>CANADA | 02389 | 2,133.79 SCHEDULED UNSECURED<br>2,620.09 CLAIMED SECURED<br>2,133.79 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13228 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05536 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13228 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04232 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13228 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04051 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13228 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05182 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 167 |
| 08-13228 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00167 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 5 | 228,977.91 |
| Total Scheduled | | 7 | 228,977.91 |
| Claimed | - ADMINISTRATIVE | 2 | 28,575.00 |
| | - PRIORITY | 4 | 105,253.22 |
| | - SECURED | 10 | 8,794,313,952.00 |
| | - UNSECURED | 10 | 834,724.44 |
| Total Claimed | | 36 | 8,795,282,504.66 |
| Allowed | - ADMINISTRATIVE | 1 | 28,575.00 |
| | - PRIORITY | 1 | 730.46 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 8 | 473,170.71 |
| Total Allowed | | 10 | 502,476.17 |
| Total Expunged | | 9 | 49,875,047.21 |
| Total Withdrawn | | 6 | 1,701,719.85 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13229 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05195 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13229 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03572 | 0.01 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13229 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06598 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/19/10<br>08/16/12 | <br>DOCKET NUMBER: 12280 |
| 08-13229 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07101 | 276.78 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 03/30/12<br>11/02/12 | <br>DOCKET NUMBER: 12652 |
| 08-13229 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06735 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/01/11<br>11/07/12 | Amends claim 3572<br>DOCKET NUMBER: 12700 |
| 08-13229 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05543 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13229 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04216 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13229 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04050 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13229 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05181 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 168 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13229 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00168 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 10 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 5 | 29,602,860.01 |
| Total Withdrawn | | 4 | 1,183,421.19 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13230 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05192 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13230 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04510 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13230 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04544 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13230 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04544 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13230 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04544 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13230 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04544 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13230 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04544 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13230 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04544 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13230 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04544 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13230 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05545 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13230 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04064 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13230 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05179 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 170 |
| 08-13230 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00170 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 1 | 0.00 |
| Total Claimed | | 13 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 3 | 29,602,860.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13231 | ADP INC<br>ATTN: ANA SENZIG, MAIL STOP 110<br>400 COVINA BLVD<br>SAN DIMAS, CA 91773 | 03097 | 387.10 SCHEDULED UNSECURED<br>237.10 CLAIMED PRIORITY<br>237.10 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13231 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | 05932 | 444.97 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>444.97 ALLOWED UNSECURED<br>**** PAID **** | 06/23/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13231 | ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06273 | 575.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13231 | BEST, WARREN<br>1118 ADAMS ST<br>WAUCONDA, IL 60084 | 01685 | 35.20 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>35.20 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13231 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05280 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13231 | DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | 05010 | 6,689.72 SCHEDULED UNSECURED<br>17,915.31 CLAIMED ADMINISTRATIVE<br>2,000.40 CLAIMED UNSECURED<br>19,915.71 TOTAL CLAIMED<br>34.43 ALLOWED ADMINISTRATIVE<br>17,880.88 ALLOWED UNSECURED<br>17,915.31 TOTAL ALLOWED<br>**** PAID **** | 06/12/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13231 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04818 | 1,758.06 CLAIMED UNSECURED<br>1,758.06 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13231 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04819 | 4,716.33 SCHEDULED UNSECURED<br>1,745.92 CLAIMED UNSECURED<br>1,745.92 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13231 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04837 | 5.73 CLAIMED UNSECURED<br>5.73 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>06/14/10 | <br>DOCKET NUMBER: 4778 |
| 08-13231 | HALL, TRISHA<br>10640 SW HAWTHORNE LANE<br>PORTLAND, OR 97225 | 03183 | 59.50 SCHEDULED UNSECURED<br>59.50 CLAIMED SECURED<br>59.50 CLAIMED UNSECURED<br>59.50 TOTAL CLAIMED<br>59.50 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13231 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00929 | 7,669.10 CLAIMED PRIORITY<br>609.34 CLAIMED UNSECURED<br>8,278.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/10/09<br>07/09/12 | <br>DOCKET NUMBER: 11969 |
| 08-13231 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 07109 | 10.40 CLAIMED PRIORITY<br>174.62 CLAIMED UNSECURED<br>185.02 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 05/11/12 | amends claim 929 |
| 08-13231 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 07111 | 491.87 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/11/12<br>08/08/13 | <br>DOCKET NUMBER: 13694 |
| 08-13231 | J & B SOFTWARE<br>510 TOWNSHIP LINE RD STE 100<br>BLUE BELL, PA 19422 | 05889 | 2,070.00 SCHEDULED UNSECURED<br>2,070.00 CLAIMED ADMINISTRATIVE<br>2,070.00 ALLOWED UNSECURED<br>**** PAID **** | 06/18/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13231 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04963 | 118,534.18 CLAIMED SECURED<br>1,302.69 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | <br>DOCKET NUMBER: 13037 |
| 08-13231 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HEXAWARE TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02465 | 200,753.32 SCHEDULED UNSECURED<br>200,753.32 CLAIMED UNSECURED<br>200,753.32 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09 | |
| 08-13231 | MARION CTY CLRK CSD<br>W123 CITY COUNTY BUILDING<br>INDIANAPOLIS, IN 46204 | 02097 | 200.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13231 | NATIONAL ASSOC OF CREDIT MGMT<br>PO BOX 167688<br>IRVING, TX 75016 | 01982 | 32.00 SCHEDULED UNSECURED<br>32.00 CLAIMED UNSECURED<br>32.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13231 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | 03115 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09 | |
| 08-13231 | NORTHERN TRUST COMPANY, THE<br>ATTN: TREASURY MANAGEMENT SERVICES<br>50 S. LASALLE STREET<br>CHICAGO, IL 60603 | 00839 | 6,446.94 CLAIMED UNSECURED<br>6,446.94 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13231 | ORRICK HERRINGTON AND SUTCLIFFE<br>4253 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 03641 | 4,875.18 SCHEDULED UNSECURED<br>3,215.80 CLAIMED UNSECURED<br>3,215.80 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09 | |
| 08-13231 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04729 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13231 | REED & BARTON<br>144 W BRITANNIA ST<br>ATTN KELLY SCHLOUGH<br>TAUNTON, MA 02780 | 02118 | 212.24 SCHEDULED UNSECURED<br>212.24 CLAIMED UNSECURED<br>212.24 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13231 | SCHEPAT, HELEN<br>174 KOZANI ST<br>BRISTOL, CT 06010-4853 | 01313 | 131.05 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>131.05 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13231 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05544 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13231 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04230 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13231 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02047 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13231 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01749 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 08-13231 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CENTURION INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 03508 | 398.69 SCHEDULED UNSECURED<br>398.69 CLAIMED UNSECURED<br>398.69 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13231 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04049 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13231 | WILLIAMS, MARILYN<br>12524 SHAMROCK<br>VICTORVILLE, CA 92392 | 01966 | 455.00 SCHEDULED UNSECURED<br>455.00 CLAIMED PRIORITY<br>455.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13231 | WOLFE, ROBERT<br>715 WILSON STREET<br>NORTH WOODMERE, NY 11581 | 01022 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>01/05/10 | <br>DOCKET NUMBER: 3011 |
| 08-13231 | ZULKIE PARTNERS LLC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 02773 | 181.21 SCHEDULED UNSECURED<br>181.21 CLAIMED UNSECURED<br>181.21 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13231 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05180 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 169 |
| 08-13231 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00169 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 20 | 221,641.51 |
| Total Scheduled | | 20 | 221,641.51 |
| Claimed | - ADMINISTRATIVE | 2 | 19,985.31 |
| | - PRIORITY | 4 | 100,702.50 |
| | - SECURED | 3 | 118,593.68 |
| | - UNSECURED | 16 | 216,984.43 |
| Total Claimed | | 35 | 456,265.92 |
| Allowed | - ADMINISTRATIVE | 1 | 34.43 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 20 | 237,566.30 |
| Total Allowed | | 21 | 237,600.73 |
| Total Expunged | | 7 | 29,612,714.20 |
| Total Withdrawn | | 6 | 1,182,636.28 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13232 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05249 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13232 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03573 | 643,157.01 CLAIMED PRIORITY<br>1,253,524.00 CLAIMED UNSECURED<br>1,896,681.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13232 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06714 | 47,483.13 CLAIMED SECURED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3573<br>DOCKET NUMBER: 12700 |
| 08-13232 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05546 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13232 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04063 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13232 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05178 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 171 |
| 08-13232 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 7 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 4 | 31,499,541.01 |
| Total Withdrawn | | 2 | 1,229,627.54 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13233 | CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04870 | 50,303.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/11/09 | |
| 08-13233 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05246 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13233 | EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | 04327 | 276.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | <br>DOCKET NUMBER: 3426 |
| 08-13233 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03574 | 6,241,599.01 CLAIMED PRIORITY<br>706,428.00 CLAIMED UNSECURED<br>6,948,027.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13233 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06713 | 4,851,039.66 CLAIMED PRIORITY<br>643,890.54 CLAIMED UNSECURED<br>5,494,930.20 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3574<br>DOCKET NUMBER: 12700 |
| 08-13233 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04511 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13233 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04543 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13233 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04543 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13233 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04543 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13233 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04543 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13233 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04543 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13233 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04543 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13233 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04543 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13233 | POLEE, STEVEN<br>17 MESA RIDGE DR<br>POMONA, CA 91766 | 02602 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09 | |
| 08-13233 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05547 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13233 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04263 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13233 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04062 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13233 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05177 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 172 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13233 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00172 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 2 | 50,303.00 |
| Total Claimed | | 19 | 8,794,106,032.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 1 | 0.00 |
| Total Expunged | | 7 | 36,551,163.22 |
| Total Withdrawn | | 2 | 6,677,074.61 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13234 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05244 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13234 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04512 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13234 | KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | 06773 | 0.00 CLAIMED UNSECURED | 06/07/11 | CLAIMED CONT UNLIQ |
| 08-13234 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06575 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/12/10<br>08/20/12 | <br>DOCKET NUMBER: 12298 |
| 08-13234 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06576 | 1,225.97 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/12/10<br>02/14/12 | <br>DOCKET NUMBER: 10912 |
| 08-13234 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07067 | 1,680.71 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 11/04/11<br>08/20/12 | <br>DOCKET NUMBER: 12298 |
| 08-13234 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04542 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13234 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04542 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13234 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04542 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13234 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04542 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13234 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04542 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13234 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04542 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13234 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04542 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13234 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05548 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13234 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04256 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13234 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04061 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13234 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05176 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 173 |
| 08-13234 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00173 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 2 | 0.00 |
| Total Claimed | | 18 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 5 | 29,604,085.97 |
| Total Withdrawn | | 3 | 1,184,825.12 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | 100 BUSH CORPORATION<br>RE: SAN FRANCISCO 100 BUSH ST<br>100 BUSH STREET<br>SUITE 218<br>SAN FRANCISCO, CA 94104 | 03020 | 56,935.27 CLAIMED UNSECURED<br>56,935.27 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13235 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 05305 | 1,873.71 SCHEDULED UNSECURED<br>2,085.29 CLAIMED UNSECURED<br>2,085.29 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13235 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05242 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13235 | CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | 03266 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/29/09 | |
| 08-13235 | CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | 03268 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>152,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/29/09 | |
| 08-13235 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06700 | 83.78 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/25/11<br>08/14/12 | <br>DOCKET NUMBER: 12252 |
| 08-13235 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06782 | 3,678.78 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/16/11<br>06/29/11 | <br>DOCKET NUMBER: 9393 |
| 08-13235 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04147 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | <br>DOCKET NUMBER: 5756 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CHOPPING BLOCK, THE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02442 | 6,906.79 SCHEDULED UNSECURED<br>5,771.12 CLAIMED ADMINISTRATIVE<br>1,135.67 CLAIMED UNSECURED<br>6,906.79 TOTAL CLAIMED<br>5,771.12 ALLOWED ADMINISTRATIVE<br>1,135.67 ALLOWED UNSECURED<br>6,906.79 TOTAL ALLOWED<br>**** PAID **** | 05/05/09 | |
| 08-13235 | DYNAMEX INC<br>PO BOX 20284<br>GREELEY SQUARE STATION<br>NEW YORK, NY 10001 | 02541 | 1,346.89 SCHEDULED UNSECURED<br>2,105.64 CLAIMED UNSECURED<br>2,105.64 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13235 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04838 | 3,193.06 SCHEDULED UNSECURED<br>3,084.97 CLAIMED UNSECURED<br>3,084.97 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13235 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04839 | 120.28 SCHEDULED UNSECURED<br>199.43 CLAIMED UNSECURED<br>199.43 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13235 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04840 | 61.30 CLAIMED UNSECURED<br>61.30 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13235 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03575 | 107,328.01 CLAIMED PRIORITY<br>14,432.00 CLAIMED UNSECURED<br>121,760.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13235 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06712 | 90,457.46 CLAIMED PRIORITY<br>13,749.03 CLAIMED UNSECURED<br>104,206.49 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3575<br>DOCKET NUMBER: 12700 |
| 08-13235 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00996 | 9,453.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/13/09<br>05/14/10 | <br>DOCKET NUMBER: 4417 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06232 | 55.80 CLAIMED PRIORITY<br>9,856.00 CLAIMED SECURED<br>93.00 CLAIMED UNSECURED<br>10,029.80 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/17/09<br>07/18/12 | Claim out of balance; amends claim 996<br>DOCKET NUMBER: 12054 |
| 08-13235 | GLENN KAUPERT PHOTOGRAPHY<br>745 NORFOLK AVE<br>WESTCHESTER, IL 60154 | 03494 | 158.00 SCHEDULED UNSECURED<br>158.00 CLAIMED UNSECURED<br>158.00 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13235 | GODSPEED COURIER<br>PO BOX 423293<br>SAN FRANCISCO, CA 94142 | 02016 | 28.00 CLAIMED UNSECURED<br>28.00 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13235 | GRAPHICS 2000 INC<br>7530 S MADISON ST STE 3<br>WILLOWBROOK, IL 60527-8435 | 01849 | 667.84 SCHEDULED UNSECURED<br>667.84 CLAIMED ADMINISTRATIVE<br>667.84 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09 | |
| 08-13235 | HASELDEN, WILLIAM B<br>411 S. OLD WOODWARD AVE<br>#825<br>BIRMINGHAM, MI 48009-6649 | 02369 | 18,576.92 SCHEDULED UNSECURED<br>18,576.92 CLAIMED UNSECURED<br>18,576.92 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13235 | ILINC COMMUNICATIONS INC<br>2999 NORTH 44TH STREET SUITE 650<br>PHOENIX, AZ 85018 | 01062 | 8,032.00 SCHEDULED UNSECURED<br>10,040.00 CLAIMED UNSECURED<br>10,040.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13235 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 07110 | 350.62 CLAIMED ADMINISTRATIVE<br>350.62 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/11/12 | |
| 08-13235 | INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | 05421 | 1,140.56 SCHEDULED UNSECURED<br>1,140.56 CLAIMED UNSECURED<br>1,140.56 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13235 | INTERPOLLS<br>818 W. 7TH ST, STE 700<br>LOS ANGELES, CA 90017 | 06172 | 507.00 CLAIMED UNSECURED<br>507.00 ALLOWED UNSECURED<br>**** PAID **** | 08/17/09<br>04/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 4102 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01725 | 1,755.34 SCHEDULED UNSECURED<br>1,695.54 CLAIMED UNSECURED<br>1,695.54 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13235 | JONES, RICHARD<br>350 N ERVAY ST APT 1809<br>DALLAS, TX 75201-3911 | 03298 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | <br>DOCKET NUMBER: 3011 |
| 08-13235 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04513 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13235 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 138.32 CLAIMED UNSECURED<br>138.32 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13235 | LAXINETA, MICHAEL<br>117 SEVEN BRIDGES ROAD<br>CHAPPAQUA, NY 10514 | 04393 | 59,280.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | <br>DOCKET NUMBER: 4406 |
| 08-13235 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00675 | 230.81 SCHEDULED UNSECURED<br>377.13 CLAIMED UNSECURED<br>230.81 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13235 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04436 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | <br>DOCKET NUMBER: 3802 |
| 08-13235 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: WANTED TECHNOLOGIES, INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03142 | 14,500.00 SCHEDULED UNSECURED<br>43,500.00 CLAIMED UNSECURED<br>43,500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13235 | MANUFACTURERS NEWS INC<br>1633 CENTRAL STREET<br>EVANSTON, IL 60201 | 01124 | 319.00 CLAIMED UNSECURED<br>319.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13235 | MCKEON, JOHN C.<br>100 N. SANTA ROSA ST. APT 628<br>SAN ANTONIO, TX 78207 | 03835 | 4,949.00 SCHEDULED UNSECURED<br>4,949.00 CLAIMED UNSECURED<br>4,949.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | MEDIAMARK RESEARCH & INTELLIGENCE, LLC<br>ATTN: CLAUDINE GUARDIANO<br>75 NINTH AVE 5TH FL<br>NEW YORK, NY 10011 | 02757 | 56,690.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/13/09<br>03/22/10 | <br>DOCKET NUMBER: 3802 |
| 08-13235 | MEDIAMARK RESEARCH & INTELLIGENCE, LLC<br>ATTN: CLAUDINE GUARDIANO<br>75 NINTH AVE 5TH FL<br>NEW YORK, NY 10011 | 06356 | 56,690.00 SCHEDULED UNSECURED<br>28,345.00 CLAIMED UNSECURED<br>28,345.00 ALLOWED UNSECURED<br>**** PAID **** | 01/14/10 | |
| 08-13235 | METRO-SUBURBIA INC<br>711 THIRD AVE 15TH FLOOR<br>NEW YORK, NY 10017 | 01081 | 3,750.00 SCHEDULED UNSECURED<br>6,250.00 CLAIMED UNSECURED<br>6,250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13235 | MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247 | 02243 | 673.00 CLAIMED UNSECURED<br>712.95 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13235 | NIELSEN COMPANY, THE<br>770 BROADWAY, 8TH FLOOR<br>NEW YORK, NY 10003 | 03405 | 1,463.06 SCHEDULED UNSECURED<br>1,463.06 CLAIMED UNSECURED<br>1,463.06 ALLOWED UNSECURED<br>**** PAID **** | 06/02/09 | |
| 08-13235 | NORTH DALLAS BANK & TRUST CO.<br>ATTN: KELLY L. GREEN<br>12900 PRESTON RD.<br>DALLAS, TX 75230 | 00266 | 86,370.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/09<br>10/02/09 | <br>DOCKET NUMBER: 2270 |
| 08-13235 | NORTH DALLAS BANK & TRUST CO.<br>ATTN: KELLY L. GREEN<br>12900 PRESTON RD.<br>DALLAS, TX 75230 | 02261 | 41,457.84 CLAIMED UNSECURED<br>41,457.84 ALLOWED UNSECURED<br>**** PAID **** | 04/28/09<br>03/22/12 | <br>DOCKET NUMBER: 11226 |
| 08-13235 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04541 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13235 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04541 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15



U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04541 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13235 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04541 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13235 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04541 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13235 | ONYX RESTORATION WORKS<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | 00890 | 372.96 CLAIMED UNSECURED<br>372.96 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13235 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04541 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13235 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04541 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13235 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06561 | 236.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>101.00 CLAIMED UNSECURED<br>337.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/08/10<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13235 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06697 | 1,342.22 CLAIMED PRIORITY<br>101.00 CLAIMED UNSECURED<br>1,443.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/25/11<br>06/24/11 | <br>DOCKET NUMBER: 9345 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>ATTN: RECOVERY DEPT<br>SHELTON, CT 06484 | 00883 | 5,115.33 CLAIMED UNSECURED<br>3,559.77 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09 | |
| 08-13235 | PJ MECHANICAL SERVICE & MAINTENANCE<br>CORP.<br>135 WEST 18TH STR<br>NEW YORK, NY 10011 | 00813 | 386.57 SCHEDULED UNSECURED<br>2,142.24 CLAIMED UNSECURED<br>2,142.24 ALLOWED UNSECURED<br>**** PAID **** | 03/25/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13235 | RAGO, ANNE<br>633 EUCLID<br>ELMHURST, IL 60126 | 04340 | 0.00 SCHEDULED UNSECURED<br>10,950.00 CLAIMED PRIORITY<br>22,025.00 CLAIMED UNSECURED<br>32,975.00 TOTAL CLAIMED<br>10,950.00 ALLOWED PRIORITY<br>22,025.00 ALLOWED UNSECURED<br>32,975.00 TOTAL ALLOWED<br>**** PAID **** | 06/10/09 | SCHEDULED UNLIQ |
| 08-13235 | RAGO, ANNE E<br>633 EUCLID<br>ELMHURST, IL 60126 | 05301 | 0.00 SCHEDULED<br>10,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13235 | RIVERBEND<br>1161 LOWER FALLS ROAD<br>KOHLER, WI 53044 | 04390 | 6,282.36 CLAIMED UNSECURED<br>6,282.36 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13235 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06372 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4436<br>DOCKET NUMBER: 12182 |
| 08-13235 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07185 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6372 |
| 08-13235 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05581 | 0.00 SCHEDULED<br>184.30 CLAIMED UNSECURED<br>184.30 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13235 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: TROBWARE, INC.<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 03172 | 1,875.00 SCHEDULED UNSECURED<br>1,875.00 CLAIMED UNSECURED<br>1,875.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | 02956 | 731.58 CLAIMED PRIORITY<br>91.45 CLAIMED UNSECURED<br>823.03 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>08/19/10 | <br>DOCKET NUMBER: 5434 |
| 08-13235 | STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 06496 | 3,015.35 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/24/10<br>02/14/12 | <br>DOCKET NUMBER: 10928 |
| 08-13235 | STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>HEATHER L. DONALD, ASS. ATTNY. GENERAL<br>CADILLACE PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 07134 | 1,176.34 CLAIMED ADMINISTRATIVE<br>1,176.34 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 07/13/12 | |
| 08-13235 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 06802 | 532.25 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/06/11<br>03/15/12 | <br>DOCKET NUMBER: 11163 |
| 08-13235 | STATE OF NY DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV. HARRIMAN STATE OFFICE BLDG CAMPUS<br>BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 03307 | 597.72 CLAIMED ADMINISTRATIVE | 05/26/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13235 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05541 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13235 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04267 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13235 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LABRIOLA, LOUIS F<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00758 | 687.50 SCHEDULED UNSECURED<br>687.50 CLAIMED UNSECURED<br>687.50 ALLOWED UNSECURED<br>**** PAID **** | 03/17/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13235 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY CRM DIRECTOR LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 03036 | 4,526.00 SCHEDULED UNSECURED<br>4,526.00 CLAIMED UNSECURED<br>4,526.00 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13235 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: INFOGATE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01638 | 994.72 SCHEDULED UNSECURED<br>994.72 CLAIMED UNSECURED<br>994.72 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13235 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04060 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13235 | VERITEXT<br>20 CORPORATE PARK STE 350<br>IRVINE, CA 92606-5190 | 06176 | 3,770.85 CLAIMED UNSECURED<br>3,770.85 ALLOWED UNSECURED<br>**** PAID **** | 08/17/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13235 | WOLLNEY, JOHN<br>318 50TH PLACE<br>WESTERN SPRINGS, IL 60558 | 02252 | 15,053.50 SCHEDULED UNSECURED<br>15,053.50 CLAIMED UNSECURED<br>15,053.50 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>02/12/13 | <br>DOCKET NUMBER: 13185 |
| 08-13235 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>219.60 CLAIMED UNSECURED<br>219.60 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | <br>DOCKET NUMBER: 9949 |
| 08-13235 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05175 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 174 |
| 08-13235 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00174 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 26 | 148,877.55 |
| Total Scheduled | | 29 | 148,877.55 |
| Claimed | - ADMINISTRATIVE | 5 | 8,563.64 |
| | - PRIORITY | 2 | 110,950.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 40 | 288,475.30 |
| Total Claimed | | 77 | 8,794,363,718.31 |
| Allowed | - ADMINISTRATIVE | 4 | 7,965.92 |
| | - PRIORITY | 1 | 10,950.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 39 | 449,313.37 |
| Total Allowed | | 42 | 468,229.29 |
| Total Expunged | | 16 | 49,996,832.96 |
| Total Withdrawn | | 9 | 1,485,915.86 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | AMIDON GRAPHICS<br>1966 BENSON AVE<br>ST PAUL, MN 55116 | 01788 | 2,862.41 SCHEDULED UNSECURED<br>2,862.41 CLAIMED UNSECURED<br>2,862.41 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13236 | ANACOMP INC<br>16776 BERNARDO CENTER DR STE 206<br>SAN DIEGO, CA 92128-2559 | 03329 | 700.00 SCHEDULED UNSECURED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13236 | ARAMARK REFRESHMENT SERVICES<br>2885 SOUTH 171ST STREET<br>NEW BERLIN, WI 53131 | 01977 | 36.96 SCHEDULED UNSECURED<br>36.96 CLAIMED UNSECURED<br>36.96 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13236 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | 05930 | 6.50 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>6.50 ALLOWED UNSECURED<br>**** PAID **** | 06/23/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13236 | ASM CAPITAL AS PURCHASER OF:<br>ERS GROUP INC<br>7600 JERICHO TPKE, SUITE 302<br>WOODBURY, NY 11797 | 03103 | 94,459.57 CLAIMED UNSECURED<br>35,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09 | |
| 08-13236 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CIRCLE R MEDIA LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00538 | 97,164.00 SCHEDULED UNSECURED<br>95,664.00 CLAIMED UNSECURED<br>95,664.00 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13236 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00750 | 6,446.76 SCHEDULED UNSECURED<br>7,048.21 CLAIMED UNSECURED<br>7,048.21 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13236 | ASM CAPITAL, L.P.<br>TRANSFEROR: LEMERY GREISLER LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00467 | 7,938.39 SCHEDULED UNSECURED<br>9,390.21 CLAIMED UNSECURED<br>9,390.21 ALLOWED UNSECURED<br>**** PAID **** | 02/13/09 | |
| 08-13236 | ASM CAPITAL, L.P.<br>TRANSFEROR: ROYALTY JANITORIAL INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01138 | 1,556.77 SCHEDULED UNSECURED<br>1,556.77 CLAIMED PRIORITY<br>1,556.77 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | ASM CAPITAL, L.P.<br>TRANSFEROR: WENDLING PRINTING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01170 | 121,642.00 SCHEDULED UNSECURED<br>160,582.00 CLAIMED UNSECURED<br>121,642.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13236 | ASM CAPITAL, L.P.<br>TRANSFEROR: BARON GROUP, THE<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01417 | 4,032.00 SCHEDULED UNSECURED<br>4,032.00 CLAIMED UNSECURED<br>4,032.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13236 | ASM CAPITAL, L.P.<br>TRANSFEROR: BADGER PRESS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01488 | 3,320.00 SCHEDULED UNSECURED<br>1,975.00 CLAIMED ADMINISTRATIVE<br>1,345.00 CLAIMED UNSECURED<br>3,320.00 TOTAL CLAIMED<br>1,975.00 ALLOWED ADMINISTRATIVE<br>1,345.00 ALLOWED UNSECURED<br>3,320.00 TOTAL ALLOWED<br>**** PAID **** | 04/24/09 | |
| 08-13236 | ASM CAPITAL, L.P.<br>TRANSFEROR: MASSACHUSETTS INSTITUTE OF<br>TECHNOLOGY<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01511 | 9,160.97 SCHEDULED UNSECURED<br>9,160.97 CLAIMED UNSECURED<br>9,160.97 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13236 | ASM CAPITAL, L.P.<br>TRANSFEROR: DOVETAIL BUSINESS SOLUTIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03198 | 3,124.78 SCHEDULED UNSECURED<br>3,124.78 CLAIMED ADMINISTRATIVE<br>3,124.78 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/26/09 | |
| 08-13236 | ASM SIP, L.P.<br>TRANSFEROR: RESPONDEX MARKETING, INC<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00976 | 6,000.00 SCHEDULED UNSECURED<br>5,500.00 CLAIMED ADMINISTRATIVE<br>500.00 CLAIMED UNSECURED<br>6,000.00 TOTAL CLAIMED<br>6,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/17/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13236 | AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 06641 | 61,745.30 SCHEDULED UNSECURED<br>41,407.92 CLAIMED UNSECURED<br>41,407.92 ALLOWED UNSECURED<br>**** PAID **** | 08/16/10<br>07/09/12 | <br>DOCKET NUMBER: 11972 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFFSHORE FUND,<br>LTD. AS ASSIG. OF ADVANCED MEDIA RES GP<br>ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | 00090 | 30,000.00 SCHEDULED UNSECURED<br>30,000.00 CLAIMED UNSECURED<br>30,000.00 ALLOWED UNSECURED<br>**** PAID **** | 01/06/09 | |
| 08-13236 | BADILLO, ROSSANA<br>AV FELIPE II NO. 2 URB JUAN AUSTRIA<br>EDIF FLANDES PUERTA 303 EL ESCORIAL C O<br>MADRID 28280<br>SPAIN | 07152 | 19,379.76 CLAIMED UNSECURED<br>19,379.76 ALLOWED UNSECURED<br>**** PAID **** | 11/12/12 | |
| 08-13236 | BLACK, GILLIAN<br>94 YORK AVE<br>SARATOGA SPRINGS, NY 12866 | 03205 | 9,665.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/26/09 | |
| 08-13236 | BLACK, GILLIAN D<br>94 YORK AVE<br>SARATOGA SPRINGS, NY 12866 | 05917 | 0.00 SCHEDULED UNSECURED<br>9,665.27 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/22/09 | |
| 08-13236 | BLACKWOOD, DAVID<br>121 BRAELANDS DR<br>CARY, NC 27518 | 05710 | 12,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09 | |
| 08-13236 | BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | 03238 | 1,256.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09<br>05/14/10 | <br>DOCKET NUMBER: 4407 |
| 08-13236 | BURTON, FRANCES<br>6251 TRION TELOGA ROAD<br>SUMMERVILLE, GA 30747 | 01518 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13236 | CHARNIN IP LLC, ET AL - C/O ROBINSON<br>BROG LEINWAND GREENE GENOVESE & GLUCK PC<br>ATTN: RICHARD M. TICKTIN<br>875 THIRD AVE, 9TH FLOOR<br>NEW YORK, NY 10022 | 03695 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/08/09<br>06/20/12 | Merchandise Royalties<br>DOCKET NUMBER: 11857 |
| 08-13236 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: APPLICANT INSIGHT LIMITED IN<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 01724 | 53.50 CLAIMED UNSECURED<br>53.50 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05240 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13236 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 00959 | 2,410.47 CLAIMED PRIORITY<br>393.21 CLAIMED UNSECURED<br>2,803.68 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 04/16/09 | |
| 08-13236 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17106-8571 | 06702 | 4,840.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/25/11<br>06/29/11 | <br>DOCKET NUMBER: 9394 |
| 08-13236 | COMPETITIVE DISTRIBURTORS INC<br>3338 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | 01229 | 2,180.00 SCHEDULED UNSECURED<br>2,180.00 CLAIMED UNSECURED<br>2,180.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13236 | CREATIVE GROUP, THE<br>2613 CAMINO RAMON # 3<br>SAN RAMON, CA 94583-9128 | 03626 | 1,004.50 CLAIMED UNSECURED<br>367.50 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09<br>06/30/11 | <br>DOCKET NUMBER: 9400 |
| 08-13236 | CREATIVE GROUP, THE<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALEZ<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 05977 | 1,004.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>06/14/10 | <br>DOCKET NUMBER: 4777 |
| 08-13236 | CRUZ, MAYRA<br>1855 COBLE DR.<br>DELTONA, FL 32738 | 00049 | 2,414.05 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/08<br>12/11/09 | <br>DOCKET NUMBER: 2832 |
| 08-13236 | DCI BUILDERS LLC<br>C/O ASM CAPITAL, L.P.<br>7600 JERICHO TURNPIKE - SUITE 302<br>WOODBURY, NY 11797 | 06184 | 3,200.00 SCHEDULED UNSECURED<br>3,200.00 CLAIMED UNSECURED<br>3,200.00 ALLOWED UNSECURED<br>**** PAID **** | 08/24/09 | ** LATE FILED ** |
| 08-13236 | DEAN ELECTRIC CONTRACTORS INC<br>ELECTRICAL CONTRACTORS INC<br>PO BOX 4<br>GLENS FALLS, NY 12801 | 01114 | 812.76 SCHEDULED UNSECURED<br>711.55 CLAIMED PRIORITY<br>163.99 CLAIMED UNSECURED<br>875.54 TOTAL CLAIMED<br>812.76 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | DORA GUADALUPE PICOS AGUILERA<br>PEDRO ASCENCIO # 717 FRACC. VIRREYES<br>HERMOSILLO, SONORA<br>MEXICO | 00060 | 1,579.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/08<br>12/11/09 | <br>DOCKET NUMBER: 2832 |
| 08-13236 | DUBLIN HILL<br>85 DUBLIN HILL ROAD<br>FORT ANN, NY 12827-5518 | 00856 | 2,679.15 SCHEDULED UNSECURED<br>2,679.15 CLAIMED UNSECURED<br>2,679.15 ALLOWED UNSECURED<br>**** PAID **** | 03/30/09 | |
| 08-13236 | DUCHARME, NANCY K<br>8045 APACHE TRAIL PO BOX 222<br>TINLEY PARK, IL 60477 | 05294 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | SCHEDULED UNLIQ |
| 08-13236 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SEAVE, AVA LYN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01648 | 3,104.84 SCHEDULED UNSECURED<br>3,104.84 CLAIMED UNSECURED<br>3,104.84 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13236 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04839 | 42,161.73 SCHEDULED UNSECURED<br>41,534.53 CLAIMED UNSECURED<br>41,534.53 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13236 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03576 | 231,293.01 CLAIMED PRIORITY<br>29,754.00 CLAIMED UNSECURED<br>261,047.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13236 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06711 | 178,690.20 CLAIMED PRIORITY<br>26,426.11 CLAIMED UNSECURED<br>205,116.31 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3576<br>DOCKET NUMBER: 12700 |
| 08-13236 | FRY COMMUNICATIONS, INC.<br>800 W CHURCH RD<br>MECHANICSBURG, PA 17055 | 01075 | 150.75 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13236 | GANNETT NEWS SERVICE<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107-0320 | 04291 | 14,460.48 SCHEDULED UNSECURED<br>14,460.48 CLAIMED ADMINISTRATIVE<br>14,460.48 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | 04760 | 638.74 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09 | SATISFIED - DE MINIMIS<br>CLAIMED UNLIQ |
| 08-13236 | GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | 04762 | 0.00 CLAIMED UNSECURED | 06/11/09 | SATISFIED - DE MINIMIS |
| 08-13236 | GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | 00198 | 11.40 SCHEDULED UNSECURED<br>11.40 CLAIMED UNSECURED<br>11.40 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13236 | GEORGIA COMMENTS OF REVENUE<br>1800 CENTURY BLVD NE STE 1175<br>ATLANTA, GA 30345-3218 | 06230 | 12,836.04 CLAIMED PRIORITY<br>131,758.00 CLAIMED SECURED<br>661.02 CLAIMED UNSECURED<br>145,255.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/09<br>08/31/12 | replaces claim 997<br>DOCKET NUMBER: 12366 |
| 08-13236 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00588 | 12,836.04 CLAIMED PRIORITY<br>661.02 CLAIMED UNSECURED<br>13,497.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>10/02/09 | <br>DOCKET NUMBER: 2270 |
| 08-13236 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00997 | 12,836.04 CLAIMED PRIORITY<br>120,992.00 CLAIMED SECURED<br>661.02 CLAIMED UNSECURED<br>134,489.06 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/13/09<br>05/14/10 | Amends claim number 588<br>DOCKET NUMBER: 4417 |
| 08-13236 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE, SUITE 17200<br>ATLANTA, GA 30345-3205 | 07137 | 15,414.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>15,414.00 ALLOWED PRIORITY<br>**** PAID ****<br>15,414.00 TOTAL CLAIMED | 07/23/12 | |
| 08-13236 | GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | 02954 | 5,322.58 SCHEDULED UNSECURED<br>5,322.58 CLAIMED UNSECURED<br>5,322.58 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | GLOBE NEWSPAPER COMPANY, INC.<br>THE NEW YORK TIMES COMPANY<br>ATTN: LEE RIFFATERRE, ESQ.<br>620 8TH AVE - 18TH FL.<br>NEW YORK, NY 10018 | 06785 | 0.00 SCHEDULED<br>4,132.49 CLAIMED UNSECURED<br>4,132.49 ALLOWED UNSECURED<br>**** PAID **** | 06/20/11 | ** LATE FILED ** |
| 08-13236 | GRIFFEN'S SATELLITE SERVICE<br>ERIC E. GRIFFEN<br>1423 STATE ROUTE 28N<br>MINERVA, NY 12857 | 02135 | 5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13236 | GRIFFENS SATELLITE SERVICE<br>1423 STATE ROUTE 28N<br>MINERVA, NY 12851 | 02136 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>10/02/09 | <br>DOCKET NUMBER: 2271 |
| 08-13236 | HASBRO INC., ET AL<br>ATTN: FRADA SALO<br>200 NARRAGANSETT PARK DR.<br>PAWTUCKET, RI 02862 | 02782 | 4,474.37 SCHEDULED UNSECURED<br>42,302.20 CLAIMED UNSECURED<br>6,872.90 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13236 | HUMBERTO TAKESHI BARRIOS MIYATA<br>REFORMA # 177 NTE. COL. BALDERRAMA<br>HERMOSILLO, SONORA<br>MEXICO | 00059 | 4,010.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/08<br>12/11/09 | <br>DOCKET NUMBER: 2832 |
| 08-13236 | HUNTER, GINA<br>446 BELLWOOD AVE<br>HILLSIDE, IL 60162 | 06355 | 94.00 SCHEDULED UNSECURED<br>94.00 CLAIMED UNSECURED<br>94.00 ALLOWED UNSECURED<br>**** PAID **** | 01/12/10 | ** LATE FILED ** |
| 08-13236 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 06215 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 09/04/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13236 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 06218 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED | 09/14/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13236 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00859 | 1,132.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/30/09<br>04/10/13 | <br>DOCKET NUMBER: 13432 |
| 08-13236 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | 07113 | 431.35 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/14/12<br>03/04/13 | <br>DOCKET NUMBER: 13280 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 07165 | 66.89 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/07/13<br>03/04/13 | amends claim # 7113<br>DOCKET NUMBER: 13280 |
| 08-13236 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00403 | 2,504.04 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13236 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00404 | 500.81 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 02/02/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13236 | INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | 05421 | 7.28 CLAIMED UNSECURED<br>7.28 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13236 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01310 | 765.03 SCHEDULED UNSECURED<br>765.03 CLAIMED UNSECURED<br>765.03 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13236 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 03732 | 1,972.23 SCHEDULED UNSECURED<br>1,399.56 CLAIMED ADMINISTRATIVE<br>1,399.56 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/08/09 | |
| 08-13236 | JOURNAL PRINTING COMPANY<br>4848 INDUSTRIAL PARK ROAD<br>STEVENS POINT, WI 54481 | 02926 | 2,168.47 SCHEDULED UNSECURED<br>2,168.47 CLAIMED UNSECURED<br>2,168.47 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13236 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04514 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13236 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 00197 | 497.73 SCHEDULED UNSECURED<br>6,684.64 CLAIMED UNSECURED<br>6,684.64 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>08/19/10 | DOCKET NUMBER: 5435 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | KIPLINGER WASHINGTON EDITORS INC<br>1100 13TH ST NW STE 750<br>WASHINGTON, DC 20005-4364 | 02644 | 6,228.91 SCHEDULED UNSECURED<br>6,129.34 CLAIMED UNSECURED<br>890.48 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>07/14/10 | <br>DOCKET NUMBER: 5006 |
| 08-13236 | LAS VEGAS SUN<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074-7722 | 04773 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>05/07/13 | <br>DOCKET NUMBER: 13515 |
| 08-13236 | LAS VEGAS SUN<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074-7723 | 04774 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>05/07/13 | <br>DOCKET NUMBER: 13515 |
| 08-13236 | LAS VEGAS SUN<br>2275 CORPORATE CIRCLE DRIVE, STE. 300<br>HENDERSON, NV 89074 | 04775 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>05/07/13 | <br>DOCKET NUMBER: 13515 |
| 08-13236 | LAS VEGAS SUN<br>2275 CORPORATE CIRCLE DRIVE, STE. 300<br>HENDERSON, NV 89074 | 04776 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>05/07/13 | <br>DOCKET NUMBER: 13515 |
| 08-13236 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00661 | 292.65 SCHEDULED UNSECURED<br>2,455.39 CLAIMED UNSECURED<br>292.65 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13236 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04437 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | <br>DOCKET NUMBER: 3802 |
| 08-13236 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: VISION DIRECT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03517 | 124,944.29 SCHEDULED UNSECURED<br>124,944.29 CLAIMED UNSECURED<br>124,944.29 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13236 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: CROSSMARK GRAPHICS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 02025 | 18,333.08 SCHEDULED UNSECURED<br>18,333.08 CLAIMED ADMINISTRATIVE<br>18,333.08 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/28/09 | |
| 08-13236 | MAFFI, NORA<br>LANZA 2411<br>BUENOS AIRES 1437<br>ARGENTINA | 07153 | 22,329.57 CLAIMED UNSECURED<br>22,329.57 ALLOWED UNSECURED<br>**** PAID **** | 11/12/12 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | MAILINGS MADE EASY INC<br>80-82 WARREN STREET<br>PO BOX 511<br>GLENS FALLS, NY 12801 | 03192 | 1,630.90 SCHEDULED UNSECURED<br>1,630.90 CLAIMED ADMINISTRATIVE<br>1,630.90 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13236 | MARS HILL VIRTUAL MANAGEMENT INC<br>003 100 ARTHUR ST<br>WINNEPEG, MB R3B 1H3<br>CANADA | 02557 | 2,340.00 SCHEDULED UNSECURED<br>2,340.00 CLAIMED UNSECURED<br>2,340.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13236 | MCADAMS GRAPHICS, INC.<br>7200 S 1ST ST<br>OAK CREEK, WI 53154 | 01643 | 55,549.94 SCHEDULED UNSECURED<br>55,624.94 CLAIMED UNSECURED<br>55,624.94 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13236 | MEDIASTATS INC<br>68 WELLINGTON STREET EAST<br>AURORA, ON L4G 1H8<br>CANADA | 02742 | 16,373.60 CLAIMED UNSECURED<br>16,373.60 ALLOWED UNSECURED<br>**** PAID **** | 05/13/09 | |
| 08-13236 | MEDIASTATS INC.<br>68 WELLINGTON STREET EAST<br>ATTN: LEGAL COUNSEL<br>AURORA, ON L4G 1H8<br>CANADA | 02745 | 0.00 SCHEDULED<br>16,373.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/13/09<br>10/02/09 | <br>DOCKET NUMBER: 2271 |
| 08-13236 | MORRIS JAMES LLP<br>ATTN: JEFFREY R. WAXMAN, ESQUIRE<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON, DE 19801 | 05643 | 235.00 SCHEDULED UNSECURED<br>535.68 CLAIMED ADMINISTRATIVE<br>235.00 CLAIMED UNSECURED<br>770.68 TOTAL CLAIMED<br>535.68 ALLOWED ADMINISTRATIVE<br>235.00 ALLOWED UNSECURED<br>770.68 TOTAL ALLOWED<br>**** PAID **** | 06/12/09 | |
| 08-13236 | MPEG LA LLC<br>4600 S ULSTER ST STE 400<br>DENVER, CO 80237-2892 | 02982 | 105.00 SCHEDULED UNSECURED<br>125.00 CLAIMED UNSECURED<br>105.00 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09<br>04/22/10 | <br>DOCKET NUMBER: 4135 |
| 08-13236 | MUDLAKE SERVICE<br>12 MUDLAKE RD<br>ARGYLE, NY 12809 | 01803 | 528.80 SCHEDULED UNSECURED<br>264.40 CLAIMED UNSECURED<br>264.40 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13236 | NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | 00480 | 18,090.94 SCHEDULED UNSECURED<br>19,294.23 CLAIMED UNSECURED<br>18,090.94 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>04/22/10 | <br>DOCKET NUMBER: 4135 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00073 | 412.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2270 |
| 08-13236 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 02095 | 294.69 CLAIMED PRIORITY<br>412.25 CLAIMED UNSECURED<br>706.94 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/30/09<br>10/02/09 | Amends claim number 73<br>DOCKET NUMBER: 2270 |
| 08-13236 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 03194 | 294.69 CLAIMED PRIORITY<br>13,950.25 CLAIMED UNSECURED<br>14,244.94 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/26/09<br>11/25/09 | Amends claim number 2095<br>DOCKET NUMBER: 2668 |
| 08-13236 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 05987 | 18,507.69 CLAIMED PRIORITY<br>13,950.25 CLAIMED UNSECURED<br>32,457.94 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/29/09<br>11/25/09 | <br>DOCKET NUMBER: 2668 |
| 08-13236 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06268 | 32.94 CLAIMED PRIORITY<br>13,950.25 CLAIMED UNSECURED<br>13,983.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/01/09<br>05/14/10 | Amends claim 5987<br>DOCKET NUMBER: 4417 |
| 08-13236 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06320 | 50.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/28/09<br>02/11/13 | <br>DOCKET NUMBER: 13179 |
| 08-13236 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06425 | 32.94 CLAIMED PRIORITY<br>14,212.25 CLAIMED UNSECURED<br>14,245.19 TOTAL CLAIMED<br>32.94 ALLOWED PRIORITY<br>14,212.25 ALLOWED UNSECURED<br>14,245.19 TOTAL ALLOWED<br>**** PAID **** | 03/12/10 | |
| 08-13236 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07139 | 1,163,013.72 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/20/12<br>01/04/13 | <br>DOCKET NUMBER: 12966 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | NORTH COUNTRY PAINTING<br>175 BROAD ST<br>GLENS FALLS, NY 12801 | 04128 | 3,385.48 SCHEDULED UNSECURED<br>3,385.48 CLAIMED UNSECURED<br>3,385.48 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13236 | NORTH COUNTY JANITORIAL INC<br>188 DIX AVENUE<br>GLEN FALLS, NY 12801 | 02213 | 2,820.62 SCHEDULED UNSECURED<br>2,820.62 CLAIMED UNSECURED<br>2,820.62 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13236 | NORTHERN MECHANICAL SERVICES<br>30 PROGRESS BLVD<br>QUEENSBURY, NY 12804 | 06056 | 601.88 SCHEDULED UNSECURED<br>510.93 CLAIMED UNSECURED<br>510.93 ALLOWED UNSECURED<br>**** PAID **** | 07/10/09 | ** LATE FILED ** |
| 08-13236 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04540 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13236 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04540 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13236 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04540 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13236 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04540 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13236 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04540 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13236 | OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 00244 | 38,729.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/09<br>02/04/11 | <br>DOCKET NUMBER: 7791 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 06655 | 6,205.61 CLAIMED PRIORITY<br>1,028.87 CLAIMED UNSECURED<br>7,234.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/04/10<br>07/30/12 | Amends claim 244<br>DOCKET NUMBER: 12128 |
| 08-13236 | OLSCHWANG, ALAN<br>4151 SHOREBREAK DRIVE<br>HUNTINGTON BEACH, CA 92649 | 01165 | 5,015.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13236 | ONYX WASTE SVCS MUSKEG<br>W144 S6350 COLLEGE CT. PO BOX 456<br>MUSKEGO, WI 53150 | 01205 | 144.41 SCHEDULED UNSECURED<br>144.41 CLAIMED UNSECURED<br>144.41 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>04/19/10 | <br>DOCKET NUMBER: 4099 |
| 08-13236 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04540 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13236 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04540 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13236 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06562 | 6,922.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,377.00 CLAIMED UNSECURED<br>8,299.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/08/10<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13236 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06698 | 3,452.00 CLAIMED PRIORITY<br>1,377.00 CLAIMED UNSECURED<br>4,829.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/25/11<br>06/24/11 | <br>DOCKET NUMBER: 9345 |
| 08-13236 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04747 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13236 | PIEPER ELECTRIC INC<br>5070 N 35TH STREET<br>MILWAUKEE, WI 53209 | 01162 | 151.67 SCHEDULED UNSECURED<br>151.67 CLAIMED UNSECURED<br>151.67 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13236 | PORTER, AGNES<br>224 STEAMBOAT CT<br>NASHVILLE, TN 37124 | 03042 | 22.50 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 05/21/09<br>07/14/10 | SATISFIED BY PLAN<br>DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | PUZZLE FEATURES SYNDICATE<br>311 80TH PLACE SW<br>EVERETT, WA 98203 | 01562 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>11/25/09 | <br>DOCKET NUMBER: 2665 |
| 08-13236 | REYSEN, NATE<br>4819 MANOR CT APT 46<br>CAPE CORAL, FL 33904-9568 | 00216 | 4,400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/12/09<br>12/11/09 | <br>DOCKET NUMBER: 2832 |
| 08-13236 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06373 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4437<br>DOCKET NUMBER: 12182 |
| 08-13236 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07166 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6373 |
| 08-13236 | SANS PAREIL TECHNOLOGIES INC<br>400 N MCCLURG CT APT 1411<br>CHICAGO, IL 60611-4339 | 01512 | 850.00 CLAIMED UNSECURED<br>850.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13236 | SCAN COMMUNICATIONS GROUP<br>W222 N625 CHEANEY DR<br>WAUKESHA, WI 53186 | 01844 | 14,236.00 SCHEDULED UNSECURED<br>5,970.00 CLAIMED UNSECURED<br>5,970.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13236 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05581 | 142.72 SCHEDULED UNSECURED<br>142.72 CLAIMED UNSECURED<br>142.72 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13236 | SOHO MANAGEMENT LTD<br>17 ST ANNES COURT<br>LONDON W1F 0BQ<br>UNITED KINGDOM | 02113 | 2,800.00 CLAIMED UNSECURED<br>2,800.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13236 | ST. CATHARINES STANDARD<br>ATTN: TENA HORNE<br>17 QUEEN ST.<br>ST. CATHERINES, ON L2R 5G5<br>CANADA | 06456 | 1,689.93 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/05/10 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY/REVENUE/AG<br>PO BOX 30456<br>PAYABLE TO: STATE OF MI-CD<br>LANSING, MI 48909-7955 | 00845 | 5,249.44 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/30/09 | |
| 08-13236 | STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY/REVENUE/AG<br>PO BOX 30456<br>PAYABLE TO: STATE OF MI-CD<br>LANSING, MI 48909-7955 | 00846 | 1,250.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/30/09 | |
| 08-13236 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 06809 | 8,510.79 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/12/11<br>03/20/12 | <br>DOCKET NUMBER: 11196 |
| 08-13236 | STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURACE DIVISION<br>GOVERNOR W. AVERELL HARRIMAN STATE<br>OFFICE BUILDING CAMPUS - BLDG 12, RM 256<br>ALBANY, NY 12240 | 03094 | 2,792.24 CLAIMED ADMINISTRATIVE | 05/18/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13236 | STRATEGIC FULFILLMENT GROUP<br>111 CORPORATE DRIVE<br>BIG SANDY, TX 75755 | 00065 | 10,443.79 SCHEDULED UNSECURED<br>9,195.84 CLAIMED UNSECURED<br>9,195.84 ALLOWED UNSECURED<br>**** PAID **** | 12/29/08<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13236 | SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | 04638 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>02/15/13 | <br>DOCKET NUMBER: 13196 |
| 08-13236 | SYSTEMS UNLIMITED<br>1350 W BRYN MAWR<br>ITASCA, IL 60143 | 01172 | 17.45 SCHEDULED UNSECURED<br>17.45 CLAIMED UNSECURED<br>17.45 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13236 | TEACUP SOFTWARE INC<br>15 BUTLER PLACE STE 3E<br>BROOKLYN, NY 11238 | 03212 | 1,777.42 SCHEDULED UNSECURED<br>1,777.42 CLAIMED UNSECURED<br>1,777.42 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | TIME WARNER CABLE<br>11252 CORNELL PARK DR<br>ATTN: CHRIS FENDER<br>CINCINNATI, OH 45242 | 02486 | 3,000.00 SCHEDULED UNSECURED<br>3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09 | |
| 08-13236 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05542 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13236 | TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 06169 | 13,708.14 SCHEDULED UNSECURED<br>13,708.14 CLAIMED ADMINISTRATIVE<br>19,946.16 CLAIMED UNSECURED<br>19,946.16 TOTAL CLAIMED<br>13,242.76 ALLOWED ADMINISTRATIVE<br>465.38 ALLOWED UNSECURED<br>13,708.14 TOTAL ALLOWED<br>**** PAID **** | 08/14/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13236 | TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | 03754 | 0.00 CLAIMED ADMINISTRATIVE<br>5,699,364.00 CLAIMED UNSECURED<br>5,699,364.00 TOTAL CLAIMED | 06/09/09 | CLAIMED UNLIQ |
| 08-13236 | TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | 03755 | 0.00 CLAIMED ADMINISTRATIVE<br>5,699,364.00 CLAIMED UNSECURED<br>5,699,364.00 TOTAL CLAIMED | 06/09/09 | CLAIMED UNLIQ<br>Duplicate of Claim Number 3754 |
| 08-13236 | TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 06306 | 3,351.30 SCHEDULED UNSECURED<br>1,315.89 CLAIMED UNSECURED<br>1,315.89 ALLOWED UNSECURED<br>**** PAID **** | 10/19/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13236 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04258 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13236 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02048 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01750 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 08-13236 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 04997 | 32.97 SCHEDULED UNSECURED<br>17.73 CLAIMED ADMINISTRATIVE<br>15.24 CLAIMED UNSECURED<br>32.97 TOTAL CLAIMED<br>32.97 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 00626 | 1,000.00 SCHEDULED UNSECURED<br>700.00 CLAIMED UNSECURED<br>700.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00627 | 3,402.16 CLAIMED UNSECURED<br>3,402.16 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00628 | 20,781.68 SCHEDULED UNSECURED<br>14,989.20 CLAIMED UNSECURED<br>14,989.20 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00629 | 440.32 CLAIMED UNSECURED<br>440.32 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00630 | 1,950.00 CLAIMED UNSECURED<br>1,950.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>03/22/10 | <br>DOCKET NUMBER: 3801 |
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 00692 | 47,350.00 SCHEDULED UNSECURED<br>44,104.72 CLAIMED UNSECURED<br>44,104.72 ALLOWED UNSECURED<br>**** PAID **** | 03/03/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MAHONEY NOTIFY-PLUS INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01115 | 341.06 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>341.06 CLAIMED UNSECURED<br>341.06 TOTAL CLAIMED<br>105.00 ALLOWED ADMINISTRATIVE<br>236.06 ALLOWED UNSECURED<br>341.06 TOTAL ALLOWED<br>**** PAID **** | 04/20/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CHEM WARE CORPORATIO<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01556 | 317.86 SCHEDULED UNSECURED<br>317.86 CLAIMED UNSECURED<br>317.86 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13236 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HART MARKETING LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 04361 | 13,198.94 SCHEDULED UNSECURED<br>13,198.94 CLAIMED UNSECURED<br>13,198.94 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13236 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: NEW YORK MAGAZINE<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01226 | 2,392.69 SCHEDULED UNSECURED<br>2,565.68 CLAIMED UNSECURED<br>2,565.68 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13236 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: EVERETT COLLECTION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01416 | 1,200.00 SCHEDULED UNSECURED<br>1,200.00 CLAIMED UNSECURED<br>1,200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13236 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04059 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13236 | WALLACE SUPPLY CO INC<br>1434 ROUTE 9<br>FORT EDWARD, NY 12828 | 01279 | 256.04 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>256.04 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>08/19/10 | <br>DOCKET NUMBER: 5435 |
| 08-13236 | WINNERCOMM INC<br>DEPT 8412<br>LOS ANGELES, CA 90084-8412 | 02973 | 1,430.00 SCHEDULED UNSECURED<br>1,430.00 CLAIMED UNSECURED<br>1,430.00 ALLOWED UNSECURED<br>**** PAID **** | 05/19/09 | |
| 08-13236 | WINTHROP, SIMON<br>1055 EAST FLAMINGO RD NO.805<br>LAS VEGAS, NV 89119 | 01433 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/24/09<br>05/14/10 | <br>DOCKET NUMBER: 4407 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13236 | WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 03373 | 2,565.57 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>46,588.20 CLAIMED UNSECURED<br>49,153.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/01/09<br>05/14/10 | <br>DOCKET NUMBER: 4417 |
| 08-13236 | WISCONSIN DEPARTMENT OF REVENUE<br>HIRAM CUTTING<br>2135 RIMROCK RD.<br>MADISON, WI 53713 | 03393 | 933.01 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/01/09<br>08/31/12 | <br>DOCKET NUMBER: 12364 |
| 08-13236 | WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 06296 | 23,615.89 CLAIMED PRIORITY<br>253,448.92 CLAIMED UNSECURED<br>277,064.81 TOTAL CLAIMED | 10/13/09<br>08/30/13 | AMENDS CLAIM 3373.<br>DOCKET NUMBER: 13705 |
| 08-13236 | WISCONSIN DEPARTMENT OF REVENUE<br>C/O SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 07187 | 12,511.87 CLAIMED PRIORITY<br>93,742.14 CLAIMED UNSECURED<br>106,254.01 TOTAL CLAIMED | 08/08/13<br>08/30/13 | AMENDS CLAIM # 3373<br>DOCKET NUMBER: 13705 |
| 08-13236 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>1,363.24 CLAIMED UNSECURED<br>1,363.24 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | <br>DOCKET NUMBER: 9949 |
| 08-13236 | YACKEY, JOHN<br>33831 CAMINO CAPISTRANO NO.41<br>SAN JUAN CAPISTRANO, CA 92675 | 02418 | 84.00 SCHEDULED UNSECURED<br>84.00 CLAIMED UNSECURED<br>84.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13236 | YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 04353 | 446.39 SCHEDULED UNSECURED<br>4,924.12 CLAIMED ADMINISTRATIVE<br>10,075.52 CLAIMED UNSECURED<br>14,999.64 TOTAL CLAIMED<br>446.39 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |
| 08-13236 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05174 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 175 |
| 08-13236 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00175 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 79 | 815,035.55 |
| Total Scheduled | | 86 | 815,035.55 |
| Claimed | - ADMINISTRATIVE | 15 | 68,401.71 |
| | - PRIORITY | 10 | 156,253.49 |
| | - SECURED | 9 | 8,793,955,729.37 |
| | - UNSECURED | 93 | 12,757,524.42 |
| Total Claimed | | 167 | 8,806,937,908.99 |
| Allowed | - ADMINISTRATIVE | 7 | 38,715.86 |
| | - PRIORITY | 2 | 15,446.94 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 83 | 862,983.67 |
| Total Allowed | | 88 | 917,146.47 |
| Total Expunged | | 38 | 50,432,336.37 |
| Total Withdrawn | | 20 | 2,753,754.91 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13237 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05241 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13237 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05549 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13237 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04205 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13237 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04058 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13237 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05173 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 176 |
| 08-13237 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00176 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 6 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 4 | 29,602,860.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13238 | ALLEN, JAMES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04910 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | ALLEN, JAMES, ET AL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04938 | 1,500,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | ANDERSON, PATRICK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04909 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | BANK OF NEW YORK MELLON<br>101 BARCLAY STREET - 15E<br>NEW YORK, NY 10286 | 04897 | 11,488.17 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13238 | BARNHARDT, VELMA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04917 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05237 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13238 | CRUZ, VICTOR<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04914 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | DESOLA, JOSEPH<br>BINDER & BINDER PC<br>PATRICK BUSSE<br>300 RABRO DR SUITE 101<br>HAUPPAUGE, NY 11788 | 05441 | 64,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09 | |
| 08-13238 | EVANS, CHARLES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04906 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | EVANS, PEARL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04904 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | FERNANDEZ, LARRY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04903 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13238 | GRANT, GARY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04913 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | GRANT, LORETTA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04936 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | HAYWOOD, JOHN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04935 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | 00076 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/31/08<br>12/17/14 | DOCKET NUMBER: 14006 |
| 08-13238 | HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | 00078 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/02/09 | |
| 08-13238 | HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | 00192 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/05/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13238 | JACKSON, MARK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04932 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | JOHNSON, PHIL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04931 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04516 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13238 | KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | 06774 | 0.00 CLAIMED UNSECURED | 06/07/11 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13238 | LONG ISLAND RAILROAD<br>MTA<br>PO BOX 5840<br>NEW YORK, NY 10087-5840 | 05775 | 4,025.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | <br>DOCKET NUMBER: 4774 |
| 08-13238 | MCLAUGHLIN, VICTORIA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04928 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | MCNAIR, BILL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04927 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | MICHAEL CAREY<br>25 ROSLYN RD FL 2<br>MINEOLA, NY 11501-4522 | 03164 | 0.00 SCHEDULED UNSECURED<br>350,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>05/14/10 | <br>DOCKET NUMBER: 4406 |
| 08-13238 | MTA METRO NORTH<br>347 MADISON AVE<br>19H FLOOR<br>NEW YORK, NY 10017 | 05774 | 133,775.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | <br>DOCKET NUMBER: 4774 |
| 08-13238 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04539 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13238 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04539 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13238 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04539 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13238 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04539 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13238 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04539 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13238 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04539 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13238 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04539 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13238 | REID, DAMION<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04924 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | SERRAO, SEAN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04923 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | STRANGE, JENNIFER<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04920 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |
| 08-13238 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05550 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13238 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04209 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13238 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04057 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13238 | WALCOTT, TENISHA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | 04919 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/14/12 | SUBJECT TO SETTLEMENT APPROVED BY ORDER @ DI 10917<br>DOCKET NUMBER: 10917<br>EFFECTIVE DATE |

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 1 | 0.00 |
| Total Scheduled | | 1 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 2 | 0.00 |
| Total Claimed | | 40 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 28 | 5,287,882.17 |
| Total Withdrawn | | 2 | 1,246,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13239 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05238 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |
| 08-13239 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04515 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13239 | KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN, HANNAFAN &<br>HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | 06779 | 0.00 CLAIMED UNSECURED | 06/08/11 | CLAIMED CONT UNLIQ |
| 08-13239 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00072 | 4,687.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | <br>DOCKET NUMBER: 2270 |
| 08-13239 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 02765 | 348.11 CLAIMED PRIORITY<br>15,818.88 CLAIMED UNSECURED<br>16,166.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/13/09<br>10/02/09 | Amends claim number 72<br>DOCKET NUMBER: 2270 |
| 08-13239 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 03068 | 139,062.41 CLAIMED PRIORITY<br>56,530.19 CLAIMED UNSECURED<br>195,592.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>05/14/10 | Amends claim number 2765<br>DOCKET NUMBER: 4417 |
| 08-13239 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06321 | 139,056.88 CLAIMED PRIORITY<br>57,000.29 CLAIMED UNSECURED<br>196,057.17 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/28/09<br>06/12/12 | amends claim number 3068<br>DOCKET NUMBER: 11795 |
| 08-13239 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07121 | 1,370.62 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/17/12<br>08/16/12 | <br>DOCKET NUMBER: 12280 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13239 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04538 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13239 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04538 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13239 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04538 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13239 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04538 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13239 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04538 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13239 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04538 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13239 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04538 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13239 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05551 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13239 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04056 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 8 | 8,793,955,729.37 |
| | - UNSECURED | 2 | 0.00 |
| Total Claimed | | 17 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 4 | 325,041.47 |
| Total Withdrawn | | 3 | 1,379,572.20 |

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13240 | AAF INC<br>PO BOX 491<br>ITASCA, IL 60143-0491 | 01884 | 156.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>156.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/22/10 | <br>DOCKET NUMBER: 4135 |
| 08-13240 | ACUTECH LLC<br>25831 PIERINA DR<br>ELKHART, IN 46514 | 02399 | 2,378.35 SCHEDULED UNSECURED<br>2,378.35 CLAIMED ADMINISTRATIVE<br>2,378.35 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>12/12/11 | <br>DOCKET NUMBER: 10420 |
| 08-13240 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05024 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13240 | APAC CUSTOMER SERVICES INC.<br>ATTN: LAW DEPT.<br>2333 WAUKEGAN ROAD - STE 100<br>BANNOCKBURN, IL 60015 | 03151 | 409,580.00 SCHEDULED UNSECURED<br>415,300.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>03/22/10 | <br>DOCKET NUMBER: 3803 |
| 08-13240 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | 05929 | 142.83 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>142.83 ALLOWED UNSECURED<br>**** PAID **** | 06/23/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13240 | B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | 00598 | 209.02 SCHEDULED UNSECURED<br>209.02 CLAIMED UNSECURED<br>209.02 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13240 | BALTIMORE SUN<br>MAIL SUBSCRIPTIONS<br>PO BOX 17111<br>BALTIMORE, MD 21203 | 01406 | 147.16 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/24/09<br>07/27/10 | <br>DOCKET NUMBER: 5143 |
| 08-13240 | BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | 03237 | 4,181.25 CLAIMED UNSECURED<br>4,181.25 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09<br>04/19/10 | <br>DOCKET NUMBER: 4099 |
| 08-13240 | BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | 03239 | 1,769.70 CLAIMED UNSECURED<br>1,769.70 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09<br>04/19/10 | <br>DOCKET NUMBER: 4099 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13240 | BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | 03241 | 5,757.71 CLAIMED UNSECURED<br>5,757.71 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09<br>04/19/10 | <br>DOCKET NUMBER: 4102 |
| 08-13240 | CANON FINANCIAL SERVICES, INC.<br>HOWARD N. SOBEL, P.A.<br>507 KRESSON ROAD, PO BOX 1525<br>VOORHEES, NJ 08043 | 00497 | 1,863.77 CLAIMED SECURED<br>3,645.92 CLAIMED UNSECURED<br>5,509.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/19/09<br>10/02/09 | <br>DOCKET NUMBER: 2271 |
| 08-13240 | CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL.<br>ATTN: CLIFF KATZ AND EVAN SALAN<br>1065 AVENUE OF THE AMERICAS, 18TH FL<br>NEW YORK, NY 10018 | 04947 | 5,509.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13240 | CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04869 | 50,303.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/11/09 | |
| 08-13240 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03541 | 162,683.83 SCHEDULED UNSECURED<br>235,474.58 CLAIMED UNSECURED<br>219,256.09 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13240 | CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | 03544 | 286,300.02 SCHEDULED UNSECURED<br>20,413.14 CLAIMED UNSECURED<br>20,413.14 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | |
| 08-13240 | CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 04112 | 26,570.63 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/09/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13240 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05235 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | <br>DOCKET NUMBER: 5245 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13240 | CONSTITUTION CONSULTING CORP<br>3 BURGUNDY DRIVE<br>HOLMDEL, NJ 07733 | 04418 | 0.00 CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>02/16/10 | <br>DOCKET NUMBER: 3427 |
| 08-13240 | CONSTITUTION CONSULTING CORPOORATION<br>3 BURGUNDY DRIVE<br>HOLMDEL, NJ 07733 | 04419 | 33,488.00 SCHEDULED UNSECURED<br>33,488.00 CLAIMED UNSECURED<br>33,488.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13240 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02888 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13240 | DOVER MASTER FUND II, L.P.<br>TRANSFEROR: ROCKWELL AUTOMATION<br>C/O LONGACRE MANAGEMENT, LLC<br>1325 AVE OF AMERICAS 28FL,V.JELISAVCIC<br>NEW YORK, NY 10019 | 00018 | 10,720.00 CLAIMED UNSECURED<br>10,720.00 ALLOWED UNSECURED<br>**** PAID **** | 12/19/08<br>06/30/11 | <br>DOCKET NUMBER: 9400 |
| 08-13240 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BETA BREAKERS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 02693 | 1,984.09 SCHEDULED UNSECURED<br>1,984.09 CLAIMED UNSECURED<br>1,984.09 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13240 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MANROLAND INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04388 | 40,180.51 CLAIMED UNSECURED<br>40,180.51 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>01/25/10 | <br>DOCKET NUMBER: 3187 |
| 08-13240 | FW WEBB COMPANY<br>BOB MULLEN<br>160 MIDDLESEX TPKE<br>BEDFORD, MA 01730 | 01468 | 0.00 SCHEDULED<br>186.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>04/19/10 | <br>DOCKET NUMBER: 4101 |
| 08-13240 | GE CAPITAL CORPORATION<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S WACKER DR<br>CHICAGO, IL 60606 | 04763 | 0.00 CLAIMED UNSECURED | 06/11/09 | SATISFIED - DE MINIMIS |
| 08-13240 | GES EXPOSITION SERVICES<br>7150 S DURANGO DR STE 100<br>LAS VEGAS, NV 89113-2220 | 02869 | 650.75 SCHEDULED UNSECURED<br>650.75 CLAIMED ADMINISTRATIVE<br>650.75 CLAIMED UNSECURED<br>650.75 TOTAL CLAIMED<br>650.75 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09<br>02/25/11 | <br>DOCKET NUMBER: 8146 |