CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13240 | WOODIES HOLDING, LLC<br>RE: WASHINGTON 1025 F STREET<br>C/O DOUGLAS DEVELOPMENT COMPANY<br>702 H STREET, N.W., SUITE 400<br>WASHINGTON, DC 20001 | 06141 | 2,064,202.80 CLAIMED UNSECURED<br>1,979,958.19 ALLOWED UNSECURED<br>**** PAID **** | 07/31/09<br>07/09/12 | DOCKET NUMBER: 11974 |
| 08-13240 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05172 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 177 |
| 08-13240 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 17 | 1,197,676.04 |
| Total Scheduled |  | 19 | 1,197,676.04 |
| Claimed | - ADMINISTRATIVE | 2 | 3,029.10 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 32 | 3,085,567.49 |
| Total Claimed |  | 55 | 3,188,596.59 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 27 | 2,607,360.21 |
| Total Allowed |  | 31 | 2,607,360.21 |
| Total Expunged |  | 18 | 53,059,688.91 |
| Total Withdrawn |  | 3 | 1,364,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                              PAGE:    829

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13241 | 6M BUILDERS<br>1183 WENTWORTH ROAD<br>YORK, PA 17408 | 00808 | 515.00 SCHEDULED UNSECURED<br>515.00 CLAIMED UNSECURED<br>515.00 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13241 | ALPHAGRAPHICS<br>99 PRATT STREET<br>FLOOR 3<br>HARTFORD, CT 06103 | 01341 | 739.65 SCHEDULED UNSECURED<br>739.65 CLAIMED ADMINISTRATIVE<br>739.65 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | ANDERSON, TRACY S.<br>9940 LAKEMERE DRIVE<br>DALLAS, TX 75238 | 02702 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/11/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13241 | ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | 04118 | 556.05 CLAIMED UNSECURED<br>556.05 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>11/13/12 | DOCKET NUMBER: 12718 |
| 08-13241 | ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | 04351 | 2,397.48 SCHEDULED UNSECURED<br>2,397.68 CLAIMED UNSECURED<br>2,397.68 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13241 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04403 | 3,494.61 SCHEDULED UNSECURED<br>3,494.61 CLAIMED UNSECURED<br>3,494.61 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13241 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04404 | 41,935.49 SCHEDULED UNSECURED<br>41,935.49 CLAIMED UNSECURED<br>41,935.49 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13241 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04405 | 160,752.68 SCHEDULED UNSECURED<br>160,752.68 CLAIMED UNSECURED<br>160,752.68 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13241 | ASM CAPITAL, L.P.<br>TRANSFEROR: ADMOBILE DALLAS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00504 | 52,000.00 SCHEDULED UNSECURED<br>52,000.00 CLAIMED UNSECURED<br>52,000.00 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09 | |
| 08-13241 | ASM CAPITAL, L.P.<br>TRANSFEROR: DFW ADSALES INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00773 | 25,000.00 SCHEDULED UNSECURED<br>25,000.00 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** PAID **** | 03/19/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    830

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13241 | ASM CAPITAL, L.P.<br>TRANSFEROR: ARENA MEDIA NETWORKS LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00905 | 25,000.00 SCHEDULED UNSECURED<br>25,000.00 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13241 | ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01702 | 2,626.18 SCHEDULED UNSECURED<br>2,626.18 CLAIMED UNSECURED<br>2,626.18 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13241 | ASM CAPITAL, L.P.<br>TRANSFEROR: J R LANDRY COMPANY LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02942 | 2,524.85 SCHEDULED UNSECURED<br>2,524.85 CLAIMED ADMINISTRATIVE<br>2,524.85 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/18/09 | |
| 08-13241 | ASM CAPITAL, L.P.<br>TRANSFEROR: RIGGLE, JOHN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03640 | 138,330.77 SCHEDULED UNSECURED<br>1,540.18 CLAIMED PRIORITY<br>136,790.59 CLAIMED UNSECURED<br>138,330.77 TOTAL CLAIMED<br>1,540.18 ALLOWED PRIORITY<br>136,790.59 ALLOWED UNSECURED<br>138,330.77 TOTAL ALLOWED<br>**** PAID **** | 06/08/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13241 | ASM CAPITAL, L.P.<br>TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06248 | 3,600.00 SCHEDULED UNSECURED<br>3,600.00 CLAIMED PRIORITY<br>3,600.00 ALLOWED UNSECURED<br>**** PAID **** | 09/21/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | ASSOCIATED BUILDING MANAGEMENT CORP<br>PO BOX 474<br>MEDFORD, NJ 08055 | 06470 | 1,534.44 SCHEDULED UNSECURED<br>1,421.50 CLAIMED UNSECURED<br>1,106.44 ALLOWED UNSECURED<br>**** PAID **** | 05/03/10<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13241 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04376 | 5,358.75 SCHEDULED UNSECURED<br>1,210.04 CLAIMED UNSECURED<br>1,210.04 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13241 | ATLANTIC DETROIT DIESEL ALLISON LLC<br>180 RT 17 SOUTH<br>PO BOX 950<br>ATTN: JOHN C. DEANE, CREDIT MANAGER<br>LODI, NJ 07644 | 01597 | 477.00 SCHEDULED UNSECURED<br>477.00 CLAIMED UNSECURED<br>477.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13241 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 21,404.00 SCHEDULED UNSECURED<br>21,404.00 CLAIMED UNSECURED<br>21,404.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13241 | AVILLO FOR CONGRESS<br>C/O MARY ELLEN HOYT - TREASURER<br>1755 HILLOCK LANE<br>YORK, PA 17403 | 06092 | 1,065.00 SCHEDULED UNSECURED<br>1,075.00 CLAIMED UNSECURED<br>1,075.00 ALLOWED UNSECURED<br>**** PAID **** | 07/17/09 | ** LATE FILED ** |
| 08-13241 | BEAU WEAVER INC<br>257 PARK AVE SOUTH  SUITE 900<br>NEW YORK, NY 10010 | 02293 | 369.74 SCHEDULED UNSECURED<br>220.16 CLAIMED PRIORITY<br>220.16 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | BELL JANITORIAL SUPPLIES & SERVICES INC<br>8701 JOHN W CARPENTER FWY STE 210<br>DALLAS, TX 75247-4600 | 02708 | 1,444.86 SCHEDULED UNSECURED<br>1,444.86 CLAIMED UNSECURED<br>1,444.86 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13241 | BOROUGH OF NAUGATUCK<br>229 CHURCH ST<br>NAUGATUCK, CT 06770 | 04457 | 27,357.21 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/11/09<br>04/25/13 | DOCKET NUMBER: 13485 |
| 08-13241 | BOTTAMILLER CONSTRUCTION CO<br>55 EAST 87TH ST<br>INDIANPOLIS, IN 46240 | 01964 | 300.00 SCHEDULED UNSECURED<br>790.00 CLAIMED UNSECURED<br>790.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13241 | BRADEN BUSINESS SYSTEMS<br>9430 PRIORITY WAY WEST<br>INDIANAPOLIS, IN 46240 | 01765 | 1,030.93 SCHEDULED UNSECURED<br>435.68 CLAIMED UNSECURED<br>435.68 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13241 | BROADCAST TECHNICAL MAINTENANCE<br>551 MOORELAND DRIVE<br>NEW WHITELAND, IN 46184 | 01938 | 370.00 SCHEDULED UNSECURED<br>370.00 CLAIMED UNSECURED<br>370.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13241 | BROADVIEW NETWORKS<br>500 FASHION AVE FL 2<br>NEW YORK, NY 10018-4502 | 00723 | 2,451.32 SCHEDULED UNSECURED<br>2,749.50 CLAIMED PRIORITY<br>2,749.50 CLAIMED UNSECURED<br>2,749.50 TOTAL CLAIMED<br>2,382.90 ALLOWED UNSECURED<br>**** PAID **** | 03/12/09<br>08/19/10 | DOCKET NUMBER: 5435 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    832
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13241 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00680 | 936,139.84 SCHEDULED UNSECURED<br>21,262,568.00 CLAIMED UNSECURED<br>1,055,306.51 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>07/09/12 | DOCKET NUMBER: 11971 |
| 08-13241 | CBS RADIO EAST INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04866 | 287,627.90 SCHEDULED UNSECURED<br>11,751.25 CLAIMED UNSECURED<br>11,751.25 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13241 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04695 | 3,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>02/04/11 | DOCKET NUMBER: 7792 |
| 08-13241 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04708 | 40,104.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13241 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04710 | 50,427.93 SCHEDULED UNSECURED<br>12,841.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13241 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04713 | 53,997.84 SCHEDULED UNSECURED<br>53,998.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13241 | CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04872 | 11,603.96 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09<br>05/25/12 | DOCKET NUMBER: 11703 |
| 08-13241 | CHUCK WARE INC<br>7107 S VERSAILLES ST<br>AURORA, CO 80016 | 04300 | 1,800.00 SCHEDULED UNSECURED<br>1,800.00 CLAIMED UNSECURED<br>1,800.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13241 | CITADEL BROADCASTING<br>515 S 32ND ST<br>CAMP HILL, PA 17011 | 00594 | 20,247.00 SCHEDULED UNSECURED<br>20,247.00 CLAIMED UNSECURED<br>20,247.00 ALLOWED UNSECURED<br>**** PAID **** | 03/02/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13241 | CITY OF DALLAS<br>PO BOX 650302<br>DALLAS, TX 75265 | 02235 | 46.33 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>30.00 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>08/19/10 | DOCKET NUMBER: 5435 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13241 | CITY OF HARTFORD<br>EDWARD C. TAIMAN, JR., ESQ.<br>C/O SABIA TAIMAN, LLC<br>450 CHURCH STREET<br>HARTFORD, CT 06103-1107 | 06749 | 21,429.63 CLAIMED UNSECURED<br>21,429.63 ALLOWED UNSECURED<br>**** PAID **** | 04/22/11<br>04/23/12 | DOCKET NUMBER: 11460 |
| 08-13241 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WRIGHT EXPRESS<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 03339 | 2,492.51 SCHEDULED UNSECURED<br>2,290.02 CLAIMED UNSECURED<br>2,290.02 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13241 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05360 | 59,406.30 SCHEDULED UNSECURED<br>1,182,144.41 CLAIMED UNSECURED<br>287,031.95 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13241 | CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | 04861 | 26,923.10 SCHEDULED UNSECURED<br>2,397.63 CLAIMED UNSECURED<br>35,035.14 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/28/10 | DOCKET NUMBER: 6158 |
| 08-13241 | COFFEE PAUSE INC<br>1260 SUFFIELD ST<br>AGAWAM, MA 01001-2933 | 01438 | 1,003.67 SCHEDULED UNSECURED<br>1,468.08 CLAIMED UNSECURED<br>452.35 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13241 | COLUMBIA GAS OF PENNSYLVANIA, INC.<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | 00195 | 268.16 SCHEDULED UNSECURED<br>236.77 CLAIMED UNSECURED<br>236.77 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13241 | COMCAST SPOTLIGHT - INDIANAPOLIS<br>30700 TELEGRAPH RD.<br>SUITE # 4600<br>BINGHAM FARMS, MI 48025 | 06649 | 17,344.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13241 | COMCAST SPOTLIGHT - NE<br>30700 TELEGRAPH RD.<br>SUITE # 4600<br>BINGHAM FARMS, MI 48025 | 06650 | 93,474.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13241 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 00560 | 1,273.56 CLAIMED PRIORITY<br>79.13 CLAIMED UNSECURED<br>1,352.69 TOTAL CLAIMED<br>**** WITHDRAWN **** | 02/26/09<br>09/03/09 | DOCKET NUMBER: 2085 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13241 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17106-8571 | 06703 | 187,722.20 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 02/25/11<br>08/14/12 | DOCKET NUMBER: 12251 |
| 08-13241 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 07130 | 2,649.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/02/12<br>07/31/12 | DOCKET NUMBER: 12139 |
| 08-13241 | COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | 01738 | 138.91 SCHEDULED UNSECURED<br>138.91 CLAIMED UNSECURED<br>138.91 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13241 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 04148 | 12,186,525.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/09<br>02/11/13 | DOCKET NUMBER: 13179 |
| 08-13241 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 07154 | 12,180,000.00 CLAIMED PRIORITY<br>12,180,000.00 ALLOWED PRIORITY<br>**** PAID **** | 11/26/12 | |
| 08-13241 | CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | 06188 | 17,933.14 SCHEDULED UNSECURED<br>35,650.25 CLAIMED UNSECURED<br>35,402.65 ALLOWED UNSECURED<br>**** PAID **** | 08/18/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13241 | CONVERGENT COMMUNICATIONS CONSULTANTS<br>PMB 273, 15 PARADISE PLAZA<br>SARASOTA, FL 34239 | 01298 | 505.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13241 | CONVERGENT COMMUNICATIONS CONSULTANTS,<br>1737 W CARY ST<br>RICHMOND, VA 23220-5308 | 00202 | 505.12 SCHEDULED UNSECURED<br>505.12 CLAIMED UNSECURED<br>505.12 ALLOWED UNSECURED<br>**** PAID **** | 01/08/09 | |
| 08-13241 | CONVERGENT COMMUNICATIONS CONSULTANTS,<br>1737 W CARY ST<br>RICHMOND, VA 23220-5308 | 01152 | 505.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>10/02/09 | DOCKET NUMBER: 2271 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13241 | COX RADIO INC<br>PO BOX 933048<br>ATLANTA, GA 31193-3048 | 01304 | 41,043.95 CLAIMED UNSECURED<br>39,821.65 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13241 | CRESCENT REAL ESTATE EQUITIES, LLC<br>C/O EMILY S. DONAHUE<br>JACKSON WALKER LLP<br>901 MAIN ST, STE 600<br>DALLAS, TX 75202 | 04663 | 667.14 SCHEDULED UNSECURED<br>667.14 CLAIMED UNSECURED<br>667.14 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13241 | CRONIN, BONNIE<br>THE CUMMINGS LAW FIRM LLC<br>JAMES W CUMMINGS<br>W FARRELL, 21 HOLMES AVE<br>WATERBURY, CT 06710 | 06040 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13241 | CUMULUS MEDIA PARTNERS<br>YORK WSBA AM<br>LOCKBOX CMP SUS5 YORK MRKT<br>PO BOX 643665<br>CINCINNATI, OH 45264 | 03463 | 1,976.25 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,976.25 CLAIMED UNSECURED<br>1,976.25 TOTAL CLAIMED<br>1,976.25 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09 | |
| 08-13241 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02887 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13241 | DALLAS WATER UTILITIES<br>1500 MARILLA, STE 3AS<br>DALLAS, TX 75201 | 03621 | 536.19 SCHEDULED UNSECURED<br>621.67 CLAIMED UNSECURED<br>536.18 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13241 | DANIEL, GADBERRY E<br>2315 W 14TH ST<br>MARION, IN 46953 | 06433 | 300.00 SCHEDULED UNSECURED<br>500.00 CLAIMED ADMINISTRATIVE<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 03/15/10<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13241 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BLACK & ELSER CLEANING SVC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 03034 | 238.50 SCHEDULED UNSECURED<br>238.50 CLAIMED UNSECURED<br>238.50 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09 | |
| 08-13241 | DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | 01721 | 6,769.65 SCHEDULED UNSECURED<br>6,769.65 CLAIMED UNSECURED<br>6,769.65 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      836

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13241 | DUKE ENERGY INDIANA<br>1000 E. MAIN STREET<br>PLAINFIELD, IN 46168 | 00367 | 7,210.19 SCHEDULED UNSECURED<br>11,855.65 CLAIMED UNSECURED<br>11,855.65 ALLOWED UNSECURED<br>**** PAID **** | 01/23/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13241 | ECHOPOINT MEDIA<br>C/O BRAD SCHRADER<br>407 N. FULTON ST.<br>INDIANAPOLIS, IN 46202 | 04765 | 164,896.11 SCHEDULED UNSECURED<br>90,127.43 CLAIMED UNSECURED<br>108,323.51 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13241 | ELLINGTON, DEAN<br>582 LOWER LANE<br>BERLIN, CT 06037 | 03080 | 1,614.00 SCHEDULED UNSECURED<br>1,614.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/22/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13241 | ELLIOTTS HARDWARE INC<br>5439 DENTON DR<br>DALLAS, TX 75235-8299 | 02735 | 21.53 SCHEDULED UNSECURED<br>21.53 CLAIMED UNSECURED | 05/12/09 | SATISFIED BY PLAN |
| 08-13241 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRILLIANT COLOR IMAGING INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01590 | 8,216.00 CLAIMED UNSECURED<br>8,216.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13241 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BEASLEY FM ACQUISITION CORP.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04850 | 18,360.00 CLAIMED UNSECURED<br>18,360.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13241 | FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: IMPACT GROUP, INC.<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | 01494 | 2,604.69 SCHEDULED UNSECURED<br>2,604.69 CLAIMED UNSECURED<br>2,604.69 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13241 | FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE<br>TOWN HALL<br>FARMINGTON, CT 06032-1053 | 05994 | 0.00 SCHEDULED PRIORITY<br>610.86 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/29/09<br>02/05/13 | DOCKET NUMBER: 13156 |
| 08-13241 | FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE<br>TOWN HALL<br>FARMINGTON, CT 06032-1053 | 05998 | 36,570.23 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/29/09<br>02/05/13 | DOCKET NUMBER: 13156 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13241 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06077 | 845,000.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13241 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04834 | 0.00 SCHEDULED<br>88.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13241 | FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | 06789 | 2,863.05 SCHEDULED UNSECURED<br>2,573.11 CLAIMED UNSECURED<br>2,573.11 ALLOWED UNSECURED<br>**** PAID **** | 07/14/11<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13241 | FENSTERMACHER, PETER D.<br>87 CHURCH ST<br>EAST HARTFORD, CT 06108 | 04778 | 610.00 SCHEDULED UNSECURED<br>610.00 CLAIMED PRIORITY<br>490.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13241 | GILLESPIE GROUP INC<br>101 N PROVIDENCE RD<br>WALLINGFORD, PA 19086-6107 | 05334 | 24,192.70 CLAIMED UNSECURED<br>54,613.95 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13241 | GILMAN WELDING SERVICE<br>308 BELMAR AVE<br>INDIANAPOLIS, IN 46219 | 02161 | 470.00 SCHEDULED UNSECURED<br>470.00 CLAIMED UNSECURED<br>470.00 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13241 | GREATER PHILA RADIO INC<br>WMGK-FM, WNVW-FM, WBEN-FM<br>ONE BALA PLAZA SUITE 429<br>BALA CYNWYD, PA 19004 | 00695 | 89,836.50 CLAIMED UNSECURED<br>89,564.50 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09 | |
| 08-13241 | HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04797 | 0.98 SCHEDULED UNSECURED<br>4,665.39 CLAIMED UNSECURED<br>4,665.39 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13241 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04789 | 13.55 SCHEDULED UNSECURED<br>17.46 CLAIMED UNSECURED<br>13.55 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    838

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13241 | HARRIS CORP<br>BROADCAST COMMUNICATIONS DIVISION<br>PO BOX 96776<br>CHICAGO, IL 60693 | 04790 | 10,888.40 SCHEDULED UNSECURED<br>12,402.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13241 | HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04788 | 8,862.50 SCHEDULED UNSECURED<br>1,856.88 CLAIMED UNSECURED<br>1,444.26 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 9949 |
| 08-13241 | HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04792 | 1,377.00 CLAIMED UNSECURED<br>974.29 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13241 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 02316 | 26.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13241 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 03057 | 26.20 CLAIMED PRIORITY<br>219,795.94 CLAIMED UNSECURED<br>219,822.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/22/09<br>10/02/09 | Amends claim number 2316<br>DOCKET NUMBER: 2270 |
| 08-13241 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 04299 | 26.20 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/10/09<br>07/14/10 | Amends claim number 3057<br>DOCKET NUMBER: 5005 |
| 08-13241 | INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE, ROOM N203<br>INDIANAPOLIS, IN 46204 | 02287 | 76.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/04/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13241 | INDIANAPOLIS POWER & LIGHT COMPANY<br>PO BOX 1595<br>INDIANAPOLIS, IN 46206-1595 | 00483 | 34,420.97 SCHEDULED UNSECURED<br>53,099.11 CLAIMED UNSECURED<br>53,099.11 ALLOWED UNSECURED<br>**** PAID **** | 02/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13241 | INDIANAPOLIS WATER<br>P.O. BOX 1990<br>INDIANAPOLIS, IN 46206-1990 | 02328 | 1,043.03 SCHEDULED UNSECURED<br>593.97 CLAIMED UNSECURED<br>580.52 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/22/10 | DOCKET NUMBER: 4135 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    839

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13241 | INDY RADIO LLC<br>201 DEER TRACE CT<br>PITTSBORO, IN 46167-9194 | 00946 | 680.00 CLAIMED UNSECURED<br>680.00 ALLOWED UNSECURED<br>**** PAID **** | 04/13/09<br>11/06/12 | DOCKET NUMBER: 12685 |
| 08-13241 | INFOSHRED, LLC<br>3 CRAFTSMAN RD.<br>EAST WINDSOR, CT 06088 | 00500 | 32.48 SCHEDULED UNSECURED<br>32.48 CLAIMED UNSECURED<br>32.48 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09 | |
| 08-13241 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01394 | 11,794.48 SCHEDULED UNSECURED<br>8,782.48 CLAIMED UNSECURED<br>8,782.48 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13241 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02186 | 29,870.00 SCHEDULED UNSECURED<br>29,843.65 CLAIMED UNSECURED<br>29,843.65 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13241 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02190 | 49.42 CLAIMED UNSECURED<br>49.42 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13241 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 05575 | 1,049.21 SCHEDULED UNSECURED<br>1,049.21 CLAIMED ADMINISTRATIVE<br>1,049.21 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | JIM CUTLER VOICE OVERS INC<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | 05595 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13241 | JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | 04994 | 323,788.57 SCHEDULED UNSECURED<br>18,603.72 CLAIMED UNSECURED<br>157,346.67 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13241 | JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | 05032 | 18,603.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/02/09 | DOCKET NUMBER: 2271 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    840

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13241 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04963 | 118,534.18 CLAIMED SECURED<br>2,649.76 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13241 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04517 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13241 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | 04716 | 95,053.77 SCHEDULED UNSECURED<br>138,488.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13241 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | 04720 | 100,641.94 SCHEDULED UNSECURED<br>72,687.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13241 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04721 | 204,475.94 SCHEDULED UNSECURED<br>204,475.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13241 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | 04722 | 27,954.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13241 | LEE MEDIA SERVICES<br>7574 BLACK WALNUT DR<br>AVON, IN 46123-9505 | 01495 | 125.00 SCHEDULED UNSECURED<br>125.00 CLAIMED PRIORITY<br>125.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | LEXINGTON GROUP, INC.<br>380 UNION ST.<br>WEST SPRINGFIELD, MA 01089 | 00642 | 1,324.64 SCHEDULED UNSECURED<br>1,324.64 CLAIMED UNSECURED<br>1,324.64 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13241 | LONCARIC MEDIA GROUP LLC<br>49 BOONE VILLAGE  NO.240<br>ZIONSVILLE, IN 46077 | 04798 | 7,465.00 SCHEDULED UNSECURED<br>7,465.00 CLAIMED UNSECURED<br>7,465.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13241 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00300 | 5,931.25 CLAIMED UNSECURED<br>5,931.25 ALLOWED UNSECURED<br>**** PAID **** | 01/23/09<br>01/25/10 | DOCKET NUMBER: 3187 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    841

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13241 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00301 | 22,423.75 SCHEDULED UNSECURED<br>16,492.50 CLAIMED UNSECURED<br>16,492.50 ALLOWED UNSECURED<br>**** PAID **** | 01/23/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13241 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PETRUZZI DETECTIVE AGENCY<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 03255 | 13,886.52 SCHEDULED UNSECURED<br>13,886.52 CLAIMED UNSECURED<br>13,886.52 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09 | |
| 08-13241 | LOUIS A WILLIAMS JR. & ASSOC.<br>2092 ARROWOOD PLACE<br>CINCINNATI, OH 45231 | 02971 | 141.92 SCHEDULED UNSECURED<br>141.92 CLAIMED UNSECURED<br>141.92 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13241 | MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | 05150 | 42,026.96 SCHEDULED UNSECURED<br>182,521.69 CLAIMED PRIORITY<br>257,406.31 CLAIMED SECURED<br>**** WITHDRAWN ****<br>439,928.00 TOTAL CLAIMED | 06/12/09<br>10/04/11 | DOCKET NUMBER: 9883 |
| 08-13241 | MCCAHON, MARY M<br>18002 NORWELL AVE<br>CLEVELAND, OH 44135-1845 | 02548 | 150.00 CLAIMED ADMINISTRATIVE<br>150.00 CLAIMED UNSECURED<br>150.00 TOTAL CLAIMED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13241 | MEREDITH CORPORATION<br>1716 LOCUST ST.<br>DES MOINES, IA 50309 | 06326 | 47,529.80 SCHEDULED UNSECURED<br>47,529.80 CLAIMED UNSECURED<br>47,529.80 ALLOWED UNSECURED<br>**** PAID **** | 11/16/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13241 | METROPOLIS INVESTMENT HOLDINGS INC<br>C/O BANK OF AMERICA NATIONAL ASSOC<br>PO BOX 847823<br>DALLAS, TX 75284-7823 | 01640 | 4,372.91 CLAIMED UNSECURED<br>4,372.91 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13241 | METROPOLITAN EDISON COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | 00002 | 16,917.13 SCHEDULED UNSECURED<br>22,701.12 CLAIMED UNSECURED<br>22,701.12 ALLOWED UNSECURED<br>**** PAID **** | 12/15/08 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    842

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13241 | MINARD, JON<br>283 HOPE VALLEY ROAD<br>AMSTON, CT 06231 | 01364 | 628.26 SCHEDULED UNSECURED<br>128.26 CLAIMED ADMINISTRATIVE<br>500.02 CLAIMED UNSECURED<br>628.28 TOTAL CLAIMED<br>128.26 ALLOWED ADMINISTRATIVE<br>500.02 ALLOWED UNSECURED<br>628.28 TOTAL ALLOWED<br>**** PAID **** | 04/22/09 | |
| 08-13241 | MOELLER PRINTING CO.<br>P.O. BOX 11288<br>INDIANAPOLIS, IN 46201 | 05608 | 527.78 CLAIMED UNSECURED<br>246.01 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13241 | MONGILLO, JOHN<br>67 WATERFORD C<br>DELRAY BEACH, FL 33446-1505 | 01208 | 4,083.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/20/09<br>02/21/12 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 10966<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13241 | MOUNTZ, JOHN<br>2466 CHURCH ST<br>YORK, PA 17404 | 06289 | 91.16 SCHEDULED UNSECURED<br>91.16 CLAIMED ADMINISTRATIVE<br>91.16 ALLOWED UNSECURED<br>**** PAID **** | 10/07/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13241 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 05161 | 2,013,332.99 CLAIMED ADMINISTRATIVE<br>2,013,332.99 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13241 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 06751 | 1,108,259.49 CLAIMED UNSECURED<br>1,108,259.49 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11 | |
| 08-13241 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06582 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 07/12/10<br>08/20/12 | DOCKET NUMBER: 12298 |
| 08-13241 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06583 | 1,225.97 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/12/10<br>08/20/12 | DOCKET NUMBER: 12298 |
| 08-13241 | NUCOMM, INC.<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | 04121 | 4,778.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>05/14/10 | DOCKET NUMBER: 4406 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     843

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13241 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04537 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13241 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04537 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13241 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04537 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13241 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04537 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13241 | OBRIEN, TIMOTHY P<br>6540 ALDER CT<br>INDIANAPOLIS, IN 46268 | 02558 | 160.00 SCHEDULED UNSECURED<br>160.00 CLAIMED PRIORITY<br>160.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04537 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13241 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04537 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13241 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04537 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    844

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13241 | OUT OF HOME AMERICA, INC.<br>330 ROBERTS STREET<br>EAST HARTFORD, CT 06108 | 00432 | 18,875.00 SCHEDULED UNSECURED<br>39,645.00 CLAIMED UNSECURED<br>39,645.00 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09 | |
| 08-13241 | PECO<br>PECO ENERGY COMPANY<br>ATTN: MICHAEL P. MURPHY, S222-1<br>2301 MARKET STREET<br>PHILADELPHIA, PA 19103 | 00312 | 29,167.91 SCHEDULED UNSECURED<br>29,706.72 CLAIMED UNSECURED<br>29,167.91 ALLOWED UNSECURED<br>**** PAID **** | 01/20/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13241 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 06563 | 256,726.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>256,726.00 TOTAL CLAIMED | 07/08/10<br>03/07/11 | DOCKET NUMBER: 8301 |
| 08-13241 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04743 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13241 | PITNEY BOWES CREDIT CORPORATION<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DR.<br>SHELTON, CT 06484-4361 | 00945 | 2,116.45 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/07/09<br>05/22/13 | DOCKET NUMBER: 13559 |
| 08-13241 | PROMOTION PRODUCTS MARKETING GROUP<br>64 COMMERCIAL AVE<br>GARDEN CITY, NY 11530-6400 | 02409 | 2,472.73 SCHEDULED UNSECURED<br>2,472.73 CLAIMED UNSECURED<br>2,472.73 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13241 | QUALITY FORMS & LABELS<br>C/O MICHAEL J. KROUT, ESQUIRE<br>32 NORTH DUKE STREET<br>YORK, PA 17401 | 00569 | 372.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/26/09<br>06/24/11 | DOCKET NUMBER: 9346 |
| 08-13241 | QUALITY FORMS AND LABELS<br>401 BEAUMONT RD<br>YORK, PA 17403 | 02060 | 372.54 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>372.54 CLAIMED PRIORITY<br>372.54 ALLOWED ADMINISTRATIVE<br>**** PAID ****<br>372.54 TOTAL CLAIMED | 04/29/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | 00827 | 73.48 SCHEDULED UNSECURED<br>8.68 CLAIMED UNSECURED<br>8.68 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09<br>08/25/10 | DOCKET NUMBER: 5503 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    845

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13241 | RADIO ONE, INC.<br>1010 WAYNE AVE #14<br>SILVER SPRING, MD 20910-5600 | 00450 | 52,067.60 CLAIMED UNSECURED<br>51,600.10 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09 | |
| 08-13241 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | 01284 | 125.00 SCHEDULED UNSECURED<br>125.00 CLAIMED UNSECURED<br>125.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13241 | RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | 04114 | 5.50 CLAIMED UNSECURED<br>5.50 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13241 | RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | 04115 | 6,129.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>06/14/10 | DOCKET NUMBER: 4776 |
| 08-13241 | RICHLAND DALLAS TOWER LLC<br>400 N ASHLEY DRIVE  STE 3010<br>TAMPA, FL 33602-4354 | 03400 | 10,611.35 SCHEDULED UNSECURED<br>10,362.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13241 | RICK GEVERS AND ASSOCIATES<br>PO BOX 577<br>ZIONSVILLE, IN 46077-0577 | 01933 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>300.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13241 | RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | 00625 | 6,566.92 SCHEDULED UNSECURED<br>28,209.92 CLAIMED UNSECURED<br>28,209.92 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>06/18/12 | DOCKET NUMBER: 11829 |
| 08-13241 | SAFESITE INC<br>9505 JOHNNY MORRIS<br>AUSTIN, TX 78724 | 01164 | 138.52 SCHEDULED UNSECURED<br>138.52 CLAIMED ADMINISTRATIVE<br>138.52 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | SALT SERVICES INC<br>PO BOX 78605<br>INDIANAPOLIS, IN 46278 | 01418 | 288.90 SCHEDULED UNSECURED<br>288.90 CLAIMED UNSECURED<br>288.90 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13241 | SARKES TARZIAN INC<br>P O BOX 2717<br>BLOOMINGTON, IN 47402 | 01275 | 3,990.75 CLAIMED UNSECURED<br>3,850.75 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>04/22/10 | DOCKET NUMBER: 4135 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13241 | SARKES TARZIAN INC<br>PO BOX 62<br>BLOOMINGTON, IN 47402-0062 | 02234 | 94.09 SCHEDULED UNSECURED<br>94.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13241 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: MOELLER PRINTING CO IN<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 01014 | 527.78 SCHEDULED UNSECURED<br>281.77 CLAIMED UNSECURED<br>281.77 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13241 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: NEW ENGLAND MECHANICAL SERVI<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 02837 | 564.69 SCHEDULED UNSECURED<br>564.69 CLAIMED UNSECURED<br>564.69 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | |
| 08-13241 | SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT<br>ATT-IN-FACT FOR MOELLER PRINTING CO - AS<br>ASSIGNOR; 19772 MACARTHUR BLVD.,<br>SUITE 200<br>IRVINE, CA 92612 | 01757 | 939.19 SCHEDULED UNSECURED<br>939.19 CLAIMED ADMINISTRATIVE<br>939.19 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09<br>06/14/10 | DOCKET NUMBER: 4778 |
| 08-13241 | SOKOL, HEATHER R<br>17018 KIRKLIN DR<br>WESTFIELD, IN 46074 | 01161 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED PRIORITY<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 01307 | 250.00 SCHEDULED UNSECURED<br>250.00 CLAIMED PRIORITY<br>250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02268 | 2,671.61 SCHEDULED UNSECURED<br>2,671.61 CLAIMED UNSECURED<br>2,671.61 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13241 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05157 | 462,723.06 SCHEDULED UNSECURED<br>235,502.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13241 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 06793 | 262,585.96 CLAIMED UNSECURED<br>262,585.96 ALLOWED UNSECURED<br>**** PAID **** | 07/21/11 | |
| 08-13241 | SOULSUPPORT INC<br>PO BOX 2450<br>VAIL, CO 81658 | 02931 | 32,886.24 SCHEDULED UNSECURED<br>32,886.14 CLAIMED UNSECURED<br>32,886.14 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE: 847

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13241 | STATE OF INDIANA<br>DEPARTMENT OF REVENUE<br>CAROL LUSHELL - BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE RM N203<br>INDIANAPOLIS, IN 46204 | 04298 | 15,633.47 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/10/09<br>01/04/13 | DOCKET NUMBER: 12967 |
| 08-13241 | STRATA MARKETING INC.<br>30 WEST MONROE ST #1900<br>JOHN SHELTON/PRESIDENT<br>CHICAGO, IL 60603 | 02911 | 3,767.45 SCHEDULED UNSECURED<br>3,767.45 CLAIMED ADMINISTRATIVE<br>3,767.45 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13241 | STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | 03127 | 7,160.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09<br>09/18/09 | DOCKET NUMBER: 2161 |
| 08-13241 | SWEENEY COMMERCIAL MAINTENANCE SVC<br>PO BOX 20175<br>INDIANAPOLIS, IN 46220 | 01008 | 1,007.95 SCHEDULED UNSECURED<br>1,007.95 CLAIMED UNSECURED<br>1,007.95 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13241 | SWEENEY COMMERCIAL MAINTENANCE SVC<br>PO BOX 20175<br>INDIANAPOLIS, IN 46220 | 01009 | 4,376.17 SCHEDULED UNSECURED<br>4,376.17 CLAIMED UNSECURED<br>4,376.17 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13241 | SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 06250 | 588.31 SCHEDULED UNSECURED<br>588.31 CLAIMED UNSECURED<br>588.31 ALLOWED UNSECURED<br>**** PAID **** | 09/22/09 | |
| 08-13241 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00377 | 190.57 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13241 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00378 | 412.16 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 01/27/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13241 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03154 | 2,808.00 SCHEDULED UNSECURED<br>2,808.00 CLAIMED UNSECURED<br>1,661.42 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13241 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2540 | 00769 | 0.00 SCHEDULED PRIORITY<br>959.12 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/18/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   848

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13241 | TIME WARNER CABLE<br>ATTN MEDIA SALES ACCTNG<br>PO BOX 849151<br>DALLAS, TX 75284-9151 | 06039 | 189,992.00 SCHEDULED UNSECURED<br>189,992.00 CLAIMED UNSECURED<br>189,992.00 ALLOWED UNSECURED<br>**** PAID **** | 07/06/09<br><br>06/24/13 | ** LATE FILED **<br>CLAIMED UNDET<br>DOCKET NUMBER: 13633 |
| 08-13241 | TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | 02996 | 62,651.00 SCHEDULED UNSECURED<br>135,151.00 CLAIMED UNSECURED<br>135,151.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13241 | TRANE<br>3600 PAMMEL CREEK ROAD<br>LA CROSSE, WI 54601 | 01611 | 2,579.10 SCHEDULED UNSECURED<br>2,579.10 CLAIMED UNSECURED<br>2,579.10 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13241 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05553 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13241 | TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 05588 | 1,600.00 SCHEDULED UNSECURED<br>1,600.00 CLAIMED UNSECURED<br>1,600.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13241 | TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 06306 | 7,369.66 SCHEDULED UNSECURED<br>5,981.53 CLAIMED UNSECURED<br>5,981.53 ALLOWED UNSECURED<br>**** PAID **** | 10/19/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13241 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04609 | 163,222.22 SCHEDULED UNSECURED<br>445,659.00 CLAIMED UNSECURED<br>363,326.07 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13241 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04619 | 265,591.39 CLAIMED UNSECURED<br>265,591.39 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13241 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04621 | 189,940.00 CLAIMED UNSECURED<br>189,940.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     849

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13241 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04623 | 936,129.24 SCHEDULED UNSECURED<br>363,528.46 CLAIMED UNSECURED<br>363,528.46 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13241 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04624 | 602,666.34 SCHEDULED UNSECURED<br>422,870.00 CLAIMED UNSECURED<br>416,369.99 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13241 | TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | 00189 | 13,532.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/30/08<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13241 | TXU ENERGY RETAIL COMPANY LLC<br>CO BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | 00469 | 99,382.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| 08-13241 | TXU ENERGY RETAIL COMPANY LLC<br>CO BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | 02381 | 80,233.14 SCHEDULED UNSECURED<br>82,220.72 CLAIMED UNSECURED<br>82,220.72 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13241 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04242 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/10<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13241 | UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02051 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/29/09 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET<br>THIS CLAIM HAS BEEN SATISFIED. |
| 08-13241 | UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | 01753 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09 | |
| 08-13241 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STROBE TECH, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 00230 | 7,160.00 SCHEDULED UNSECURED<br>7,160.00 CLAIMED UNSECURED<br>7,160.00 ALLOWED UNSECURED<br>**** PAID **** | 01/14/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    850

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13241 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CRYSTAL FOOD SERVICES, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 00934 | 3,452.49 SCHEDULED UNSECURED<br>3,452.49 CLAIMED UNSECURED<br>3,452.49 ALLOWED UNSECURED<br>**** PAID **** | 04/13/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13241 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SHS STAFFING SOLUTIONS<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 01126 | 488.29 SCHEDULED UNSECURED<br>488.29 CLAIMED UNSECURED<br>488.29 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13241 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: RADIO HANOVER<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01843 | 977.50 SCHEDULED UNSECURED<br>977.50 CLAIMED UNSECURED<br>977.50 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13241 | UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CONNECTICUT AUTOMOTIVE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 03382 | 450.00 SCHEDULED UNSECURED<br>525.00 CLAIMED UNSECURED<br>525.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13241 | UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | 00457 | 67.64 SCHEDULED UNSECURED<br>150.35 CLAIMED UNSECURED<br>67.64 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13241 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04675 | 938,933.01 SCHEDULED UNSECURED<br>7,200.00 CLAIMED UNSECURED<br>7,200.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13241 | VALLEY NATIONAL GASES LLC<br>PO BOX 39<br>MARTINS FERRY, OH 43935-0039 | 02454 | 170.86 SCHEDULED UNSECURED<br>83.41 CLAIMED UNSECURED<br>82.18 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13241 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04069 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13241 | WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04086 | 4,441,916.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>07/09/12 | DOCKET NUMBER: 11969 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    851

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13241 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 06752 | 4,442,066.84 SCHEDULED UNSECURED<br>3,286,095.48 CLAIMED UNSECURED<br>3,268,410.82 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13241 | WCCC<br>1039 ASYLUM AVE<br>BOYD ARNOLD<br>HARTFORD, CT 61052432 | 06209 | 0.00 SCHEDULED<br>20,871.75 CLAIMED UNSECURED<br>20,871.75 ALLOWED UNSECURED<br>**** PAID **** | 09/10/09 | ** LATE FILED ** |
| 08-13241 | WGET WGTY RADIO STATIONS<br>1560 FAIRFIELD RD<br>GERTTYSBURG, PA 17325-7252 | 01422 | 9,078.00 SCHEDULED UNSECURED<br>9,078.00 CLAIMED UNSECURED<br>9,078.00 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13241 | WIP-AM<br>400 MARKET ST FL 9<br>PHILADELPHIA, PA 19106-2530 | 03318 | 22,057.50 CLAIMED UNSECURED<br>22,057.50 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13241 | WMMR-FM - GREATER BOSTON RADIO INC<br>ONE BALA PLAZA<br>SUITE 429<br>BALA CYNWYD, PA 19004 | 00699 | 115,153.75 CLAIMED UNSECURED<br>115,153.75 ALLOWED UNSECURED<br>**** PAID **** | 03/09/09 | |
| 08-13241 | WORKER TRAINING FUND<br>INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT<br>10 N SENATE AVE<br>INDIANAPOLOIS, IN 46024-2277 | 05667 | 975.52 CLAIMED PRIORITY<br>25.00 CLAIMED UNSECURED<br>1,000.52 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/09/09<br>04/24/12 | DOCKET NUMBER: 11467 |
| 08-13241 | WTHR TV<br>1000 N MERIDIAN ST<br>INDIANAPOLIS, IN 46204-1015 | 01567 | 35.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/23/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13241 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 3,195.86 SCHEDULED UNSECURED<br>1,289.54 CLAIMED UNSECURED<br>1,289.54 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13241 | YORK COUNTY CORVETTE CLUB<br>332 CLARKS WAY<br>YORK, PA 17403 | 03363 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13241 | YORK WATER COMPANY<br>130 E MARKET ST<br>YORK, PA 17405-7089 | 03487 | 83.71 SCHEDULED UNSECURED<br>85.28 CLAIMED UNSECURED<br>85.28 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09 | |
| 08-13241 | YOUNGE, KEITH<br>2117 MELVIN STREET<br>PHILADELPHIA, PA 19131 | 03333 | 0.00 SCHEDULED UNSECURED<br>75,000.00 CLAIMED UNSECURED | 06/01/09<br>09/06/13 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 13715 |
| 08-13241 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05171 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 178 |
| 08-13241 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00178 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 2 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 133 | 11,158,795.55 |
| Total Scheduled | | | 137 | 11,158,795.55 |
| Claimed | - | ADMINISTRATIVE | 13 | 2,023,361.28 |
| | - | PRIORITY | 12 | 12,289,777.38 |
| | - | SECURED | 9 | 8,794,074,263.55 |
| | - | UNSECURED | 132 | 31,123,726.88 |
| Total Claimed | | | 214 | 8,839,511,129.09 |
| Allowed | - | ADMINISTRATIVE | 4 | 3,964.84 |
| | - | PRIORITY | 2 | 12,181,540.18 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 138 | 11,749,717.69 |
| Total Allowed | | | 144 | 23,935,222.71 |
| Total Expunged | | | 35 | 47,535,368.75 |
| Total Withdrawn | | | 20 | 1,838,641.88 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13242 | ADVANCED COFFEE SERVICE<br>16464 136TH AVE<br>NUNICA, MI 49448 | 01431 | 368.83 SCHEDULED UNSECURED<br>368.83 CLAIMED UNSECURED<br>368.83 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13242 | ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | 04350 | 800.00 SCHEDULED UNSECURED<br>980.65 CLAIMED UNSECURED<br>980.65 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13242 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01355 | 135.00 SCHEDULED UNSECURED<br>135.00 CLAIMED ADMINISTRATIVE<br>135.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13242 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 3,973.00 SCHEDULED UNSECURED<br>3,973.00 CLAIMED UNSECURED<br>3,973.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13242 | CITADEL BROADCASTING CORP<br>3375 MERRIAM ST<br>MUSKEGON, MI 49444 | 06003 | 787.86 SCHEDULED UNSECURED<br>787.86 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| 08-13242 | CITADEL BROADCASTING CORP<br>60 MONROE CENTER NW  STE 1000<br>GRAND RAPIDS, MI 49503 | 06004 | 17,321.30 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/30/09<br>11/16/09 | DOCKET NUMBER: 2575 |
| 08-13242 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREEET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05225 | 0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/12/09 | |
| 08-13242 | CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | 04861 | 963.95 CLAIMED UNSECURED<br>963.95 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/28/10 | DOCKET NUMBER: 6158 |
| 08-13242 | COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | 01739 | 192.02 SCHEDULED UNSECURED<br>192.02 CLAIMED UNSECURED<br>192.02 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                              PAGE:    855

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13242 | CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 00362 | 20,493.70 SCHEDULED UNSECURED<br>28,471.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/09<br>02/14/12 | DOCKET NUMBER: 10912 |
| 08-13242 | CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 06814 | 26,444.83 CLAIMED UNSECURED<br>26,444.83 ALLOWED UNSECURED<br>**** PAID **** | 09/22/11 | |
| 08-13242 | CROSSTOWN COMMUNICATIONS INC<br>810 VERONA RD<br>MARSHALL, MI 49068 | 02616 | 15,000.00 SCHEDULED UNSECURED<br>12,006.17 CLAIMED PRIORITY<br>2,993.83 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED<br>15,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13242 | DOC WORD<br>416 WASHINGTON AVE<br>PELHAM, NY 10803 | 02116 | 16.73 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>16.73 CLAIMED PRIORITY<br>16.73 TOTAL CLAIMED | 04/30/09 | SATISFIED BY PLAN |
| 08-13242 | DTE ENERGY<br>ONE ENERGY PLAZA, WCB 2160<br>DETROIT, MI 48226 | 03300 | 454.73 SCHEDULED UNSECURED<br>1,351.30 CLAIMED UNSECURED<br>1,316.99 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13242 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06075 | 390,010.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13242 | FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | 06789 | 365.20 SCHEDULED UNSECURED<br>365.20 CLAIMED UNSECURED<br>365.20 ALLOWED UNSECURED<br>**** PAID **** | 07/14/11<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13242 | GRAND RAPIDS CITY TREASURER<br>ROOM 220 CITY HALL<br>300 MONROE AVE NW<br>ATTENTION: CHERYL<br>GRAND RAPIDS, MI 49503-2296 | 02959 | 624.71 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>55.00 CLAIMED PRIORITY<br>55.00 TOTAL CLAIMED<br>55.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    856

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13242 | HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04797 | 870.30 SCHEDULED UNSECURED<br>870.30 CLAIMED UNSECURED<br>870.30 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13242 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04518 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13242 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04719 | 19,288.84 SCHEDULED UNSECURED<br>19,288.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13242 | LANGERAK ROOF SYSTEMS INC<br>4266 CORPORATE EXCHANGE DR<br>PO BOX 85<br>HUDSONVILLE, MI 49426-0085 | 01204 | 262.50 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>278.14 CLAIMED UNSECURED<br>278.14 TOTAL CLAIMED<br>262.50 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>07/19/10 | DOCKET NUMBER: 5083 |
| 08-13242 | NETWORKS ENGINEERING & OPERATIONS<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | 04349 | 1,346.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13242 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04536 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13242 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04536 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13242 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04536 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13242 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04536 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13242 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04536 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13242 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04536 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13242 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04536 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13242 | RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | 00625 | 373.00 CLAIMED UNSECURED<br>373.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>06/18/12 | DOCKET NUMBER: 11829 |
| 08-13242 | ROBERT BRUCE COMPANY<br>2900 W. 36TH STREET<br>CHICAGO, IL 60632 | 02461 | 26.28 CLAIMED UNSECURED<br>26.28 ALLOWED UNSECURED<br>**** PAID **** | 05/05/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13242 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05158 | 28,935.48 SCHEDULED UNSECURED<br>28,935.48 CLAIMED UNSECURED<br>28,935.48 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13242 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>DEBORAH B. WALDMEIR, ASS ATTY GENERAL<br>CADILLACE PLACE, STE. 10-200<br>3030 W. GRAND BLVD.,<br>DETROIT, MI 48202 | 03310 | 1,139.49 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/15/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13242 | STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 06498 | 180,920.95 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/24/10<br>02/14/12 | Amends Claim 3310.<br>DOCKET NUMBER: 10928 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    858

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                     CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13242 | STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | 02913 | 1,101.85 SCHEDULED UNSECURED<br>1,101.85 CLAIMED ADMINISTRATIVE<br>1,101.85 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13242 | SUNNYSLOPE FLORAL INC<br>4800 44TH ST SW<br>GRANDVILLE, MI 49418 | 06151 | 174.87 SCHEDULED UNSECURED<br>174.87 CLAIMED ADMINISTRATIVE<br>58.28 ALLOWED ADMINISTRATIVE<br>116.59 ALLOWED UNSECURED<br>174.87 TOTAL ALLOWED<br>**** PAID **** | 08/03/09<br>12/12/11 | ** LATE FILED **<br>DOCKET NUMBER: 10420 |
| 08-13242 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04625 | 93,140.24 SCHEDULED UNSECURED<br>93,140.24 CLAIMED UNSECURED<br>93,140.24 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13242 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04247 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13242 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04677 | 6,751.61 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09<br>01/25/10 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 3191 |
| 08-13242 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04068 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13242 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04084 | 121,566.03 SCHEDULED UNSECURED<br>121,566.03 CLAIMED UNSECURED<br>121,566.02 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13242 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 05646 | 10,665.00 CLAIMED ADMINISTRATIVE<br>10,665.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/10/12 | DOCKET NUMBER: 12827 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     859

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13242 | WRIGHT EXPRESS<br>FINANCIAL SERVICES<br>PO BOX 639<br>PORTLAND, ME 04103 | 03337 | 4,634.76 SCHEDULED UNSECURED<br>4,863.93 CLAIMED UNSECURED<br>254.94 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13242 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05170 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 179 |
| 08-13242 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00179 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    860

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 22 | 319,938.26 |
| Total Scheduled |  | 22 | 319,938.26 |
| Claimed | - ADMINISTRATIVE | 6 | 12,076.72 |
|  | - PRIORITY | 4 | 112,022.90 |
|  | - SECURED | 9 | 8,793,955,729.37 |
|  | - UNSECURED | 21 | 287,742.01 |
| Total Claimed |  | 45 | 8,794,367,571.00 |
| Allowed | - ADMINISTRATIVE | 1 | 58.28 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 22 | 307,107.67 |
| Total Allowed |  | 23 | 307,165.95 |
| Total Expunged |  | 8 | 29,545,299.96 |
| Total Withdrawn |  | 3 | 588,252.25 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    861
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13244 | AMERICAN SOLUTIONS FOR BUSINESS INC<br>NW # 7794<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7794 | 03040 | 358.89 SCHEDULED UNSECURED<br>358.89 CLAIMED UNSECURED<br>358.89 ALLOWED UNSECURED<br>**** PAID **** | 05/21/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13244 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04399 | 964.53 SCHEDULED UNSECURED<br>964.53 CLAIMED UNSECURED<br>964.53 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13244 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04400 | 4,822.58 SCHEDULED UNSECURED<br>4,822.58 CLAIMED UNSECURED<br>4,822.58 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13244 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04374 | 6,973.02 SCHEDULED UNSECURED<br>6,973.02 CLAIMED UNSECURED<br>1,574.55 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13244 | AUDIO IMPLEMENTS/GKC<br>1703 PEARL STREET<br>WAUKESHA, WI 53186 | 00426 | 60.00 SCHEDULED UNSECURED<br>60.00 CLAIMED UNSECURED<br>60.00 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13244 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 00516 | 409.42 SCHEDULED UNSECURED<br>409.42 CLAIMED UNSECURED<br>409.42 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13244 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01492 | 905.78 SCHEDULED UNSECURED<br>905.78 CLAIMED UNSECURED<br>905.78 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13244 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 9,042.84 SCHEDULED UNSECURED<br>8,300.00 CLAIMED UNSECURED<br>8,300.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13244 | CHRISTENSEN, STEVEN J.<br>1243 TULIP ST.<br>LIVERPOOL, NY 13090 | 01515 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>05/14/10 | DOCKET NUMBER: 4407 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     862

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13244 | CITY OF NEW ORLEANS<br>PO BOX 52828<br>NEW ORLEANS, LA 70152-2828 | 03677 | 160.00 CLAIMED PRIORITY<br>80.00 ALLOWED UNSECURED<br>**** PAID **** | 06/08/09<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13244 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 01653 | 27,863.00 SCHEDULED UNSECURED<br>28,140.10 CLAIMED UNSECURED<br>27,863.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13244 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05226 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13244 | COX MEDIA, LLC<br>999 PEACHTREE ST NE STE 2600<br>ATLANTA, GA 30309-4420 | 04757 | 60,508.10 SCHEDULED UNSECURED<br>61,982.00 CLAIMED UNSECURED<br>60,508.10 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13244 | ENTERGY LOUISIANA, LLC<br>MAIN UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS, LA 70174-6008 | 00451 | 7,527.15 SCHEDULED UNSECURED<br>10,928.29 CLAIMED UNSECURED<br>10,928.29 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13244 | ENTERGY NEW ORLEANS, INC<br>MAIL UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS, LA 70174-6008 | 00452 | 131.17 SCHEDULED UNSECURED<br>310.93 CLAIMED UNSECURED<br>310.93 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13244 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04843 | 875.99 SCHEDULED UNSECURED<br>875.99 CLAIMED UNSECURED<br>875.99 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13244 | FELICIDAD BALBON & DYLAN BALBON GLORIOSO<br>C/O E. ERIC GUIRARD INJURY LAWYERS<br>ATTN: STEVEN DEBOSIER<br>1075 GOVERNMENT ST.<br>BATON ROUGE, LA 70802-4803 | 06147 | 0.00 SCHEDULED UNSECURED<br>750,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/03/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13244 | HAINES & COMPANY INC<br>PO BOX 2117<br>8050 FREEDOM AVENUE NW<br>NORTH CANTON, OH 44720 | 03292 | 567.28 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>214.02 CLAIMED UNSECURED<br>567.28 TOTAL CLAIMED<br>567.28 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09<br>02/25/11 | DOCKET NUMBER: 8146 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
PAGE:    863
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13244 | HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04797 | 5,904.15 SCHEDULED UNSECURED<br>5,769.15 CLAIMED UNSECURED<br>5,769.15 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13244 | IDEAL SIGNS<br>79 EASTVIEW # 101<br>GEORGETOWN, TX 78626 | 00491 | 10,975.00 SCHEDULED UNSECURED<br>16,901.50 CLAIMED UNSECURED<br>10,975.00 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13244 | IDEAL SIGNS, LLC<br>79 EASTVIEW DR SUITE 101<br>GEORGETOWN, TX 78626 | 01068 | 12,072.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>05/14/10 | This invoice included in claim number 491<br>DOCKET NUMBER: 4405 |
| 08-13244 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01395 | 4,532.42 SCHEDULED UNSECURED<br>4,532.42 CLAIMED UNSECURED<br>4,532.42 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13244 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01872 | 989.19 CLAIMED UNSECURED<br>689.19 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13244 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02191 | 805.20 SCHEDULED UNSECURED<br>558.10 CLAIMED UNSECURED<br>558.10 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13244 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02192 | 148.26 SCHEDULED UNSECURED<br>148.26 CLAIMED UNSECURED<br>148.26 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | SCHEDULED UNLIQ |
| 08-13244 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04954 | 355,602.54 CLAIMED SECURED<br>1,614.29 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13244 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04519 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    864

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                             CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13244 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | 04715 | 24,344.25 SCHEDULED UNSECURED<br>24,344.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13244 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CITADEL BROADCASTING CORP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02641 | 1,428.00 SCHEDULED UNSECURED<br>1,428.00 CLAIMED UNSECURED<br>1,428.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13244 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KEATING MAGEE INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02939 | 2,941.93 SCHEDULED UNSECURED<br>2,400.00 CLAIMED UNSECURED<br>2,400.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13244 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHARTER MEDIA - TN/KY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03306 | 31,423.65 SCHEDULED UNSECURED<br>31,423.65 CLAIMED UNSECURED<br>31,423.65 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13244 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM COMM. NEW ORLEANS<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00063 | 33,900.80 SCHEDULED UNSECURED<br>33,969.40 CLAIMED UNSECURED<br>33,900.80 ALLOWED UNSECURED<br>**** PAID **** | 12/29/08 | |
| 08-13244 | LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896 | 00445 | 6,266.49 CLAIMED PRIORITY<br>10,353.60 CLAIMED UNSECURED<br>16,620.09 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/10/09<br>02/04/11 | DOCKET NUMBER: 7791 |
| 08-13244 | MARCO OUTDOOR ADVERTISING<br>629 SOUTH CLAIBORNE AVE<br>NEW ORLEANS, LA 70113 | 06259 | 9,345.00 SCHEDULED UNSECURED<br>9,345.00 CLAIMED UNSECURED<br>9,345.00 ALLOWED UNSECURED<br>**** PAID **** | 09/28/09 | |
| 08-13244 | MCC SERVICES, LLC<br>3001 17TH ST.<br>METAIRIE, LA 70002 | 00798 | 3,401.74 SCHEDULED UNSECURED<br>3,401.74 CLAIMED UNSECURED<br>3,401.74 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13244 | METROSCAN TRAFFIC NETWORK<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | 06258 | 5,768.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/28/09<br>06/14/10 | DOCKET NUMBER: 4776 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    865

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13244 | NATIONWIDE RESTORATION LLC<br>6140 JEFFERSON HWY<br>HARAHAN, LA 70123-5121 | 02659 | 1,170.00 CLAIMED PRIORITY<br>1,170.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13244 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04535 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13244 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04535 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13244 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04535 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13244 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04535 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13244 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04535 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13244 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04535 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13244 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04535 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    866

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                 CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13244 | PENNINGTON, RICHARD<br>226 PEACHTREE ST SW<br>ATLANTA, GA 30303-3749 | 01838 | 187.00 SCHEDULED UNSECURED<br>187.00 CLAIMED ADMINISTRATIVE<br>187.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13244 | PETRO TV<br>629 SOUTH CLAIBORNE AVE<br>NEW ORLEANS, LA 70113 | 06257 | 5,000.00 SCHEDULED UNSECURED<br>2,500.00 CLAIMED UNSECURED<br>2,500.00 ALLOWED UNSECURED<br>**** PAID **** | 09/28/09 | SCHEDULED UNLIQ |
| 08-13244 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05159 | 1,929.01 SCHEDULED UNSECURED<br>2,039.02 CLAIMED UNSECURED<br>1,929.01 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13244 | STATE OF LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896 | 06653 | 5,091.49 CLAIMED PRIORITY<br>5,091.49 ALLOWED PRIORITY<br>**** PAID **** | 09/20/10 | |
| 08-13244 | STEWART & STEVENSON<br>601 W. 38TH STREET<br>HOUSTON, TX 77018 | 06157 | 2,357.37 SCHEDULED UNSECURED<br>2,158.67 CLAIMED UNSECURED<br>2,158.67 ALLOWED UNSECURED<br>**** PAID **** | 08/10/09<br>04/19/10 | ** LATE FILED **<br>DOCKET NUMBER: 4102 |
| 08-13244 | STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | 03128 | 4,777.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09<br>09/18/09 | May replace claim number 231<br>DOCKET NUMBER: 2162 |
| 08-13244 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03162 | 175.45 SCHEDULED UNSECURED<br>175.45 CLAIMED UNSECURED<br>175.45 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13244 | TIMES PICAYUNE PUBLISHER<br>PO BOX 54714<br>NEW ORLEANS, LA 70154 | 01683 | 1,620.38 SCHEDULED UNSECURED<br>1,620.38 CLAIMED UNSECURED<br>1,620.38 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13244 | TRAFFIC CAMERA REPORTS, INC<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | 00790 | 5,768.82 SCHEDULED UNSECURED<br>6,128.82 CLAIMED UNSECURED<br>5,768.82 ALLOWED UNSECURED<br>**** PAID **** | 03/23/09<br>07/14/10 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE: 867

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13244 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05554 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13244 | TRAX<br>342 BARONNE STREET<br>NEW ORLEANS, LA 70112-1627 | 01871 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13244 | TRAX EXPRESS DELIVERIES<br>342 BARONNE ST<br>NEW ORLEANS, LA 70112 | 01870 | 689.19 SCHEDULED UNSECURED<br>689.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13244 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04618 | 72,412.89 SCHEDULED UNSECURED<br>73,280.56 CLAIMED UNSECURED<br>73,279.56 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13244 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04239 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13244 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STROBE TECH, LLC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00231 | 4,777.00 SCHEDULED UNSECURED<br>12,861.00 CLAIMED UNSECURED<br>12,861.00 ALLOWED UNSECURED<br>**** PAID **** | 01/14/09 | |
| 08-13244 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04676 | 61,005.60 SCHEDULED UNSECURED<br>38,581.00 CLAIMED UNSECURED<br>38,581.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13244 | VALLEJO, MARIA<br>6808 HASTINGS ST.<br>METAIRIE, LA 70003 | 01833 | 1,036.38 SCHEDULED UNSECURED<br>1,036.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13244 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04067 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    868

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13244 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04085 | 70,278.79 SCHEDULED UNSECURED<br>70,278.79 CLAIMED UNSECURED<br>70,282.42 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13244 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 05649 | 13,332.33 CLAIMED ADMINISTRATIVE<br>13,332.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13244 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 1,537.34 SCHEDULED UNSECURED<br>932.09 CLAIMED UNSECURED<br>932.09 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13244 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05169 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 180 |
| 08-13244 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00180 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 42 | 479,235.37 |
|  |  |  |  |
| Total Scheduled |  | 42 | 479,235.37 |
|  |  |  |  |
| Claimed | - ADMINISTRATIVE | 3 | 13,519.33 |
|  | - PRIORITY | 4 | 106,421.49 |
|  | - SECURED | 9 | 8,794,311,331.91 |
|  | - UNSECURED | 38 | 446,667.74 |
|  |  |  |  |
| Total Claimed |  | 67 | 8,794,877,940.47 |
|  |  |  |  |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 5,091.49 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 42 | 449,492.34 |
|  |  |  |  |
| Total Allowed |  | 43 | 454,583.83 |
|  |  |  |  |
| Total Expunged |  | 13 | 30,423,691.23 |
|  |  |  |  |
| Total Withdrawn |  | 2 | 1,186,921.41 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    870

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13245 | AJILON PROFESSIONAL STAFFING, LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 06153 | 1,008.00 SCHEDULED UNSECURED<br>1,008.00 CLAIMED UNSECURED<br>1,008.00 ALLOWED UNSECURED<br>**** PAID **** | 07/03/09<br>09/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5689 |
| 08-13245 | ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01700 | 3,219.19 SCHEDULED UNSECURED<br>3,219.19 CLAIMED UNSECURED<br>3,219.19 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13245 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04373 | 3,709.80 SCHEDULED UNSECURED<br>3,709.80 CLAIMED UNSECURED<br>3,709.80 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13245 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01814 | 611.75 SCHEDULED UNSECURED<br>611.75 CLAIMED UNSECURED<br>611.75 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13245 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02403 | 309.36 SCHEDULED UNSECURED<br>309.36 CLAIMED UNSECURED<br>309.36 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13245 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 5,731.00 SCHEDULED UNSECURED<br>5,731.00 CLAIMED UNSECURED<br>5,731.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13245 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04598 | 500.00 SCHEDULED UNSECURED<br>750.00 CLAIMED PRIORITY<br>500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13245 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00679 | 237,634.42 SCHEDULED UNSECURED<br>6,273,248.00 CLAIMED UNSECURED<br>237,634.42 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>07/09/12 | DOCKET NUMBER: 11971 |
| 08-13245 | BUILDERS HARDWARE & SUPPLY COMPANY INC<br>PO BOX C-79005<br>SEATTLE, WA 98119 | 03652 | 14.00 SCHEDULED UNSECURED<br>14.00 CLAIMED ADMINISTRATIVE<br>14.00 CLAIMED UNSECURED<br>14.00 TOTAL CLAIMED | 06/08/09<br>02/25/11 | Claim out of balance<br>DOCKET NUMBER: 8146<br>SATISFIED BY PLAN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     871

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13245 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04709 | 14,998.29 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13245 | CENTURYTEL OF WASHINGTON, INC.<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | 00537 | 148.81 SCHEDULED UNSECURED<br>149.34 CLAIMED UNSECURED<br>149.34 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09 | |
| 08-13245 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05228 | 1,182,144.41 CLAIMED UNSECURED<br>26,107.75 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13245 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02776 | 2,800.00 SCHEDULED UNSECURED<br>6,125.74 CLAIMED UNSECURED<br>6,125.74 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13245 | DILBARYAN, GEORGE<br>10342 184 AVE NE STE 100<br>REDMOND, WA 98052 | 02400 | 600.00 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED<br>600.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13245 | DONS GROUP ATTIRE<br>5216 1ST AVE SOUTH<br>SEATTLE, WA 98108 | 01772 | 659.48 SCHEDULED UNSECURED<br>659.48 CLAIMED UNSECURED<br>659.48 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13245 | DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | 01719 | 650.00 SCHEDULED UNSECURED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13245 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06068 | 682,520.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13245 | FLEETFOOT MESSENGER SERVICE<br>PO BOX 19496<br>SEATTLE, WA 98109-1496 | 03179 | 37.80 SCHEDULED UNSECURED<br>37.80 CLAIMED UNSECURED<br>37.80 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13245 | FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 03577 | 4,585.01 CLAIMED PRIORITY<br>736.00 CLAIMED UNSECURED<br>5,321.01 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| 08-13245 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06710 | 3,740.29 CLAIMED PRIORITY<br>640.00 CLAIMED UNSECURED<br>4,380.29 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/04/11<br>11/07/12 | Amends claim 3577<br>DOCKET NUMBER: 12700 |
| 08-13245 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00587 | 549,000.00 CLAIMED PRIORITY<br>86,500.00 CLAIMED UNSECURED<br>635,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/23/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13245 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 06244 | 0.00 CLAIMED PRIORITY | 09/09/09 | SATISFIED BY PLAN |
| 08-13245 | GUARDIAN SECURITY SYSTEMS INC.<br>1743 1ST AVE S<br>SEATTLE, WA 98134 | 03082 | 952.25 CLAIMED UNSECURED<br>952.25 ALLOWED UNSECURED<br>**** PAID **** | 05/22/09 | |
| 08-13245 | HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04797 | 63,704.89 SCHEDULED UNSECURED<br>63,704.89 CLAIMED UNSECURED<br>63,704.89 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13245 | HASLER MAILING SYSTEMS SOLUTIONS<br>PO BOX 3808<br>MILFORD, CT 06460-8708 | 03533 | 45.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13245 | INITIATIVE MEDIA<br>ATTN: JARED KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | 00716 | 230,348.30 SCHEDULED UNSECURED<br>230,348.30 CLAIMED UNSECURED<br>185,604.30 ALLOWED UNSECURED<br>**** PAID **** | 03/11/09 | |
| 08-13245 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02200 | 32,636.72 SCHEDULED UNSECURED<br>32,439.03 CLAIMED UNSECURED<br>32,439.03 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     873

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13245 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04520 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13245 | KING COUNTY<br>TREASURY<br>500 4TH AVE RM 600<br>SEATTLE, WA 98104-2387 | 01486 | 0.00 CLAIMED PRIORITY<br>80,807.58 CLAIMED SECURED<br>80,807.58 TOTAL CLAIMED | 04/24/09<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 5913 |
| 08-13245 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04717 | 357,849.45 SCHEDULED UNSECURED<br>357,849.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13245 | KITSAP COUNTY TREAS<br>PO BOX 299<br>BREMERTON, WA 98337 | 01043 | 5,317.46 CLAIMED SECURED | 04/20/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13245 | KRWM<br>SANDUSKY RADIO,<br>3650 131ST AVE SE, STE 550<br>BELLEVUE, WA 98006 | 01134 | 964.69 SCHEDULED UNSECURED<br>18,636.25 CLAIMED UNSECURED<br>18,636.25 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | SCHEDULED UNLIQ |
| 08-13245 | LECTROSONICS INC<br>PO BOX 15900<br>RIO RANCHO, NM 87174 | 02292 | 899.50 SCHEDULED UNSECURED<br>899.50 CLAIMED UNSECURED<br>899.50 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13245 | LEWIS COUNTY<br>LEWIS COUNTY TREASURER<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | 00484 | 277.08 CLAIMED SECURED<br>**** EXPUNGED **** | 02/09/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13245 | LEWIS COUNTY<br>LEWIS COUNTY TREASURER<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | 02127 | 277.08 CLAIMED PRIORITY<br>277.08 CLAIMED SECURED<br>277.08 TOTAL CLAIMED | 04/30/09<br>07/21/11 | THIS CLAIM HAS BEEN SATISFIED Claim out of balance<br>DOCKET NUMBER: 5913 |
| 08-13245 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00658 | 724.08 SCHEDULED UNSECURED<br>257.73 CLAIMED UNSECURED<br>229.23 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13245 | LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 06478 | 213.70 CLAIMED UNSECURED<br>213.70 ALLOWED UNSECURED<br>**** PAID **** | 05/18/10<br>09/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5689 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                     PAGE:    874

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13245 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05282 | 34,275.00 SCHEDULED UNSECURED<br>970.00 CLAIMED UNSECURED<br>970.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13245 | MATRIX SOLUTIONS<br>901 PENNSYLVANIA AVE<br>PITTSBURGH, PA 15233 | 01555 | 2,400.00 SCHEDULED UNSECURED<br>2,400.00 CLAIMED UNSECURED<br>2,400.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13245 | MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | 02296 | 360.00 SCHEDULED UNSECURED<br>360.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/04/09<br>02/04/11 | DOCKET NUMBER: 7792 |
| 08-13245 | MIRANDA TECHNOLOGIES INC<br>DEPT CH 10965<br>PALATINE, IL 60055-0965 | 03219 | 1,156.13 SCHEDULED UNSECURED<br>1,156.13 CLAIMED UNSECURED<br>1,156.13 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09 | |
| 08-13245 | NORCOM<br>2315 PACIFIC AVENUE  SUITE 331<br>FOREST GROVE, OR 97116 | 04186 | 890.79 SCHEDULED UNSECURED<br>890.79 CLAIMED ADMINISTRATIVE | 06/09/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13245 | NORTHWEST SECURITY SERVCES INC<br>14824 WESTMINSTER WAY N<br>SEATTLE, WA 98133-6437 | 01388 | 8,058.20 SCHEDULED UNSECURED<br>8,058.20 CLAIMED UNSECURED<br>8,058.20 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13245 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04534 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13245 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04534 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13245 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04534 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13245 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04534 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13245 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04534 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13245 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04534 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13245 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04534 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13245 | PANGEA NETWORKS INC<br>6520 WHITEMAN ST   NE<br>TACOMA, WA 98422 | 02138 | 879.85 SCHEDULED UNSECURED<br>180.48 CLAIMED UNSECURED<br>180.48 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13245 | PUGET SOUND DISPATCH<br>74 S HUDSON ST<br>SEATTLE, WA 98134 | 02006 | 395.25 SCHEDULED UNSECURED<br>395.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13245 | PUGET SOUND ENERGY<br>CLOSED ACCTS DEPT., BOT-01G<br>P.O. BOX 90868<br>BELLEVUE, WA 98009-0868 | 05843 | 14,212.42 SCHEDULED UNSECURED<br>22,356.49 CLAIMED UNSECURED<br>22,356.49 ALLOWED UNSECURED<br>**** PAID **** | 06/16/09<br>09/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 5689 |
| 08-13245 | QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00988 | 14.70 SCHEDULED UNSECURED<br>13.23 CLAIMED UNSECURED<br>13.23 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09<br>04/19/10 | DOCKET NUMBER: 4099 |
| 08-13245 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | 00983 | 3,345.75 SCHEDULED UNSECURED<br>4,639.56 CLAIMED UNSECURED<br>4,639.56 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09<br>09/14/10 | DOCKET NUMBER: 5689 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    876

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13245 | REMOTE SATELLITE SYSTEMS INTL<br>1455 N DUTTON AVE    STE A<br>SANTA ROSA, CA 95401 | 01557 | 61.29 SCHEDULED UNSECURED<br>61.29 CLAIMED UNSECURED<br>61.29 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13245 | RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | 00625 | 44,386.36 CLAIMED UNSECURED<br>44,386.36 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>06/18/12 | DOCKET NUMBER: 11829 |
| 08-13245 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 01305 | 6,320.58 SCHEDULED UNSECURED<br>6,320.58 CLAIMED PRIORITY<br>6,320.58 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13245 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02285 | 2,690.40 SCHEDULED UNSECURED<br>2,690.40 CLAIMED UNSECURED<br>2,690.40 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13245 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05160 | 27,957.00 SCHEDULED UNSECURED<br>28,607.01 CLAIMED UNSECURED<br>27,957.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13245 | T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 00470 | 2,008.10 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 02/04/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13245 | TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | 02996 | 17,000.00 CLAIMED UNSECURED<br>17,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/20/09 | |
| 08-13245 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05555 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13245 | TRIFLI INCORPORATED<br>C/O COPE MANAGEMENT<br>8846 AZUL DRIVE<br>WEST HILLS, CA 91304 | 01852 | 338.71 SCHEDULED UNSECURED<br>338.71 CLAIMED PRIORITY<br>338.71 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13245 | TURNBAUGH, DONALD K<br>18522 NW 6TH AVE<br>SHORELINE, WA 98177 | 03294 | 46,793.28 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/29/09 | |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CLAIMS REGISTER AS OF 02/19/15

PAGE:    877

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13245 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04608 | 1,345,477.98 SCHEDULED UNSECURED<br>1,314,423.00 CLAIMED UNSECURED<br>1,306,652.86 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13245 | UB PROPERTY LLC<br>ATTN: KIM NELSON / PO BOX 58746<br>SEATTLE, WA 98138 | 05420 | 403.06 SCHEDULED UNSECURED<br>488.06 CLAIMED UNSECURED<br>488.06 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| 08-13245 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: PACSAT<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 01130 | 3,043.14 SCHEDULED UNSECURED<br>3,043.14 CLAIMED UNSECURED<br>3,043.14 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13245 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ENHANCED VISUAL IMAGES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 02575 | 1,135.00 SCHEDULED UNSECURED<br>1,135.00 CLAIMED UNSECURED<br>1,135.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13245 | UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: MEDIA CONCEPTS, INC.<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 00927 | 45,000.00 SCHEDULED UNSECURED<br>45,000.00 CLAIMED ADMINISTRATIVE<br>45,000.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/10/09<br>10/02/09 | DOCKET NUMBER: 2269 |
| 08-13245 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04685 | 232,043.03 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09<br>01/25/10 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 3191 |
| 08-13245 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04066 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13245 | WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04089 | 1,351,656.10 SCHEDULED UNSECURED<br>1,351,651.70 CLAIMED UNSECURED<br>1,351,654.01 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13245 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 05645 | 466,667.01 CLAIMED ADMINISTRATIVE<br>466,668.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>12/10/12 | DOCKET NUMBER: 12827 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    878

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13245 | WASHINGTON STATE ASSOCIATION<br>OF BROADCASTERS<br>724 COLUMBIA STREET NW<br>SUITE 310<br>OLYMPIA, WA 98501 | 02567 | 204.35 SCHEDULED UNSECURED<br>204.35 CLAIMED UNSECURED<br>204.35 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13245 | WASHINGTON STATE PATROL<br>PO BOX 42602<br>OLYMPIA, WA 98504-2602 | 01368 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>200.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13245 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05168 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 181 |
| 08-13245 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00181 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 47 | 4,027,279.97 |
| Total Scheduled |  | 47 | 4,027,279.97 |
| Claimed | - ADMINISTRATIVE | 4 | 512,571.80 |
|  | - PRIORITY | 7 | 107,686.37 |
|  | - SECURED | 11 | 8,794,042,131.49 |
|  | - UNSECURED | 46 | 10,631,342.02 |
| Total Claimed |  | 78 | 8,805,293,731.68 |
| Allowed | - ADMINISTRATIVE | 1 | 45,000.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 46 | 3,858,306.63 |
| Total Allowed |  | 48 | 3,903,306.63 |
| Total Expunged |  | 11 | 30,649,401.07 |
| Total Withdrawn |  | 3 | 701,898.58 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   880

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13246 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05227 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13246 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | 04098 | 2,346.77 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13246 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C & E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | 06349 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 12/23/09<br>10/01/10 | Amends claim 4098<br>DOCKET NUMBER: 5870 |
| 08-13246 | GROGAN, WILLIAM<br>10331 AUTUMN BREEZE DR APT 102<br>BONITA SPGS, FL 34135-7251 | 04852 | 0.00 SCHEDULED UNSECURED<br>150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>10/07/13 | DOCKET NUMBER: 13747 |
| 08-13246 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00070 | 123.76 CLAIMED SECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13246 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00562 | 123.76 CLAIMED SECURED<br>50.00 CLAIMED UNSECURED<br>173.76 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/26/09<br>10/02/09 | Amends claim number 70<br>DOCKET NUMBER: 2270 |
| 08-13246 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 02866 | 3.34 CLAIMED PRIORITY<br>123.76 CLAIMED SECURED<br>106.25 CLAIMED UNSECURED<br>233.35 TOTAL CLAIMED<br>3.34 ALLOWED PRIORITY<br>123.76 ALLOWED SECURED<br>106.25 ALLOWED UNSECURED<br>233.35 TOTAL ALLOWED<br>**** PAID **** | 05/15/09 | |
| 08-13246 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07140 | 50.00 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 07/27/12 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    881

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13246 | QUAD GRAPHICS INC<br>PO BOX 930505<br>ATLANTA, GA 31193 | 04182 | 47,861.93 SCHEDULED UNSECURED<br>47,861.93 CLAIMED UNSECURED<br>47,861.93 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13246 | R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 00363 | 1,000.00 CLAIMED PRIORITY | 01/21/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13246 | SHARED MAIL ACQUISITION D/B/A DOODAD<br>72 INDUSTRIAL CIRCLE<br>LANCASTER, PA 17601 | 02154 | 3,158.76 SCHEDULED UNSECURED<br>2,675.76 CLAIMED UNSECURED<br>2,675.76 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13246 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05556 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13246 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04223 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13246 | UNCLAIMED PROPERTY DIVISION<br>DEPARTMENT OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02043 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13246 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04065 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13246 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05167 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 182 |
| 08-13246 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00182 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    882

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 4 | 51,020.69 |
| | | | | |
| Total Scheduled | | | 4 | 51,020.69 |
| Claimed | - | ADMINISTRATIVE | 1 | 50.00 |
|  | - | PRIORITY | 3 | 101,003.34 |
|  | - | SECURED | 1 | 123.76 |
|  | - | UNSECURED | 3 | 50,643.94 |
| | | | | |
| Total Claimed | | | 17 | 151,821.04 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 1 | 3.34 |
|  | - | SECURED | 1 | 123.76 |
|  | - | UNSECURED | 3 | 50,643.94 |
| | | | | |
| Total Allowed | | | 4 | 50,771.04 |
| | | | | |
| Total Expunged | | | 8 | 29,755,504.29 |
| Total Withdrawn | | | 3 | 1,182,394.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                        PAGE:    883
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13247 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05229 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13247 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05557 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13247 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04077 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13247 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05166 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 183 |
| 08-13247 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00183 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/10 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 100,000.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Claimed | | 5 | 100,000.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 3 | 29,602,860.00 |
| Total Withdrawn | | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    885

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13248 | A LOGO FOR YOU<br>100 STAFFORD CT<br>WILLIAMSBURG, VA 23185-5767 | 00520 | 2,290.80 SCHEDULED UNSECURED<br>1,145.40 CLAIMED UNSECURED<br>1,145.40 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09 | SCHEDULED UNLIQ |
| 08-13248 | ARMSTEAD, BLISS<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | 02164 | 9,038.36 SCHEDULED UNSECURED<br>9,038.36 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/30/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13248 | ARMSTEAD, BLISS E<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | 02165 | 5,788.71 SCHEDULED UNSECURED<br>5,788.71 CLAIMED UNSECURED<br>5,788.71 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09<br>02/12/13 | DOCKET NUMBER: 13185 |
| 08-13248 | ARMSTEAD, BLISSE<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | 06066 | 5,788.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/13/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13248 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 00724 | 64.80 SCHEDULED UNSECURED<br>51.84 CLAIMED UNSECURED<br>51.84 ALLOWED UNSECURED<br>**** PAID **** | 03/12/09 | |
| 08-13248 | BILATERAL CREDIT CORP<br>255 W 36TH ST  SUITE 505<br>NEW YORK, NY 10018 | 06317 | 25.00 SCHEDULED UNSECURED<br>25.00 CLAIMED UNSECURED<br>25.00 ALLOWED UNSECURED<br>**** PAID **** | 10/26/09 | ** LATE FILED ** |
| 08-13248 | BON SECOURS EAP<br>110 KINGSLEY LN., SUITE 206<br>NORFOLK, VA 23505 | 00944 | 82.50 SCHEDULED UNSECURED<br>165.00 CLAIMED PRIORITY<br>165.00 CLAIMED SECURED<br>165.00 ALLOWED UNSECURED<br>**** PAID ****<br>165.00 TOTAL CLAIMED | 04/07/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13248 | BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | 01825 | 4,091.62 SCHEDULED UNSECURED<br>4,091.62 CLAIMED UNSECURED<br>4,091.62 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13248 | BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | 01946 | 6,080.55 SCHEDULED UNSECURED<br>6,080.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| 08-13248 | BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | 06115 | 4,091.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/09<br>10/19/11 | DOCKET NUMBER: 10022 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

```
U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER          CLAIMS REGISTER AS OF 02/19/15                                    PAGE:    886
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.
```

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 08-13248 | C & C MARKETING INC.<br>DBA IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95927 | 00499 | 4,270.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/19/09<br>02/16/10 | All invoices are contained in claim number 1217<br>DOCKET NUMBER: 3427 |
| 08-13248 | CITY OF WILLIAMSBURG<br>401 LAFAYETTE STREET<br>WILLIAMSBURG, VA 23185-3617 | 01387 | 0.00 SCHEDULED PRIORITY<br>3,590.07 SCHEDULED UNSECURED<br>3,590.07 TOTAL SCHEDULED<br>7,055.10 CLAIMED SECURED<br>11,750.51 CLAIMED UNSECURED<br>18,805.61 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/24/09<br>06/22/12 | DOCKET NUMBER: 11880 |
| 08-13248 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05341 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13248 | COLLEGE OF WILLIAM & MARY<br>BURSARS OFFICE/SHARON MIKANOWICZ<br>PO BOX 8795<br>WILLIAMSBURG, VA 23187-8795 | 00323 | 204.00 SCHEDULED UNSECURED<br>193.75 CLAIMED UNSECURED<br>193.75 ALLOWED UNSECURED<br>**** PAID **** | 01/26/09<br>03/22/10 | DOCKET NUMBER: 3801 |
| 08-13248 | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00531 | 562.15 SCHEDULED UNSECURED<br>556.30 CLAIMED UNSECURED<br>542.01 ALLOWED UNSECURED<br>**** PAID **** | 02/13/09<br>11/29/11 | DOCKET NUMBER: 10317 |
| 08-13248 | DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00872 | 608.66 SCHEDULED UNSECURED<br>608.66 CLAIMED UNSECURED<br>608.66 ALLOWED UNSECURED<br>**** PAID **** | 04/03/09 | |
| 08-13248 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: RIVERSIDE BUSINESS HEALTH SE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02918 | 806.00 SCHEDULED UNSECURED<br>806.00 CLAIMED UNSECURED<br>806.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13248 | DOMINION-VIRGINIA POWER<br>ATTN: CUSTOMER CREDIT SERVICES - 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261 | 00519 | 4,787.86 SCHEDULED UNSECURED<br>4,660.06 CLAIMED UNSECURED<br>4,660.06 ALLOWED UNSECURED<br>**** PAID **** | 02/23/09<br>08/19/10 | DOCKET NUMBER: 5435 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13248 | IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95928 | 01217 | 5,470.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/21/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13248 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01219 | 2,410.00 SCHEDULED UNSECURED<br>5,470.00 CLAIMED PRIORITY<br>5,470.00 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13248 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04521 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13248 | KIWANIS CLUB OF WILLIAMSBURG<br>PO BOX 6351<br>WILLIAMSBURG, VA 23188-5222 | 06459 | 78.00 SCHEDULED UNSECURED<br>73.40 CLAIMED UNSECURED<br>73.40 ALLOWED UNSECURED<br>**** PAID **** | 04/06/10 | ** LATE FILED ** |
| 08-13248 | LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | 01919 | 77.22 SCHEDULED UNSECURED<br>77.22 CLAIMED UNSECURED<br>77.22 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13248 | NEWSPAPER PRINTING COMPANY<br>5210 S LOIS AVE<br>TAMPA, FL 33611 | 01070 | 6,513.83 SCHEDULED UNSECURED<br>6,513.83 CLAIMED UNSECURED<br>6,513.83 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13248 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04533 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13248 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04533 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13248 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04533 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                            PAGE:    888

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13248 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04533 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13248 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04533 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13248 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04533 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13248 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04533 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13248 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04744 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13248 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>C/O GIBBES BAY ADVISORS LLC - P LAWRENCE<br>ONE DOCK STREET, SUITE #304<br>STAMFORD, CT 06902 | 03270 | 640.00 SCHEDULED UNSECURED<br>640.00 CLAIMED UNSECURED<br>640.00 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13248 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05564 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13248 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04259 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13248 | UNCLAIMED PROPERTY DIVISION<br>DEPARTMENT OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02044 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13248 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 04996 | 125.78 SCHEDULED UNSECURED<br>90.24 CLAIMED ADMINISTRATIVE<br>161.32 CLAIMED UNSECURED<br>251.56 TOTAL CLAIMED<br>125.78 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13248 | UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00585 | 462.77 SCHEDULED UNSECURED<br>435.25 CLAIMED UNSECURED<br>435.25 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13248 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04076 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13248 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05165 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 184 |
| 08-13248 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00184 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

---

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 1 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 23 | 48,328.68 |
| Total Scheduled |  | 23 | 48,328.68 |
| Claimed | - ADMINISTRATIVE | 1 | 90.24 |
|  | - PRIORITY | 3 | 105,635.00 |
|  | - SECURED | 9 | 8,793,955,894.37 |
|  | - UNSECURED | 17 | 25,828.36 |
| Total Claimed |  | 41 | 8,794,087,447.97 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 18 | 31,413.53 |
| Total Allowed |  | 18 | 31,413.53 |
| Total Expunged |  | 10 | 29,637,599.24 |
| Total Withdrawn |  | 4 | 1,200,950.02 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     891

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13249 | CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | 04107 | 12,988.36 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/09/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13249 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05203 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13249 | MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | 03217 | 10,848.50 CLAIMED UNSECURED<br>10,848.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13249 | NETWORKS ENGINEERING & OPERATIONS<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | 04348 | 102.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| 08-13249 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05565 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13249 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04075 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13249 | WILLET, J MAC<br>3528 HABERSHAM AT NORTHLAKE<br>TUCKER, GA 30084 | 01710 | 550.00 SCHEDULED UNSECURED<br>550.00 CLAIMED UNSECURED<br>550.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 1 | 550.00 |
| Total Scheduled |  |  | 1 | 550.00 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 1 | 100,000.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 2 | 11,398.50 |
| Total Claimed |  |  | 7 | 111,398.50 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 2 | 11,398.50 |
| Total Allowed |  |  | 2 | 11,398.50 |
| Total Expunged |  |  | 3 | 121,684.96 |
| Total Withdrawn |  |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     893

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13250 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05205 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13250 | T-MOBILE USA INC<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | 05845 | 199.87 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/12/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13250 | T-MOBILE USA, INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | 05835 | 185.47 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 06/12/09<br>07/11/12 | DOCKET NUMBER: 11993 |
| 08-13250 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05558 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13250 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04074 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 2 | 385.34 |
| Total Claimed |  | 5 | 100,385.34 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 2 | 0.00 |
| Total Expunged |  | 1 | 108,594.00 |
| Total Withdrawn |  | 1 | 1,182,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:   895
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13251 | ASM CAPITAL, L.P.<br>TRANSFEROR: CRAFT PRODUCTIONS, LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00496 | 2,125.00 SCHEDULED UNSECURED<br>2,125.00 CLAIMED UNSECURED<br>2,125.00 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13251 | ASM CAPITAL, L.P.<br>TRANSFEROR: J R LANDRY COMPANY LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03188 | 2,776.90 SCHEDULED UNSECURED<br>2,776.90 CLAIMED UNSECURED<br>2,776.90 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13251 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 01786 | 1,141.50 SCHEDULED UNSECURED<br>1,141.50 CLAIMED UNSECURED<br>1,141.50 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13251 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 1,345.00 SCHEDULED UNSECURED<br>1,345.00 CLAIMED UNSECURED<br>1,345.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13251 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00651 | 293,548.39 SCHEDULED UNSECURED<br>1,412,089.00 CLAIMED UNSECURED<br>293,548.39 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>07/09/12 | DOCKET NUMBER: 11971 |
| 08-13251 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05209 | 1,182,144.41 CLAIMED UNSECURED<br>139,200.24 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13251 | CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | 04863 | 28,106.38 CLAIMED UNSECURED<br>28,106.38 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/28/10 | DOCKET NUMBER: 6158 |
| 08-13251 | COMCAST SPORTSNET<br>7700 WISCONSIN AVE<br>SUITE 200<br>BETHESDA, MD 20814 | 03229 | 0.00 SCHEDULED<br>4,271.25 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/28/09 | |
| 08-13251 | DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | 01717 | 3,534.32 SCHEDULED UNSECURED<br>3,534.32 CLAIMED UNSECURED<br>3,534.32 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:   896

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13251 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: EMBROIDERY EXPRESS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01848 | 1,367.40 SCHEDULED UNSECURED<br>1,367.40 CLAIMED ADMINISTRATIVE<br>1,367.40 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/27/09 | |
| 08-13251 | FASHION CENTRE AT PENTAGON<br>C/O SIMON PROPERTY GROUP<br>ATTN: PATTY SUMMERS<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 00356 | 120,212.90 SCHEDULED UNSECURED<br>110,999.00 CLAIMED PRIORITY<br>1.00 CLAIMED UNSECURED<br>111,000.00 TOTAL CLAIMED<br>111,000.00 ALLOWED UNSECURED<br>**** PAID **** | 02/03/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13251 | FASHION CENTRE AT PENTAGON, BOWIE TOWN<br>CENTER, LAKEFOREST MALL, POTOMAC MILLS,<br>ST. CHARLES TC - ATTN: PATTY SUMMERS<br>225 W WASHINGTON ST - SIMON PROPERTY GRP<br>INDIANAPOLIS, IN 46204 | 00357 | 40,800.00 CLAIMED PRIORITY<br>9,212.90 ALLOWED UNSECURED<br>**** PAID **** | 02/03/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13251 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06067 | 352,500.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13251 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04795 | 12,998.70 SCHEDULED UNSECURED<br>15,025.57 CLAIMED UNSECURED<br>7,950.19 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13251 | JACK MALONEY, INC.<br>DBA MALONEY AIRE<br>175 LAFAYETTE AVENUE<br>LAUREL, MD 20707 | 00733 | 167.50 SCHEDULED UNSECURED<br>167.50 CLAIMED UNSECURED<br>167.50 ALLOWED UNSECURED<br>**** PAID **** | 03/13/09 | |
| 08-13251 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02194 | 642.46 SCHEDULED UNSECURED<br>741.30 CLAIMED UNSECURED<br>741.30 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13251 | JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | 04995 | 715,009.18 SCHEDULED UNSECURED<br>20,978.29 CLAIMED UNSECURED<br>364,781.82 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | SCHEDULED UNLIQ |
| 08-13251 | JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | 05033 | 20,978.29 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/02/09 | DOCKET NUMBER: 2271 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    897
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13251 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04522 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13251 | MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | 03220 | 4,500.00 CLAIMED UNSECURED<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13251 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 06757 | 343,700.24 CLAIMED UNSECURED<br>343,700.24 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11 | |
| 08-13251 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04532 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13251 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04532 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13251 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04532 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13251 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04532 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13251 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04532 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13251 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04532 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:     898

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13251 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04532 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13251 | POTOMAC ELECTRIC POWER<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 00829 | 37,152.96 SCHEDULED UNSECURED<br>37,152.96 CLAIMED UNSECURED<br>37,152.96 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13251 | QUICK MESSENGER SERVICE<br>4829 FAIRMONT AVE SUITE B<br>BETHESDA, MD 20814 | 01588 | 17.73 SCHEDULED UNSECURED<br>17.73 CLAIMED ADMINISTRATIVE<br>17.73 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 04/23/09 | |
| 08-13251 | RADIO ONE, INC.<br>1010 WAYNE AVE #14<br>SILVER SPRING, MD 20910-5600 | 00450 | 96,826.05 CLAIMED UNSECURED<br>96,826.05 ALLOWED UNSECURED<br>**** PAID **** | 02/12/09 | |
| 08-13251 | RED ZEBRA BROADCASTING, LLC<br>ATTN: GREGORY E. REYNOLDS<br>1801 ROCKVILLE PIKE<br>SUITE 405<br>ROCKVILLE, MD 20852 | 05414 | 14,341.20 CLAIMED UNSECURED<br>12,709.20 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13251 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02265 | 106.00 SCHEDULED UNSECURED<br>106.00 CLAIMED UNSECURED<br>106.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13251 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05401 | 650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>03/30/11 | DOCKET NUMBER: 8523 |
| 08-13251 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05559 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13251 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04616 | 181,720.42 SCHEDULED UNSECURED<br>181,820.42 CLAIMED UNSECURED<br>181,820.42 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    899

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13251 | U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | 04237 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN DOCKET NUMBER: 10989 |
| 08-13251 | UNITED BUSINESS TECHNOLOGY 9218 GAITHER RD GAITHERSBURG, MD 20877 | 00428 | 44.42 SCHEDULED UNSECURED 44.42 CLAIMED UNSECURED 44.42 ALLOWED UNSECURED **** PAID **** | 02/09/09 03/22/10 | DOCKET NUMBER: 3801 |
| 08-13251 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: MEL BERNSTEIN ADVERTISING 5575 KIETZKE LN STE A RENO, NV 89511-2085 | 02744 | 1,878.67 SCHEDULED UNSECURED 1,878.67 CLAIMED UNSECURED 1,878.67 ALLOWED UNSECURED **** PAID **** | 05/13/09 | |
| 08-13251 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY, CA 91608 | 04687 | 258,823.69 SCHEDULED UNSECURED 0.00 CLAIMED UNSECURED | 06/11/09 01/25/10 | THIS CLAIM HAS BEEN SATISFIED DOCKET NUMBER: 3191 |
| 08-13251 | VALUATION RESEARCH CORPORATION 500 5TH AVE 39TH FL NEW YORK, NY 10110 | 04073 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13251 | WARNER BROS DOMESTIC TV DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | 04094 | 1,390,437.95 CLAIMED UNSECURED **** EXPUNGED **** | 06/09/09 07/09/12 | DOCKET NUMBER: 11969 |
| 08-13251 | WARNER BROS. DOMESTIC TV DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | 05651 | 406,667.01 CLAIMED ADMINISTRATIVE 406,668.00 ALLOWED UNSECURED **** PAID **** | 06/12/09 12/10/12 | DOCKET NUMBER: 12827 |
| 08-13251 | WARNER BROS. DOMESTIC TV DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | 06758 | 1,240,187.86 SCHEDULED UNSECURED 1,046,737.71 CLAIMED UNSECURED 1,010,547.54 ALLOWED UNSECURED **** PAID **** | 04/26/11 12/10/12 | DOCKET NUMBER: 12827 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     900

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13251 | WTOP-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 00763 | 49,026.30 CLAIMED UNSECURED<br>36,624.80 ALLOWED UNSECURED<br>**** PAID **** | 03/04/09 | |
| 08-13251 | ZANGHI, CHRISTOPHER<br>265 MESQUITE RIDGE LN<br>HENDERSON, NV 89012 | 06001 | 2,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/08/09<br>06/24/13 | DOCKET NUMBER: 13633 |
| 08-13251 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05164 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 185 |
| 08-13251 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00185 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |
| 08-13251 | ZVENTS INCORPORATED<br>199 FREMONT ST FL 4<br>SAN FRANCISCO, CA 94105-6634 | 03120 | 5,346.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>06/24/13 | DOCKET NUMBER: 13633 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

---

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|                   |   |                | #  | Amount          |
|-------------------|---|----------------|----|-----------------|
| Scheduled         | - | PRIORITY       | 0  | 0.00            |
|                   | - | SECURED        | 0  | 0.00            |
|                   | - | UNSECURED      | 20 | 2,874,801.00    |
| Total Scheduled   |   |                | 21 | 2,874,801.00    |
| Claimed           | - | ADMINISTRATIVE | 3  | 408,052.14      |
|                   | - | PRIORITY       | 3  | 251,799.00      |
|                   | - | SECURED        | 8  | 8,793,955,729.37|
|                   | - | UNSECURED      | 27 | 4,450,581.39    |
| Total Claimed     |   |                | 49 | 8,799,066,161.90|
| Allowed           | - | ADMINISTRATIVE | 2  | 1,385.13        |
|                   | - | PRIORITY       | 0  | 0.00            |
|                   | - | SECURED        | 0  | 0.00            |
|                   | - | UNSECURED      | 26 | 3,095,209.74    |
| Total Allowed     |   |                | 29 | 3,096,594.87    |
| Total Expunged    |   |                | 9  | 31,022,273.01   |
| Total Withdrawn   |   |                | 1  | 352,500.00      |

CLAIMS REGISTER AS OF 02/19/15

PAGE:       902

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13252 | 233 BROADCAST LLC / SEARS TOWER<br>C/O JESSICA LINFORD<br>U.S. EQUITIES ASSET MANAGEMENT<br>233 S. WACKER DR., SUITE 3530<br>CHICAGO, IL 60606 | 04756 | 143,109.35 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | License Agreement<br>DOCKET NUMBER: 4406 |
| 08-13252 | A&B  PHOTO & PRINT<br>218 N JEFFERSON      STE LL NO.2<br>CHICAGO, IL 60661 | 03123 | 1,133.68 SCHEDULED UNSECURED<br>1,133.68 CLAIMED ADMINISTRATIVE<br>1,133.68 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13252 | A&B PHOTO & PRINT<br>218 N JEFFERSON STE LLC NO. 2<br>CHICAGO, IL 60661 | 07091 | 1,133.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/08/11<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13252 | AEG TELEWORKS LLC<br>800 W. OLYMPIC BLVD. SUITE 305<br>LOS ANGELES, CA 90015 | 06174 | 17,977.00 SCHEDULED UNSECURED<br>17,977.00 CLAIMED UNSECURED<br>17,977.00 ALLOWED UNSECURED<br>**** PAID **** | 08/17/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |
| 08-13252 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05025 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13252 | ALPHAGRAPHICS<br>645 N MICHIGAN AVENUE<br>SUITE 227<br>CHICAGO, IL 60611 | 02948 | 1,065.00 SCHEDULED UNSECURED<br>1,065.00 CLAIMED UNSECURED<br>1,065.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13252 | AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS HEALTH & RETIREMENT FUNDS<br>ATTN: JOE HARRIS<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | 04885 | 0.00 CLAIMED PRIORITY | 06/12/09 | CLAIMED UNLIQ |
| 08-13252 | AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | 04889 | 0.00 CLAIMED PRIORITY | 06/12/09 | CLAIMED UNLIQ |
| 08-13252 | ANAHEIM DUCKS HOCKEY CLUB LLC<br>2695 KATELLA AVENUE<br>ANAHEIM, CA 92806 | 03377 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED ADMINISTRATIVE<br>1,500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    903

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13252 | ANDO MEDIA LLC<br>402 ANGELL ST<br>PROVIDENCE, RI 02906-4013 | 01311 | 2,288.74 SCHEDULED UNSECURED<br>5,525.56 CLAIMED UNSECURED<br>5,525.56 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09 | |
| 08-13252 | ARBITRON MULTIMEDIA SERVICES<br>ATTN: LEGAL COUNSEL<br>9705 PATUXENT WOOD DR.<br>COLUMBIA, MD 21046 | 03456 | 123,823.30 SCHEDULED UNSECURED<br>171,219.67 CLAIMED UNSECURED<br>153,823.30 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13252 | ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | 04343 | 724.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13252 | ARNE YUSUM LEASING<br>650 DUNDEE ROAD SUITE 158<br>LINDA ADAMS<br>NORTHBROOK, IL 60062 | 01474 | 0.00 SCHEDULED<br>449.47 CLAIMED SECURED<br>**** EXPUNGED **** | 04/24/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| 08-13252 | ASHLAND ADDISON FLORIST CO<br>1640 W FULTON ST<br>CHICAGO, IL 60612 | 02410 | 619.50 SCHEDULED UNSECURED<br>309.75 CLAIMED ADMINISTRATIVE<br>309.75 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/04/09 | |
| 08-13252 | ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04398 | 29,677.41 SCHEDULED UNSECURED<br>29,677.41 CLAIMED UNSECURED<br>29,677.41 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13252 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04940 | 13,125.40 CLAIMED UNSECURED<br>8,409.90 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13252 | ASM CAPITAL, L.P.<br>TRANSFEROR: OLYMPIA ENTERTAINMENT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02698 | 24,832.83 SCHEDULED UNSECURED<br>24,832.83 CLAIMED UNSECURED<br>24,832.83 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13252 | ASM CAPITAL, L.P.<br>TRANSFEROR: CTV TELEVISION INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 02727 | 191,558.47 SCHEDULED UNSECURED<br>191,558.47 CLAIMED UNSECURED<br>191,558.47 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09<br>10/02/09 | DOCKET NUMBER: 2269 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13252 | AT&T<br>PO BOX 3110<br>OAKTON, VA 22124-9110 | 02493 | 13,387.58 SCHEDULED UNSECURED<br>875.00 CLAIMED PRIORITY<br>875.00 ALLOWED UNSECURED<br>**** PAID **** | 05/06/09<br>07/09/12 | DOCKET NUMBER: 11972 |
| 08-13252 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE OPPORTUNITIES FUND, LP<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 02691 | 195.00 SCHEDULED UNSECURED<br>195.00 CLAIMED UNSECURED<br>195.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13252 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 14,565.00 SCHEDULED UNSECURED<br>14,565.00 CLAIMED UNSECURED<br>14,565.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13252 | BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | 05417 | 198.00 CLAIMED UNSECURED<br>198.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13252 | BISMARCK ENTERPRISES AT UNITED CENTER<br>180 N STETSWON AVE STE 810N<br>CHICAGO, IL 60601-6830 | 02277 | 4,390.74 SCHEDULED UNSECURED<br>4,390.74 CLAIMED ADMINISTRATIVE<br>4,390.74 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/04/09 | |
| 08-13252 | BONNEVILLE INT'L CORP. DBA WDRV-FM<br>875 N. MICHIGAN AVE. STE. 1510<br>CHICAGO, IL 60611 | 02924 | 6,375.00 CLAIMED UNSECURED<br>4,895.67 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13252 | BONNEVILLE INT'L CORP. DBA WILV-FM<br>130 E. RANDOLPH ST., SUITE 2780<br>CHICAGO, IL 60601 | 02840 | 3,825.00 CLAIMED UNSECURED<br>2,937.40 ALLOWED UNSECURED<br>**** PAID **** | 05/15/09 | Amends claim number 302 |
| 08-13252 | BRIDGEPORT U.S.A. CORPORATION<br>D/B/A POLO CAFE & CATERING<br>BRDGEPORT USA<br>3322 S. MORGAN ST.<br>CHICAGO, IL 60608 | 00227 | 5,512.28 SCHEDULED UNSECURED<br>5,512.28 CLAIMED ADMINISTRATIVE<br>5,512.28 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 01/13/09<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13252 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00654 | 1,437,002.68 SCHEDULED UNSECURED<br>32,388,999.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/19/09<br>03/01/11 | DOCKET NUMBER: 8204 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    905

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13252 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 06682 | 32,541,688.00 CLAIMED UNSECURED<br>1,437,002.68 ALLOWED UNSECURED<br>**** PAID **** | 12/13/10<br>07/09/12 | DOCKET NUMBER: 11971 |
| 08-13252 | CANON BUSINESS SOLUTIONS - EAST<br>300 COMMERCE SQUARE BLVD<br>BURLINGTON, NJ 08016-1270 | 00942 | 843.66 SCHEDULED UNSECURED<br>106.97 CLAIMED PRIORITY<br>106.97 CLAIMED UNSECURED<br>106.97 TOTAL CLAIMED<br>106.97 ALLOWED UNSECURED<br>**** PAID **** | 04/03/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13252 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04698 | 218,184.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13252 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04700 | 1,483,524.97 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13252 | CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | 06379 | 16,490.57 SCHEDULED UNSECURED<br>11,432.92 CLAIMED UNSECURED<br>11,432.92 ALLOWED UNSECURED<br>**** PAID **** | 01/19/10<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13252 | CHICAGO BULLS<br>1901 W. MADISON ST.<br>JERRY REINSDORF<br>CHICAGO, IL 60612 | 02646 | 56,830.68 SCHEDULED UNSECURED<br>45,831.00 CLAIMED ADMINISTRATIVE<br>10,999.68 CLAIMED UNSECURED<br>56,830.68 TOTAL CLAIMED<br>21,999.12 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13252 | CHICAGO WHITE SOX LTD.<br>C/O WILLIAM WATERS<br>333 W. 35TH ST.<br>CHICAGO, IL 60616 | 04607 | 172,327.61 SCHEDULED UNSECURED<br>172,327.61 CLAIMED UNSECURED<br>172,327.61 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13252 | CLAY, MICHAEL R<br>1114B S DES PLAINES<br>FOREST PARK, IL 60130 | 04200 | 125,000.00 CLAIMED UNSECURED | 06/09/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13252 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05232 | 1,182,144.41 CLAIMED UNSECURED<br>36,330.65 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    906

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13252 | COMCAST SPORTSNET BAY AREA<br>PO BOX 79535<br>CITY OF INDUSTRY, CA 91716 | 03232 | 6,620.00 SCHEDULED UNSECURED<br>6,620.00 CLAIMED UNSECURED<br>6,620.00 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09 | |
| 08-13252 | COMCAST SPORTSNET MID ATLANTIC<br>PO BOX 75436<br>BALTIMORE, MD 21275-5436 | 03230 | 24,064.38 SCHEDULED UNSECURED<br>24,064.38 CLAIMED UNSECURED<br>24,064.38 ALLOWED UNSECURED<br>**** PAID **** | 05/28/09 | |
| 08-13252 | COMCAST SPOTLIGHT<br>12964 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | 03145 | 1,000.00 SCHEDULED UNSECURED<br>131,750.00 CLAIMED UNSECURED<br>103,297.52 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | SCHEDULED UNLIQ |
| 08-13252 | COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | 00366 | 11,422.93 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/22/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13252 | CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 05114 | 101,747.26 SCHEDULED UNSECURED<br>47,310.67 CLAIMED ADMINISTRATIVE<br>56,116.05 CLAIMED UNSECURED<br>103,426.72 TOTAL CLAIMED<br>22,691.65 ALLOWED ADMINISTRATIVE<br>63,185.71 ALLOWED UNSECURED<br>85,877.36 TOTAL ALLOWED<br>**** PAID **** | 06/12/09 | |
| 08-13252 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GRAND KAHN ELECTRIC LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01281 | 568.80 SCHEDULED UNSECURED<br>568.80 CLAIMED ADMINISTRATIVE<br>568.80 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13252 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: EDENS EXPRESS INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 01776 | 115.82 SCHEDULED UNSECURED<br>86.91 CLAIMED UNSECURED<br>86.91 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13252 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: PROGRAM PARTNERS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02404 | 2,332.13 SCHEDULED UNSECURED<br>2,332.13 CLAIMED UNSECURED<br>2,332.13 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                          PAGE:    907
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13252 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | 02775 | 94,554.23 SCHEDULED UNSECURED<br>74,281.43 CLAIMED ADMINISTRATIVE<br>25,821.25 CLAIMED UNSECURED<br>100,102.68 TOTAL CLAIMED<br>74,281.43 ALLOWED ADMINISTRATIVE<br>20,272.80 ALLOWED UNSECURED<br>94,554.23 TOTAL ALLOWED<br>**** PAID **** | 05/14/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13252 | CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 02886 | 329,569.00 CLAIMED UNSECURED | 05/18/09 | CLAIMED UNLIQ<br>THIS CLAIM HAS BEEN SATISFIED |
| 08-13252 | DACA 2010L, LP<br>TRANSFEROR: TNS MEDIA INTELLIGENCE<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02304 | 550.61 SCHEDULED UNSECURED<br>550.61 CLAIMED UNSECURED<br>550.61 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13252 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: LAKESHORE WASTE SERVICES LLC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01817 | 242.05 SCHEDULED UNSECURED<br>242.05 CLAIMED UNSECURED<br>242.05 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13252 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CONTECH MSI COMPANY<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01940 | 299.20 SCHEDULED UNSECURED<br>299.20 CLAIMED UNSECURED<br>299.20 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13252 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CREATIVE MORTGAGE USA<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 02930 | 2,500.00 SCHEDULED UNSECURED<br>2,500.00 CLAIMED UNSECURED<br>2,500.00 ALLOWED UNSECURED<br>**** PAID **** | 05/18/09 | |
| 08-13252 | DECARLO, DONALD<br>4518 N AVENIDA RONCA<br>TUSCON, AZ 85750 | 02429 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13252 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02821 | 1,606.44 CLAIMED PRIORITY<br>10.88 CLAIMED UNSECURED<br>1,617.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/15/09<br>07/09/12 | DOCKET NUMBER: 11969 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                        PAGE:    908

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                         CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 08-13252 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 03092 | 1,606.44 CLAIMED PRIORITY<br>10.88 CLAIMED UNSECURED<br>1,617.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/18/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13252 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 07107 | 0.00 CLAIMED UNSECURED | 04/20/12 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13252 | DIAL-GLOBAL<br>220 WEST 42ND STREET<br>NEW YORK, NY 10036 | 03278 | 200,515.00 CLAIMED UNSECURED<br>121,422.50 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13252 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OSA INTERNATIONAL INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 04193 | 7,110.00 SCHEDULED UNSECURED<br>4,485.00 CLAIMED PRIORITY<br>2,625.00 CLAIMED UNSECURED<br>7,110.00 TOTAL CLAIMED<br>7,110.00 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13252 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05405 | 2,545.00 SCHEDULED UNSECURED<br>640.00 CLAIMED UNSECURED<br>640.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13252 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06072 | 650,000.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13252 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04843 | 0.00 SCHEDULED<br>4,902.56 CLAIMED UNSECURED<br>4,902.56 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| 08-13252 | FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | 06789 | 13.53 CLAIMED UNSECURED<br>13.53 ALLOWED UNSECURED<br>**** PAID **** | 07/14/11<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13252 | FOX SPORTS NET OHIO<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | 04342 | 5,185.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>10/02/09 | DOCKET NUMBER: 2270 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     909

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13252 | FOX SPORTS NET OHIO<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | 06055 | 22,963.61 SCHEDULED UNSECURED<br>22,963.61 CLAIMED UNSECURED<br>22,963.61 ALLOWED UNSECURED<br>**** PAID **** | 07/10/09 | |
| 08-13252 | GRIMES, INGRID<br>1716 EAST 54TH STREET<br>CHICAGO, IL 60615 | 01576 | 1,875.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| 08-13252 | HAPPY EYES PRODUCTION<br>38 SOUTH BLUE ANGEL PARKWAY  SUITE 165<br>PENSACOLA, FL 32506 | 02848 | 270.97 SCHEDULED UNSECURED<br>270.97 CLAIMED UNSECURED | 05/15/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13252 | HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04797 | 120.12 SCHEDULED UNSECURED<br>77.79 CLAIMED UNSECURED<br>77.79 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13252 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04796 | 11,083.61 SCHEDULED UNSECURED<br>8,390.10 CLAIMED UNSECURED<br>7,911.34 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13252 | HUYNH, HOI T.<br>2642 N. DRAKE STREET<br>CHICAGO, IL 60647-1210 | 06662 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/12/10<br>03/28/12 | DOCKET NUMBER: 11245 |
| 08-13252 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | 00848 | 1,687.10 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 03/30/09<br>03/04/13 | DOCKET NUMBER: 13279 |
| 08-13252 | INSTALLATION SERVICES INC<br>10406 CHERRY VALLEY RD<br>GENOA, IL 60135 | 01157 | 3,205.00 SCHEDULED UNSECURED<br>3,205.00 CLAIMED UNSECURED<br>3,205.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13252 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01731 | 933.12 SCHEDULED UNSECURED<br>505.40 CLAIMED UNSECURED<br>505.40 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13252 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02193 | 33,899.37 SCHEDULED UNSECURED<br>33,899.37 CLAIMED UNSECURED<br>33,899.37 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13252 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02535 | 2,380.00 SCHEDULED UNSECURED<br>2,380.00 CLAIMED UNSECURED<br>2,380.00 ALLOWED UNSECURED<br>**** PAID **** | 05/07/09 | |
| 08-13252 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02740 | 650.00 SCHEDULED UNSECURED<br>650.00 CLAIMED UNSECURED<br>650.00 ALLOWED UNSECURED<br>**** PAID **** | 05/12/09 | |
| 08-13252 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 03347 | 7,753.47 SCHEDULED UNSECURED<br>7,753.47 CLAIMED UNSECURED<br>7,753.47 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13252 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: COOKING ACADEMY OF CHICAGO<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 06140 | 13,437.01 SCHEDULED UNSECURED<br>13,437.01 CLAIMED ADMINISTRATIVE<br>13,437.01 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>13,437.01 CLAIMED UNSECURED<br>13,437.01 TOTAL CLAIMED<br>13,437.01 ALLOWED UNSECURED<br>**** PAID **** | 07/31/09<br>02/25/11 | ** LATE FILED **<br>DOCKET NUMBER: 8146 |
| 08-13252 | JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | 04993 | 462,179.02 SCHEDULED UNSECURED<br>26,519.56 CLAIMED UNSECURED<br>160,186.35 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13252 | JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | 05031 | 26,519.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13252 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04953 | 355,602.54 CLAIMED SECURED<br>177.12 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13252 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04523 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13252 | KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04718 | 6,129.03 SCHEDULED UNSECURED<br>6,129.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     911

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13252 | LAW OFC OF WILLIAM G PINTAS<br>368 W HURON ST  STE 100<br>CHICAGO, IL 60610 | 02330 | 2,210.00 SCHEDULED UNSECURED<br>2,210.00 CLAIMED UNSECURED<br>2,210.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13252 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00673 | 682.46 SCHEDULED UNSECURED<br>1,935.42 CLAIMED UNSECURED<br>1,935.42 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13252 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04439 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13252 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LOCONTE.2 LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00922 | 24,625.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>24,625.00 CLAIMED UNSECURED<br>24,625.00 TOTAL CLAIMED<br>24,625.00 ALLOWED UNSECURED<br>**** PAID **** | 04/09/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13252 | LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: TRIO VIDEO LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 05288 | 102,500.78 SCHEDULED UNSECURED<br>102,500.78 CLAIMED UNSECURED<br>102,500.78 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13252 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MSA<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 04103 | 25,029.74 SCHEDULED UNSECURED<br>25,029.74 CLAIMED UNSECURED<br>25,029.74 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13252 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06351 | 37,371.95 SCHEDULED UNSECURED<br>37,371.95 CLAIMED UNSECURED<br>37,371.95 ALLOWED UNSECURED<br>**** PAID **** | 01/04/10 | ** LATE FILED ** |
| 08-13252 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06352 | 37,371.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>06/14/11 | DOCKET NUMBER: 4777 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                              PAGE:    912
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13252 | M&M PRODUCTION DESIGN INC<br>5915 W RACE AVE<br>CHICAGO, IL 60644-1463 | 01782 | 56.45 SCHEDULED UNSECURED<br>56.45 CLAIMED UNSECURED<br>56.45 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09 | |
| 08-13252 | MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: JENNIFER SIMMS, ESQ.<br>245 PARK AVE.<br>NEW YORK, NY 10167 | 06625 | 3,500.00 SCHEDULED UNSECURED<br>3,500.00 CLAIMED UNSECURED<br>3,500.00 ALLOWED UNSECURED<br>**** PAID **** | 07/26/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13252 | MARATHON ASHLAND PETROLEUM LLC<br>PO BOX 81<br>FINDLAY, OH 45839 | 04649 | 4,559.95 SCHEDULED UNSECURED<br>1,694.05 CLAIMED ADMINISTRATIVE<br>1,785.84 CLAIMED UNSECURED<br>3,479.89 TOTAL CLAIMED<br>1,694.05 ALLOWED ADMINISTRATIVE<br>1,785.84 ALLOWED UNSECURED<br>3,479.89 TOTAL ALLOWED<br>**** PAID **** | 06/11/09 | |
| 08-13252 | MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | 02294 | 1,417.39 SCHEDULED UNSECURED<br>602.39 CLAIMED UNSECURED<br>602.39 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13252 | MIRA MOBILE TELEVISION<br>25749 SW CANYON CREEK RD STE 100<br>WILSONVILLE, OR 97070 | 01151 | 24,945.61 SCHEDULED UNSECURED<br>24,945.61 CLAIMED ADMINISTRATIVE<br>10,239.66 CLAIMED PRIORITY<br>24,945.61 ALLOWED UNSECURED<br>**** PAID ****<br>24,945.61 TOTAL CLAIMED | 04/20/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13252 | MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | 03217 | 769.00 CLAIMED UNSECURED<br>769.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/27/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13252 | MURPHY, KEVIN<br>200 SPRINGLINE DR<br>NAPLES, FL 34102-5053 | 03507 | 16,970.02 SCHEDULED UNSECURED<br>20,700.00 CLAIMED UNSECURED<br>19,166.66 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13252 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 05650 | 1,406,668.00 CLAIMED ADMINISTRATIVE<br>1,406,668.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    913

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13252 | NETWORK VIDEO PRODUCTIONS<br>5127 N KENNETH AVE<br>CHICAGO, IL 60630-2622 | 02680 | 3,000.00 SCHEDULED UNSECURED<br>3,000.00 CLAIMED UNSECURED<br>3,000.00 ALLOWED UNSECURED<br>**** PAID **** | 05/11/09 | |
| 08-13252 | NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04097 | 36,169.35 SCHEDULED UNSECURED<br>48,750.00 CLAIMED UNSECURED<br>36,169.35 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13252 | NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173 | 05598 | 722,610.78 SCHEDULED UNSECURED<br>725,241.62 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>07/02/09 | DOCKET NUMBER: 1686 |
| 08-13252 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04531 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13252 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04531 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13252 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04531 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13252 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04531 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13252 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04531 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     914

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13252 | OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 00243 | 38,729.32 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/15/09<br>02/04/11 | DOCKET NUMBER: 7791 |
| 08-13252 | OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 06660 | 6,205.61 CLAIMED PRIORITY<br>1,028.87 CLAIMED UNSECURED<br>7,234.48 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/04/10<br>07/30/12 | Amends claim 243<br>DOCKET NUMBER: 12128 |
| 08-13252 | ONG, BERNARD<br>1147 HUNTER ST<br>LOMBARD, IL 60148-4821 | 03078 | 1,040.00 CLAIMED ADMINISTRATIVE<br>1,040.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>1,040.00 TOTAL CLAIMED | 05/22/09<br>03/22/12 | Claim out of balance<br>DOCKET NUMBER: 11226 |
| 08-13252 | ONYX RESTORATION WORKS<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | 00890 | 850.37 CLAIMED UNSECURED<br>850.37 ALLOWED UNSECURED<br>**** PAID **** | 04/06/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13252 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04531 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13252 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04531 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13252 | PARAMOUNT PICTURES CORPORATION<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | 04605 | 8,114.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13252 | PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | 04742 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/09 | |
| 08-13252 | PIXELRIA, INC<br>16053 ARBOR DR.<br>PLAINFIELD, IL 60586 | 03516 | 720.00 SCHEDULED UNSECURED<br>720.00 CLAIMED UNSECURED<br>720.00 ALLOWED UNSECURED<br>**** PAID **** | 06/04/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13252 | PR NEWSWIRE<br>602 PLAZA THREE<br>JERSEY CITY, NJ 07311-3899 | 06096 | 865.00 SCHEDULED UNSECURED<br>865.00 CLAIMED UNSECURED<br>865.00 ALLOWED UNSECURED<br>**** PAID **** | 07/13/09<br>06/14/10 | ** LATE FILED **<br>DOCKET NUMBER: 4778 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    915

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 08-13252 | PROMPT GRAPHICS CO<br>218 N JEFFERSON  LL NO.2<br>CHICAGO, IL 60661-1121 | 03124 | 315.00 SCHEDULED UNSECURED<br>315.00 CLAIMED ADMINISTRATIVE<br>315.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 05/26/09 | |
| 08-13252 | PROMPT GRAPHICS CO<br>218 N JEFFERSON LL NO. 2<br>CHICAGO, IL 60661-1121 | 07090 | 315.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 12/08/11<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13252 | RADIO ADVERTISING BUREAU<br>PO BOX 972036<br>DALLAS, TX 75397-2036 | 04970 | 2,355.00 SCHEDULED UNSECURED<br>303.29 CLAIMED UNSECURED<br>303.29 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13252 | RADIOSTORES.COM<br>2952 PEACHGATE RD<br>GLENVIEW, IL 60026-2618 | 02643 | 1,099.00 SCHEDULED UNSECURED<br>1,099.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| 08-13252 | RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>1 DOCK ST STE 304<br>STAMFORD, CT 06902-5839 | 02768 | 12,852.50 SCHEDULED UNSECURED<br>12,852.50 CLAIMED UNSECURED<br>12,852.50 ALLOWED UNSECURED<br>**** PAID **** | 05/14/09 | |
| 08-13252 | RTM - REMOTE TRANSMISSION MANAGEMENT<br>2491 ALLUVIAL AVE SUITE 40<br>CLOVIS, CA 93611 | 02183 | 31,738.16 CLAIMED ADMINISTRATIVE<br>6,296.32 CLAIMED UNSECURED<br>38,034.48 TOTAL CLAIMED<br>37,934.48 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13252 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 04275 | 229.23 SCHEDULED UNSECURED<br>229.23 CLAIMED UNSECURED<br>229.23 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13252 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06375 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4439<br>DOCKET NUMBER: 12182 |
| 08-13252 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07168 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6375 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    916

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13252 | SAMMCO, INC.<br>2735 DERBY ST<br>BERKELEY, CA 94705 | 06196 | 18,927.37 SCHEDULED UNSECURED<br>18,927.37 CLAIMED UNSECURED<br>18,927.37 ALLOWED UNSECURED<br>**** PAID **** | 09/02/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13252 | SIEBERT CONSTRUCTION & MILLWORK INC<br>1440 HUNTINGTON DRIVE<br>CALUMET CITY, IL 60409 | 01624 | 516.00 SCHEDULED UNSECURED<br>516.00 CLAIMED UNSECURED<br>516.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13252 | SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | 05581 | 105.08 SCHEDULED UNSECURED<br>105.08 CLAIMED UNSECURED<br>105.08 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13252 | SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: WEBVISIBLE INC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 05574 | 1,129.89 SCHEDULED UNSECURED<br>1,591.19 CLAIMED ADMINISTRATIVE<br>1,591.19 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 06/12/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13252 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05402 | 295,846.78 SCHEDULED UNSECURED<br>295,847.51 CLAIMED UNSECURED<br>295,847.51 ALLOWED UNSECURED | 06/12/09 | |
| 08-13252 | STATE OF ILLINOIS DIV OF AERONAUTICS<br>C/O DEPARTMENT OF TRANSPORTATION<br>DIVISION OF AERONAUTIS<br>1 LANGSHORE BOND DR<br>SPRINGFIELD, IL 62707 | 02121 | 455.12 SCHEDULED UNSECURED<br>455.12 CLAIMED UNSECURED<br>455.12 ALLOWED UNSECURED<br>**** PAID **** | 04/30/09 | |
| 08-13252 | STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 06497 | 4,256.64 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 05/24/10<br>02/14/12 | DOCKET NUMBER: 10928 |
| 08-13252 | STERLING COMMERCE, INC.<br>4600 LAKEHURST CT<br>DUBLIN, OH 43016 | 05974 | 607.19 SCHEDULED UNSECURED<br>607.19 CLAIMED UNSECURED<br>607.19 ALLOWED UNSECURED<br>**** PAID **** | 06/22/09 | ** LATE FILED ** |
| 08-13252 | STREAMTHEWORLD INC<br>1440 SAINT-CATHERINE WEST<br>SUITE 1200<br>MONTREAL, QC H3G 1R8<br>CANADA | 02318 | 4,495.32 SCHEDULED UNSECURED<br>4,679.80 CLAIMED UNSECURED<br>4,679.80 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    917

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13252 | TNS MEDIA INTELLIGENCE<br>11 MADISON AVE FL 12<br>NEW YORK, NY 10010-3696 | 02305 | 2,438.44 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>2,438.44 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>08/25/10 | DOCKET NUMBER: 5503 |
| 08-13252 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05560 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13252 | TRC MASTER FUND LLC<br>TRANSFEROR: TUKAIZ LLC<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | 04628 | 83,745.44 SCHEDULED UNSECURED<br>83,745.44 CLAIMED UNSECURED<br>83,745.44 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13252 | TRITON MEDIA AMERICA<br>ATTN: HIRAM LAZAR<br>220 WEST 42ND STREET<br>NEW YORK, NY 10036 | 03277 | 39,100.00 CLAIMED UNSECURED<br>23,970.00 ALLOWED UNSECURED<br>**** PAID **** | 05/29/09 | |
| 08-13252 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04617 | 469,529.03 SCHEDULED UNSECURED<br>469,529.03 CLAIMED UNSECURED<br>469,529.03 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13252 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04244 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13252 | UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00585 | 235.68 SCHEDULED UNSECURED<br>216.53 CLAIMED UNSECURED<br>216.53 ALLOWED UNSECURED<br>**** PAID **** | 02/20/09<br>07/14/10 | DOCKET NUMBER: 5006 |
| 08-13252 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: METAMORPHIC DESIGNS INCORPOR<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | 00433 | 1,028.52 SCHEDULED UNSECURED<br>1,028.52 CLAIMED UNSECURED<br>1,028.52 ALLOWED UNSECURED<br>**** PAID **** | 02/09/09 | |
| 08-13252 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STAR MEDIA ENTERPRISES INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 03132 | 11,669.16 SCHEDULED UNSECURED<br>11,669.16 CLAIMED UNSECURED<br>11,669.16 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    918

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13252 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BODY BY JAKE GLOBAL LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 04591 | 37,500.00 SCHEDULED UNSECURED<br>37,500.00 CLAIMED UNSECURED<br>37,500.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13252 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04680 | 433,308.87 SCHEDULED UNSECURED<br>189,286.00 CLAIMED UNSECURED<br>189,286.00 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13252 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04072 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13252 | WARNER BROS DOMESTIC CABLE DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04080 | 2,596.77 SCHEDULED UNSECURED<br>7,790.32 CLAIMED UNSECURED<br>7,790.32 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13252 | WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04088 | 2,353,648.23 SCHEDULED UNSECURED<br>2,353,648.23 CLAIMED UNSECURED<br>2,348,467.35 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13252 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 1,996.12 SCHEDULED UNSECURED<br>5,973.86 CLAIMED UNSECURED<br>5,973.86 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |
| 08-13252 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05163 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 104 |
| 08-13252 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00104 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 90 | 7,812,249.11 |
| Total Scheduled | | 92 | 7,812,249.11 |
| Claimed | - ADMINISTRATIVE | 16 | 1,661,227.37 |
|  | - PRIORITY | 9 | 129,143.64 |
|  | - SECURED | 10 | 8,794,311,331.91 |
|  | - UNSECURED | 92 | 39,259,540.25 |
| Total Claimed | | 149 | 8,835,361,243.17 |
| Allowed | - ADMINISTRATIVE | 7 | 109,194.90 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 94 | 7,998,059.30 |
| Total Allowed | | 99 | 8,107,254.20 |
| Total Expunged | | 28 | 82,377,105.54 |
| Total Withdrawn | | 7 | 3,046,710.33 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   920

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13253 | AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 05026 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13253 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05233 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13253 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 00561 | 479.74 CLAIMED PRIORITY<br>52.44 CLAIMED UNSECURED<br>532.18 TOTAL CLAIMED<br>479.74 ALLOWED PRIORITY<br>52.44 ALLOWED UNSECURED<br>532.18 TOTAL ALLOWED<br>**** PAID **** | 02/26/09 | |
| 08-13253 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: NORTON ASSOCIATES<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01093 | 812.50 SCHEDULED UNSECURED<br>812.50 CLAIMED UNSECURED<br>812.50 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13253 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 02813 | 625.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/15/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| 08-13253 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 03093 | 625.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/18/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13253 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06237 | 0.00 CLAIMED UNSECURED | 09/17/09 | THIS CLAIM HAS BEEN SATISFIED |
| 08-13253 | DIRECT AVENUE INC<br>2701 LOKER AVENUE WEST  STE 40<br>CARLSBAD, CA 92008 | 01890 | 0.00 CLAIMED PRIORITY<br>1,682.15 CLAIMED UNSECURED<br>1,682.15 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/27/09<br>03/22/10 | DOCKET NUMBER: 3803 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 08-13253 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05561 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13253 | UNCLAIMED PROPERTY DIVISION<br>DEPARTMENT OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | 02039 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/29/09 | |
| 08-13253 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04071 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 2 | 812.50 |
| Total Scheduled |  | 2 | 812.50 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 2 | 100,479.74 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 3 | 864.94 |
| Total Claimed |  | 11 | 101,344.68 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 479.74 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 2 | 864.94 |
| Total Allowed |  | 2 | 1,344.68 |
| Total Expunged |  | 5 | 111,526.75 |
| Total Withdrawn |  | 2 | 1,182,144.41 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 08-13254 | 602 COMMUNICATIONS<br>5707 DEER FLAG DR<br>LAKELAND, FL 33811 | 00778 | 8,215.58 SCHEDULED UNSECURED<br>4,715.88 CLAIMED PRIORITY<br>4,715.88 ALLOWED UNSECURED<br>**** PAID ****<br>4,715.58 TOTAL CLAIMED | 03/19/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13254 | AAT COMMUNICATIONS CORPORATION<br>PO BOX 933547<br>ATLANTA, GA 31193-3547 | 04667 | 9,548.38 SCHEDULED UNSECURED<br>10,023.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13254 | AGGREKO LLC<br>PO BOX 972562<br>DALLAS, TX 75397-2562 | 03608 | 4,000.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED<br>4,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13254 | AIRITE DEODORIZING CORPORATION<br>5 RAILROAD PL<br>MASPETH, NY 11378 | 01547 | 97.54 SCHEDULED UNSECURED<br>97.54 CLAIMED UNSECURED<br>97.54 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09 | |
| 08-13254 | ALPERTS NEWSPAPER DELIVERY SERVICE INC<br>5 GREAT JONES STREET<br>NEW YORK, NY 10012 | 06251 | 2,069.79 SCHEDULED UNSECURED<br>2,069.79 CLAIMED UNSECURED<br>2,069.79 ALLOWED UNSECURED<br>**** PAID **** | 09/23/09 | |
| 08-13254 | AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | 04888 | 0.00 CLAIMED PRIORITY | 06/12/09 | CLAIMED UNLIQ |
| 08-13254 | ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | 04116 | 8,895.59 CLAIMED UNSECURED<br>710.79 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13254 | ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | 04341 | 4,952.42 SCHEDULED UNSECURED<br>4,952.42 CLAIMED UNSECURED<br>4,952.42 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13254 | ASM CAPITAL<br>AZZURRO HD LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 06301 | 2,513.82 SCHEDULED UNSECURED<br>2,513.82 CLAIMED UNSECURED<br>2,513.82 ALLOWED UNSECURED<br>**** PAID **** | 10/13/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    924

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13254 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 04942 | 73,513.05 SCHEDULED UNSECURED<br>73,364.52 CLAIMED UNSECURED<br>73,364.52 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13254 | ASM CAPITAL, L.P.<br>TRANSFEROR: KROMA PRINTING INDUSTRIES CO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00296 | 12,452.44 SCHEDULED UNSECURED<br>12,452.44 CLAIMED UNSECURED<br>12,452.44 ALLOWED UNSECURED<br>**** PAID **** | 01/21/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13254 | ASM CAPITAL, L.P.<br>TRANSFEROR: NEP SUPERSHOOTERS, L.P.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00492 | 10,253.83 SCHEDULED UNSECURED<br>10,253.83 CLAIMED UNSECURED<br>10,253.83 ALLOWED UNSECURED<br>**** PAID **** | 02/17/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13254 | ASM CAPITAL, L.P.<br>TRANSFEROR: AZZURRO HD LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01318 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13254 | ASM CAPITAL, L.P.<br>TRANSFEROR: UTOG 2 WAY RADIO ASSN INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03311 | 21,050.14 SCHEDULED UNSECURED<br>20,848.69 CLAIMED UNSECURED<br>20,848.69 ALLOWED UNSECURED<br>**** PAID **** | 06/01/09 | |
| 08-13254 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04371 | 381.33 CLAIMED UNSECURED<br>381.33 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13254 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | 04375 | 5,753.48 SCHEDULED UNSECURED<br>5,753.48 CLAIMED UNSECURED<br>5,753.48 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09 | |
| 08-13254 | AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04313 | 13,736.00 SCHEDULED UNSECURED<br>13,736.00 CLAIMED UNSECURED<br>13,736.00 ALLOWED UNSECURED<br>**** PAID **** | 06/10/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13254 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 04451 | 157.14 SCHEDULED UNSECURED<br>157.14 CLAIMED ADMINISTRATIVE<br>157.14 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>12/12/11 | DOCKET NUMBER: 10420 |

CLAIMS REGISTER AS OF 02/19/15                                                                 PAGE:    925

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13254 | AZZURRO<br>260 UNION ST<br>NORTHVALE, NJ 07647 | 01317 | 653.59 CLAIMED UNSECURED<br>85.95 ALLOWED UNSECURED<br>**** PAID **** | 04/22/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13254 | BANC OF AMERICA LEASING & CAPITAL LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | 05422 | 409.65 SCHEDULED UNSECURED<br>84,756.99 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>01/30/13 | DOCKET NUMBER: 13120 |
| 08-13254 | BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | 02256 | 1,097.53 SCHEDULED UNSECURED<br>1,023.97 CLAIMED UNSECURED<br>773.85 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09<br>08/19/10 | DOCKET NUMBER: 5435 |
| 08-13254 | BONDED SERVICES<br>504 JANE STREET<br>FORT LEE, NJ 07024 | 02605 | 185.21 SCHEDULED UNSECURED<br>281.50 CLAIMED SECURED<br>146.69 ALLOWED UNSECURED<br>**** PAID **** | 05/08/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13254 | BRINK, JENNY L.<br>STONERIDGE RETIREMENT CENTER<br>186 JERRY BROWNE ROAD, UNIT # 5406<br>MYSTIC, CT 06355 | 05898 | 0.00 CLAIMED UNSECURED<br>70,409.02 ALLOWED UNSECURED<br>**** PAID **** | 06/19/09<br>03/12/13 | ** LATE FILED **<br>DOCKET NUMBER: 13314 |
| 08-13254 | BRUCE MICKELSON<br>C/O THOMAS L. IRWIN<br>21 FRANKLIN AVENUE<br>NUTLEY, NJ 07110 | 03535 | 0.00 SCHEDULED UNSECURED<br>650,000.00 CLAIMED UNSECURED<br>12,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09 | SCHEDULED CONT UNLIQ DISP |
| 08-13254 | BRUCE MICKELSON<br>C/O THOMAS L. IRWIN P.A.<br>21 FRANKLIN AVENUE<br>NUTLEY, NJ 07110 | 03536 | 650,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/05/09 | |
| 08-13254 | BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | 00655 | 1,565,591.39 SCHEDULED UNSECURED<br>20,436,510.00 CLAIMED UNSECURED<br>1,565,591.39 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>07/09/12 | DOCKET NUMBER: 11971 |
| 08-13254 | CALIANESE, ANTHONY J.<br>824 ELLIS PL<br>ORADELL, NJ 07649-1918 | 01650 | 54,033.00 SCHEDULED UNSECURED<br>143,055.00 CLAIMED SECURED<br>70,964.29 ALLOWED UNSECURED<br>**** PAID **** | 04/23/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13254 | CAMERA DYNAMICS, INC.<br>709 EXECUTIVE BLVD<br>VALLEY COTTAGE, NY 10989 | 04119 | 1,501.55 SCHEDULED UNSECURED<br>1,501.55 CLAIMED UNSECURED<br>1,501.55 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    926

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13254 | CAMERA MOVES, INC.<br>P.O. BOX 309<br>DINGMANS FERRY, PA 18328 | 00644 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED UNSECURED<br>750.00 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13254 | CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | 04696 | 297,089.52 SCHEDULED UNSECURED<br>297,089.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/14/09 | DOCKET NUMBER: 1724 |
| 08-13254 | CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 04874 | 11,603.96 SCHEDULED UNSECURED<br>11,603.96 CLAIMED UNSECURED<br>11,603.96 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13254 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>1162 E SONTERRA BLVD., SUITE 130<br>SAN ANTONIO, TX 78258 | 00303 | 15,877.52 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/14/09<br>06/12/12 | DOCKET NUMBER: 11802 |
| 08-13254 | CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05234 | 1,182,144.41 CLAIMED UNSECURED<br>101,275.80 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13254 | CLENDENIN, MICHAEL<br>328 CAROLINA MEADOWS VILLA<br>CHAPEL HILL, NC 27517 | 02353 | 6,235.00 CLAIMED UNSECURED<br>8,174.48 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>03/12/13 | DOCKET NUMBER: 13314 |
| 08-13254 | CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | 04862 | 110,291.30 SCHEDULED UNSECURED<br>78,980.41 CLAIMED UNSECURED<br>77,760.41 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/28/10 | DOCKET NUMBER: 6158 |
| 08-13254 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 01012 | 324.80 CLAIMED PRIORITY<br>60.00 CLAIMED UNSECURED<br>384.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/20/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13254 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 06241 | 522.79 CLAIMED PRIORITY<br>127.08 CLAIMED UNSECURED<br>649.87 TOTAL CLAIMED<br>**** WITHDRAWN **** | 09/16/09<br>07/29/10 | Amends claim 1012<br>DOCKET NUMBER: 5183 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    927

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13254 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | 06255 | 522.79 CLAIMED PRIORITY<br>127.08 CLAIMED UNSECURED<br>649.87 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/25/09<br>06/14/10 | DOCKET NUMBER: 4777 |
| 08-13254 | DACA 2010L, LP<br>TRANSFEROR: SUPREME SYSTEMS, INC.<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 00746 | 796.76 SCHEDULED UNSECURED<br>796.76 CLAIMED UNSECURED<br>796.76 ALLOWED UNSECURED<br>**** PAID **** | 03/16/09 | |
| 08-13254 | DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: 220 EAST NEWSTAND, INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | 01287 | 810.32 SCHEDULED UNSECURED<br>810.32 CLAIMED UNSECURED<br>810.32 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |
| 08-13254 | DIR. GUILD OF AM.-PRODUCER PEN PLNS &<br>DIR GUILD OF AM.-HLTH PLN.; % J.KOHANSKI<br>S/B#143505;D.AHDOOT S/B#245133; BUSH<br>GOTTLIEB ETAL; 500 N. CENTRAL AVE., #800<br>GLENDALE, CA 91203 | 04752 | 1,185.89 CLAIMED PRIORITY | 06/11/09 | CLAIMED UNLIQ |
| 08-13254 | DIRECTORS GUILD OF AMERICA, INC.<br>C/O JOSEPH KOHANSKI, S/B #143505<br>DAVID E. AHDOOT, S/B #245133<br>500 N CENTRAL AVE, STE 800<br>GLENDALE, CA 91203 | 04753 | 0.00 CLAIMED PRIORITY | 06/11/09 | CLAIMED UNDET<br>BUSH GOTTLIEB SINGER LOPEZ KOHANSKI ADELSTEIN & DI |
| 08-13254 | DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | 05296 | 1,437.50 CLAIMED UNSECURED<br>1,437.50 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13254 | EMPIRE STATE BUILDING COMPANY, LLC<br>PO BOX 290722<br>BROOKLYN, NY 11229-0722 | 05336 | 21,457.63 SCHEDULED UNSECURED<br>44,925.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| 08-13254 | ENTERPRISE GARAGE CORP.<br>JOSHUA G. LOSARDO, ESQ.<br>BELKIN BURDEN WENIG & GOLDMAN, LLP<br>270 MADISON AVENUE<br>NEW YORK, NY 10016 | 00364 | 1,176.18 SCHEDULED UNSECURED<br>1,204.72 CLAIMED UNSECURED<br>1,176.18 ALLOWED UNSECURED<br>**** PAID **** | 01/21/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13254 | ENTERTAINMENT COMMUNICATIONS<br>NETWORK INCORPORATION<br>4370 TUJUNGA AVENUE<br>2ND FLOOR<br>STUDIO CITY, CA 91604 | 01303 | 27.30 SCHEDULED UNSECURED<br>136.11 CLAIMED UNSECURED<br>136.11 ALLOWED UNSECURED<br>**** PAID **** | 04/21/09 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    928

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13254 | ERNST & YOUNG LLP<br>ATTN: JOYLYN AMBACHEN<br>5 TIMES SQUARE<br>NEW YORK, NY 10036 | 00509 | 3,500.00 SCHEDULED UNSECURED<br>2,100.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 02/20/09<br>03/09/10 | DOCKET NUMBER: 3700 |
| 08-13254 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PRIME VISIBILITY LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01907 | 10,000.00 CLAIMED UNSECURED<br>10,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13254 | FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 06074 | 1,072,500.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/13/09<br>01/07/13 | DOCKET NUMBER: 12977 |
| 08-13254 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 04842 | 423.89 SCHEDULED UNSECURED<br>369.41 CLAIMED UNSECURED<br>369.41 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09 | |
| 08-13254 | FIRST QUALITY MAINTENANCE<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | 00893 | 20,344.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| 08-13254 | GILMARTIN, JOHN<br>258 FALLER DR APT C<br>NEW MILFORD, NJ 07646-6520 | 06311 | 436.00 SCHEDULED UNSECURED<br>436.00 CLAIMED PRIORITY<br>436.00 CLAIMED UNSECURED<br>436.00 TOTAL CLAIMED<br>557.37 ALLOWED UNSECURED<br>**** PAID **** | 10/23/09<br>03/12/13 | ** LATE FILED **SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13254 | GOLD, LOUIS<br>13801 YORK RD APT S326<br>COCKEYSVILLE, MD 21030-1849 | 02411 | 72,566.00 SCHEDULED UNSECURED<br>73,207.00 CLAIMED UNSECURED<br>87,535.14 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13254 | GUARDSMARK LLC<br>MAIL CODE 2204<br>PO BOX 2121<br>MEMPHIS, TN 38159-2204 | 01463 | 25,809.96 SCHEDULED UNSECURED<br>34,580.01 CLAIMED UNSECURED<br>34,580.01 ALLOWED UNSECURED<br>**** PAID **** | 04/24/09 | |
| 08-13254 | HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04794 | 59,691.52 SCHEDULED UNSECURED<br>85,778.43 CLAIMED UNSECURED<br>69,322.98 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>10/11/11 | DOCKET NUMBER: 9949 |

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:     929

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 08-13254 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01024 | 1,068.87 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>1,068.87 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13254 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 01207 | 6,012.55 SCHEDULED UNSECURED<br>6,012.55 CLAIMED UNSECURED<br>6,012.55 ALLOWED UNSECURED<br>**** PAID **** | 04/20/09 | |
| 08-13254 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02188 | 3,511.35 SCHEDULED UNSECURED<br>2,574.99 CLAIMED UNSECURED<br>2,574.99 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13254 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 02189 | 17,440.04 SCHEDULED UNSECURED<br>17,440.04 CLAIMED UNSECURED<br>17,440.04 ALLOWED UNSECURED<br>**** PAID **** | 05/01/09 | |
| 08-13254 | JIM CUTLER<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | 05594 | 0.00 SCHEDULED<br>1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13254 | JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | 04991 | 194,769.90 SCHEDULED UNSECURED<br>9,792.90 CLAIMED UNSECURED<br>93,494.10 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13254 | JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | 05029 | 9,792.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| 08-13254 | JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | 04992 | 2,577.60 SCHEDULED UNSECURED<br>129.60 CLAIMED UNSECURED<br>2,577.60 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13254 | JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | 05030 | 129.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>10/02/09 | DOCKET NUMBER: 2271 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     930

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13254 | JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04952 | 355,602.54 CLAIMED SECURED<br>1,346.46 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09<br>01/14/13 | DOCKET NUMBER: 13037 |
| 08-13254 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04524 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13254 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00678 | 3,174.15 SCHEDULED UNSECURED<br>2,507.22 CLAIMED UNSECURED<br>1,992.71 ALLOWED UNSECURED<br>**** PAID **** | 02/19/09<br>02/25/11 | DOCKET NUMBER: 8146 |
| 08-13254 | LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | 04440 | 19,844,866.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| 08-13254 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CP COMMUNICATIONS<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 01857 | 1,459.60 SCHEDULED UNSECURED<br>1,450.93 CLAIMED ADMINISTRATIVE<br>1,450.93 ALLOWED UNSECURED<br>**** PAID **** | 04/27/09<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13254 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REMOTE FACILITIES, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03615 | 1,350.00 SCHEDULED UNSECURED<br>1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>01/25/10 | DOCKET NUMBER: 3187 |
| 08-13254 | MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: JENNIFER SIMMS, ESQ.<br>245 PARK AVE.<br>NEW YORK, NY 10167 | 06625 | 5,000.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** PAID **** | 07/26/10<br>03/01/11 | DOCKET NUMBER: 8204 |
| 08-13254 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 05648 | 1,753,332.00 CLAIMED ADMINISTRATIVE<br>1,753,332.00 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13254 | NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | 06763 | 1,131,180.87 CLAIMED UNSECURED<br>1,131,180.87 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:     931

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13254 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | 03114 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09 | |
| 08-13254 | NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04096 | 19,475.81 SCHEDULED UNSECURED<br>19,475.81 CLAIMED UNSECURED<br>19,475.82 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13254 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00071 | 6.17 CLAIMED PRIORITY<br>98.19 CLAIMED UNSECURED<br>104.36 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/29/08<br>08/19/10 | DOCKET NUMBER: 5434 |
| 08-13254 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06249 | 157.46 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/21/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| 08-13254 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06387 | 225.27 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/28/10<br>05/05/10 | Amends claim 6249<br>DOCKET NUMBER: 4236 |
| 08-13254 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06800 | 2,343.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/06/11<br>02/14/12 | DOCKET NUMBER: 10912 |
| 08-13254 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 06824 | 2,619.02 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/11/11<br>03/22/12 | DOCKET NUMBER: 11226 |
| 08-13254 | NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 07093 | 1,417.02 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/26/12<br>08/20/12 | DOCKET NUMBER: 12298 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    932

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13254 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06557 | 1,000.00 CLAIMED PRIORITY **** WITHDRAWN **** | 07/08/10 08/20/12 | WTH DOCKET NUMBER: 12298 |
| 08-13254 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 06558 | 1,225.30 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 07/08/10 10/19/11 | DOCKET NUMBER: 10022 |
| 08-13254 | NEWSPAPER GUILD OF NEW YORK 1501 BROADWAY SUITE NO.708 NEW YORK, NY 10036 | 04444 | 0.00 CLAIMED PRIORITY **** WITHDRAWN **** | 06/10/09 01/10/14 | DOCKET NUMBER: 13824 |
| 08-13254 | NEWSPAPER GUILD OF NEW YORK 1501 BROADWAY, SUITE 708 NEW YORK, NY 10036 | 04445 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 10/02/09 | DOCKET NUMBER: 2271 |
| 08-13254 | NEWSPAPER GUILD OF NEW YORK 1501 BROADWAY, SUITE 708 NEW YORK, NY 10036 | 04446 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 10/02/09 | DOCKET NUMBER: 2271 |
| 08-13254 | NEWSPAPER GUILD OF NEW YORK 1501 BROADWAY, SUITE 708 NEW YORK, NY 10036 | 04447 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 10/02/09 | DOCKET NUMBER: 2271 |
| 08-13254 | NEWSPAPER GUILD OF NEW YORK 1501 BROADWAY, SUITE 708 NEW YORK, NY 10036 | 04448 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 06/10/09 10/02/09 | DOCKET NUMBER: 2271 |
| 08-13254 | NUCOMM, INC. 200 INTERNATIONAL DR #1 BUDD LAKE, NJ 07828-4304 | 04123 | 4,778.51 CLAIMED UNSECURED 3,610.51 ALLOWED UNSECURED **** PAID **** | 06/09/09 07/14/10 | DOCKET NUMBER: 5006 |
| 08-13254 | O'NEILL, MICHAEL 23 CAYUGA ROAD SCARSDALE, NY 10583 | 02937 | 126,509.00 SCHEDULED UNSECURED 118,284.00 CLAIMED PRIORITY 118,284.00 CLAIMED SECURED 148,364.68 ALLOWED UNSECURED **** PAID **** 118,284.00 TOTAL CLAIMED | 05/18/09 03/12/13 | SCHEDULED UNLIQ DOCKET NUMBER: 13314 |
| 08-13254 | OAKTREE FF INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CPAITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | 04530 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    933

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13254 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04530 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13254 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04530 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13254 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04530 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13254 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04530 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13254 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04530 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13254 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04530 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13254 | PRIDE EQUIPMENT CORP<br>150 NASSAU AVE<br>ISLIP, NY 11751 | 02989 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/09<br>04/19/10 | Attached ap aging shows no amounts owed.<br>DOCKET NUMBER: 4101 |
| 08-13254 | QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: JOYCE FU<br>CITI FIELD<br>FLUSHING, NY 11368 | 06445 | 10,485.33 SCHEDULED UNSECURED<br>10,485.33 CLAIMED ADMINISTRATIVE<br>10,485.33 ALLOWED UNSECURED<br>**** PAID **** | 03/25/10<br>12/12/11 | DOCKET NUMBER: 10420 |
| 08-13254 | QUINN, MEREDITH<br>91 MONOMOYIC WAY<br>CHATAHAM, MA 02633 | 03607 | 23,460.00 SCHEDULED UNSECURED<br>23,460.00 CLAIMED UNSECURED<br>26,291.25 ALLOWED UNSECURED<br>**** PAID **** | 06/05/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    934

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 08-13254 | RAINBOW ADVERTISING SALES CORP.<br>1111 STEWART AVENUE<br>BETHPAGE, NY 11714 | 00941 | 4,250.00 SCHEDULED UNSECURED<br>4,250.00 CLAIMED UNSECURED<br>4,250.00 ALLOWED UNSECURED<br>**** PAID **** | 04/03/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13254 | REACT TECHNICAL<br>34-02 REVIEW AVE<br>LONG ISLAND CITY, NY 11101 | 00735 | 6,004.96 SCHEDULED UNSECURED<br>39,012.00 CLAIMED UNSECURED<br>17,766.52 ALLOWED UNSECURED<br>**** PAID **** | 03/13/09<br>06/30/11 | DOCKET NUMBER: 9400 |
| 08-13254 | REMOTE FACILITIES INC<br>9 FOSTER STREET<br>NORTH BAY PLACE<br>WAKEFIELD, MA 01880 | 01542 | 1,350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| 08-13254 | RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | 00625 | 16,153.89 CLAIMED UNSECURED<br>16,153.89 ALLOWED UNSECURED<br>**** PAID **** | 03/06/09<br>06/18/12 | DOCKET NUMBER: 11829 |
| 08-13254 | ROHRBACH, JEANNE<br>203 WELLINGTON RD<br>GARDEN CITY, NY 11530 | 06450 | 37,509.00 SCHEDULED UNSECURED<br>37,509.00 CLAIMED UNSECURED<br>40,466.44 ALLOWED UNSECURED<br>**** PAID **** | 03/31/10<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13254 | ROLLERI, WILLIAM<br>189 MALCOLM FOREST ROAD<br>NEW CASTLE, DE 19720-8740 | 06449 | 23,755.00 SCHEDULED UNSECURED<br>35,400.00 CLAIMED UNSECURED<br>30,070.88 ALLOWED UNSECURED<br>**** PAID **** | 03/30/10<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13254 | ROSE, STEPHEN M<br>2 ANAWAN ST<br>TAUNTON, MA 02780-2902 | 03745 | 26,159.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/08/09 | |
| 08-13254 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 06376 | 182,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/10<br>08/06/12 | Amends claim 4440<br>DOCKET NUMBER: 12182 |
| 08-13254 | SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | 07169 | 182,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/18/13 | amends claim # 6376 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                                                   PAGE:      935

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 08-13254 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: FIRST QUALITY MAINTENANCE II<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 02290 | 20,073.88 SCHEDULED UNSECURED<br>20,344.82 CLAIMED UNSECURED<br>20,073.88 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13254 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: GSN NEWS INC.<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 00046 | 7,950.00 SCHEDULED UNSECURED<br>17,750.00 CLAIMED UNSECURED<br>9,950.00 ALLOWED UNSECURED<br>**** PAID **** | 12/24/08<br>04/22/10 | DOCKET NUMBER: 4135 |
| 08-13254 | SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 02266 | 3,181.39 SCHEDULED UNSECURED<br>3,181.39 CLAIMED UNSECURED<br>3,181.39 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |
| 08-13254 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | 05403 | 119,261.50 SCHEDULED UNSECURED<br>118,904.44 CLAIMED UNSECURED<br>118,904.44 ALLOWED UNSECURED<br>**** PAID **** | 06/12/09 | |
| 08-13254 | SOUTHEAST MEDIA GROUP<br>PO BOX 2703<br>TELLURIDE, CO 81435 | 05921 | 2,424.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| 08-13254 | SPENCER, GILMAN<br>11 W 30TH ST APT 12F<br>NEW YORK, NY 10001-4419 | 03451 | 111,262.00 SCHEDULED UNSECURED<br>111,262.00 CLAIMED UNSECURED<br>143,701.66 ALLOWED UNSECURED<br>**** PAID **** | 06/03/09<br>03/12/13 | SCHEDULED UNLIQ<br>DOCKET NUMBER: 13314 |
| 08-13254 | STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 06829 | 6,988.58 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/18/11<br>03/20/12 | DOCKET NUMBER: 11198 |
| 08-13254 | STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV. W. AVERELL HARRIMAN STATE OFFICE<br>BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | 07150 | 4,376.28 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/21/12<br>02/01/13 | DOCKET NUMBER: 13135 |
| 08-13254 | STERLING COMPUTER PRODUCTS<br>16135 COVELLO ST.<br>VAN NUYS, CA 91406 | 00762 | 139.04 CLAIMED UNSECURED<br>139.04 ALLOWED UNSECURED<br>**** PAID **** | 03/17/09<br>04/19/10 | DOCKET NUMBER: 4102 |
| 08-13254 | STRINGER NEWS SERVICE<br>27 PALM ST<br>SELDEN, NY 11784 | 02375 | 1,350.00 SCHEDULED UNSECURED<br>1,350.00 CLAIMED UNSECURED<br>1,350.00 ALLOWED UNSECURED<br>**** PAID **** | 05/04/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                                PAGE:    936
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 08-13254 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: BUSINESS TECHNOLOGY, INC.<br>TANNOR CAPITAL PARTNERS FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00214 | 1,742.41 CLAIMED UNSECURED<br>1,742.41 ALLOWED UNSECURED<br>**** PAID **** | 01/12/09<br>11/29/11 | DOCKET NUMBER: 10318 |
| 08-13254 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: BUSINESS TECHNOLOGY, INC.<br>TANNOR CAPITAL PARTNERS FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 00226 | 3,712.50 SCHEDULED UNSECURED<br>3,712.50 CLAIMED UNSECURED<br>3,712.50 ALLOWED UNSECURED<br>**** PAID **** | 01/13/09<br>11/29/11 | DOCKET NUMBER: 10318 |
| 08-13254 | TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | 03163 | 4,081.00 SCHEDULED UNSECURED<br>4,081.00 CLAIMED UNSECURED<br>4,081.00 ALLOWED UNSECURED<br>**** PAID **** | 05/26/09 | |
| 08-13254 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05562 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13254 | TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 06306 | 1,058.73 SCHEDULED UNSECURED<br>1,067.96 CLAIMED UNSECURED<br>1,067.96 ALLOWED UNSECURED<br>**** PAID **** | 10/19/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13254 | TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 04620 | 978,494.61 SCHEDULED UNSECURED<br>978,495.61 CLAIMED UNSECURED<br>978,494.61 ALLOWED UNSECURED<br>**** PAID **** | 06/11/09<br>04/30/13 | DOCKET NUMBER: 13497 |
| 08-13254 | U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | 04249 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>02/23/12 | DEPARTMENT OF LABOR ERISA RELATED CLAIMS SETTLEMEN<br>DOCKET NUMBER: 10989 |
| 08-13254 | UCLICK LLC<br>1130 WALNUT STREET<br>KANSAS CITY, MO 64106 | 04166 | 319.43 SCHEDULED UNSECURED<br>319.43 CLAIMED UNSECURED<br>319.43 ALLOWED UNSECURED<br>**** PAID **** | 06/09/09 | |
| 08-13254 | UNITED STATES DEBT RECOVERY V. LP<br>TRANSFEROR: HOOVER, RAYMOND<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | 00547 | 1,250.00 SCHEDULED UNSECURED<br>1,250.00 CLAIMED PRIORITY<br>1,250.00 ALLOWED UNSECURED<br>**** PAID **** | 02/25/09<br>12/12/11 | DOCKET NUMBER: 10420 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:      937
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 08-13254 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | 04686 | 1,546,322.54 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 06/11/09<br>01/25/10 | THIS CLAIM HAS BEEN SATISFIED<br>DOCKET NUMBER: 3191 |
| 08-13254 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04079 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13254 | WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 04087 | 6,051,726.03 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>07/09/12 | DOCKET NUMBER: 11969 |
| 08-13254 | WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | 06764 | 6,051,726.03 SCHEDULED UNSECURED<br>4,920,545.16 CLAIMED UNSECURED<br>4,920,545.16 ALLOWED UNSECURED<br>**** PAID **** | 04/26/11<br>12/10/12 | DOCKET NUMBER: 12827 |
| 08-13254 | XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 00472 | 0.00 SCHEDULED<br>80.08 CLAIMED UNSECURED<br>80.08 ALLOWED UNSECURED<br>**** PAID **** | 02/04/09<br>10/11/11 | DOCKET NUMBER: 9949 |

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 69 | 11,735,419.05 |
| Total Scheduled |  | 71 | 11,735,419.05 |
| Claimed | - ADMINISTRATIVE | 4 | 1,765,425.40 |
|  | - PRIORITY | 8 | 225,871.77 |
|  | - SECURED | 12 | 8,794,572,952.41 |
|  | - UNSECURED | 71 | 30,281,481.82 |
| Total Claimed |  | 133 | 8,826,845,731.40 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 79 | 11,829,116.84 |
| Total Allowed |  | 79 | 11,829,116.84 |
| Total Expunged |  | 27 | 26,606,910.37 |
| Total Withdrawn |  | 14 | 2,021,891.53 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13255 | CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | 05236 | 1,182,144.41 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/09<br>08/03/10 | DOCKET NUMBER: 5245 |
| 08-13255 | CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | 04099 | 100,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/09/09<br>09/20/10 | DOCKET NUMBER: 5744 |
| 08-13255 | JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | 04525 | 8,643,006,907.37 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>8,643,006,907.37 TOTAL CLAIMED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13255 | OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04529 | 2,827,161.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13255 | OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04529 | 5,587,879.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13255 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04529 | 3,300,958.18 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13255 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04529 | 7,022,053.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13255 | OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04529 | 28,983,367.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    940

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 08-13255 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04529 | 82,116,241.00 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13255 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | 04529 | 21,111,162.82 CLAIMED SECURED | 06/11/09 | CLAIMED CONT UNLIQ |
| 08-13255 | TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | 05563 | 0.00 CLAIMED ADMINISTRATIVE<br>108,594.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>108,594.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/09 | |
| 08-13255 | VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | 04078 | 100,000.00 CLAIMED PRIORITY | 06/09/09 | CLAIMED CONT UNLIQ |
| 08-13255 | ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 05162 | 29,494,266.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Amends claim number 103 |
| 08-13255 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 00103 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/29/08<br>10/02/09 | DOCKET NUMBER: 2272 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 100,000.00 |
|  | - SECURED | 8 | 8,793,955,729.37 |
|  | - UNSECURED | 1 | 0.00 |
| Total Claimed |  | 14 | 8,794,055,729.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 29,602,860.00 |
| Total Withdrawn |  | 2 | 1,282,144.41 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER    PAGE:    942
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13496 | ADAMS, JUSTIN<br>236 RIVERVIEW TER<br>CLOVER, SC 29710-8964 | 06689 | 80.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>80.00 ALLOWED UNSECURED<br>**** PAID **** | 02/08/11<br>06/24/11 | DOCKET NUMBER: 9347 |
| 09-13496 | COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | 06695 | 570,207.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/11<br>10/08/13 | DOCKET NUMBER: 13748 |
| 09-13496 | DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | 06461 | 225,756,733.02 CLAIMED PRIORITY<br>44,100,000.00 CLAIMED UNSECURED<br>269,856,733.02 TOTAL CLAIMED | 04/09/10 | |
| 09-13496 | FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY / BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 06353 | 845.46 CLAIMED UNSECURED<br>284.67 ALLOWED UNSECURED<br>**** PAID **** | 01/05/10<br>06/14/10 | DOCKET NUMBER: 4778 |
| 09-13496 | GALLAGHER, MICHAEL<br>2652 W WALTON ST<br>CHICAGO, IL 60622-4579 | 06732 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED<br>150.00 ALLOWED UNSECURED<br>**** PAID **** | 03/24/11 | |
| 09-13496 | LEXINGTON INSURANCE COMPANY, NATIONAL<br>UNION FIRE INSURANCE COMPANY OF<br>PITTSBURG ET AL., CHARTIS U.S., MICHELLE<br>A. LEVITT., 175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | 06622 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/26/10<br>01/15/13 | DOCKET NUMBER: 13049 |
| 09-13496 | OFFICEMAX<br>ATTN: CREDIT<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | 06335 | 2,523.82 CLAIMED PRIORITY<br>2,523.82 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,523.82 TOTAL CLAIMED | 10/19/09<br>03/28/12 | Claim out of balance<br>DOCKET NUMBER: 11245 |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06605 | 28,500,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06606 | 4,200,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06607 | 545,500,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06608 | 3,100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06609 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06610 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06611 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06612 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06613 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06614 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    944

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06615 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06616 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06617 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06618 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06619 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | 06620 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/10 | |
| 09-13496 | STATE OF CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 06623 | 3,056.00 CLAIMED PRIORITY<br>480.00 CLAIMED UNSECURED<br>3,536.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 07/26/10<br>11/07/12 | DOCKET NUMBER: 12700 |
| 09-13496 | VALUATION RESEARCH CORPORATION<br>330 E KILBOURN AVE STE 1425<br>MILWAUKEE, WI 53202-3170 | 06589 | 286,420.00 CLAIMED UNSECURED | 07/13/10 | CLAIMED UNLIQ |
| 09-13496 | WOLFORTH, HOLLY<br>3643 N. MAGNOLIA<br>CHICAGO, IL 60613 | 06592 | 38.51 SCHEDULED PRIORITY<br>38.51 CLAIMED PRIORITY<br>38.51 ALLOWED PRIORITY<br>**** PAID **** | 07/15/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    945

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

---

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 1 | 38.51 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 2 | 230.00 |
|  |  |  |  |  |
| Total Scheduled |  |  | 3 | 268.51 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 2 | 225,756,771.53 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 5 | 44,387,415.46 |
|  |  |  |  |  |
| Total Claimed |  |  | 26 | 270,144,186.99 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 1 | 38.51 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 3 | 514.67 |
|  |  |  |  |  |
| Total Allowed |  |  | 4 | 553.18 |
|  |  |  |  |  |
|  |  |  |  |  |
| Total Expunged |  |  | 19 | 581,875,255.03 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 1 | 3,536.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   946

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| ALL CASES | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE PL 3<br>JERSEY CITY, NJ 07311 | 05671 | 83,702,999.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/14/09 | DOCKET NUMBER: 2833 |
| ALL CASES | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 05672 | 86,270,366.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/14/09 | DOCKET NUMBER: 2833 |
| ALL CASES | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 05673 | 120,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/14/09 | DOCKET NUMBER: 2833 |
| ALL CASES | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 05674 | 148,715,333.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/14/09 | DOCKET NUMBER: 2833 |
| ALL CASES | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 05675 | 456,946,875.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/14/09 | DOCKET NUMBER: 2833 |
| ALL CASES | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 05676 | 335,486,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/14/09 | DOCKET NUMBER: 2833 |
| ALL CASES | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 05677 | 69,812,899.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/14/09 | DOCKET NUMBER: 2833 |
| ALL CASES | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 05678 | 102,002,520.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>12/14/09 | DOCKET NUMBER: 2833 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    947

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Claimed |  | 8 | 0.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 8 | 1,283,057,743.77 |
| Total Withdrawn |  | 0 | 0.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| NO CASE | 23252 VIA CAMPO VERDE LLC<br>290 TOYOPA DR.<br>PACIFIC PALISADES, CA 90272 | 00867 | 870,051.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/02/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | A TO Z EVENTS INC<br>PO BOX 1014<br>WALLER, TX 77484 | 02536 | 10,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | ADVERTISING RESEARCH FOUNDATION<br>432 PARK AVENUE SOUTH     6TH FLR<br>NEW YORK, NY 10016 | 01027 | 18,375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | AIR 2 WEB INC<br>3424 PEACHTREE RD NE STE 400<br>ATLANTA, GA 30326-1123 | 02284 | 5,100.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | AIRGAS<br>PO BOX 13027<br>NEWARK, NJ 07188-0027 | 02608 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | ALMAN, ISADORA<br>917 WALNUT STREET<br>ALAMEDA, CA 94501 | 00030 | 1,815.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/23/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | ALMAN, ISADORA<br>917 WALNUT STREET<br>ALAMEDA, CA 94501 | 01277 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>01/05/10 | Written on claim form "Claim Settled"<br>DOCKET NUMBER: 3012 |
| NO CASE | ALPERT'S<br>NEWSPAPER DELIVERY SERVICE, INC.<br>5 GREAT JONES STREET<br>NEW YORK, NY 10012-1158 | 00546 | 2,069.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | ALTHERR, STACEY<br>34 MEADOW PONDS CIRCLE<br>MILLER PLACE, NY 11764 | 04977 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | AMS IMAGING<br>2670 WARWICK AVENUE<br>WARWICK, RI 02889 | 01961 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | Attached note indicates no debtor pertains to this<br>DOCKET NUMBER: 4101 |
| NO CASE | APERTA INC<br>2180 SATELLITE BLVD STE 400<br>DULUTH, GA 30097-4927 | 05910 | 0.00 CLAIMED UNSECURED | 06/19/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| NO CASE | APPLEBURY, CINDY L.<br>14174 SE 255TH ST<br>KENT, WA 98042-6621 | 05689 | 9,134.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    949
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                  CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | ARIZONA REPUBLIC, THE<br>P.O. BOX 200<br>PHOENIX, AZ 85001 | 00347 | 1,767.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | ARIZONA REPUBLIC, THE<br>200 E VAN BUREN ST.<br>PHOENIX, AZ 85004 | 01386 | 1,767.86 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: NEW DIRECTION SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00755 | 1,784.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: NEW DIRECTION SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01037 | 1,784.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | ASM CAPITAL, L.P.<br>TRANSFEROR: ASM CAPITAL, L.P.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01038 | 1,784.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | AVALON TRANSPORTATION<br>6160 BRISTOL PKWY B<br>CULVER CITY, CA 90230-6604 | 00776 | 1,127.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/19/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| NO CASE | AXIZ GROUP, LLC<br>7101 N. RIDGEWAY AVE<br>LINCOLNWOOD, IL 60712 | 00866 | 1,255.14 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/02/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | BACHWITZ, TIMOTHY<br>2839 PATTEN PLACE WEST<br>SEATTLE, WA 98199 | 02652 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | BACHWITZ, TIMOTHY B<br>2839 PATTEN PLACE WEST<br>SEATTLE, WA 98199 | 02081 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | BADEN, LYNN E.<br>1118 STARFISH LANE<br>TARPON SPRINGS, FL 34689 | 00283 | 690.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | BADER, CHRISTINE<br>W 218 N 14304 HILLTOP CT<br>RICHFIELD, WI 53076 | 05887 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    950

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| NO CASE | BAKER, CYNTHIA<br>1320 MCCAY LANE<br>MC LEAN, VA 22101 | 07085 | 2,333.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/05/11<br>03/22/12 | DOCKET NUMBER: 11226 |
| NO CASE | BAKSTON, NANCY<br>EAST RD<br>BROAD BROOK, CT 06016 | 01541 | 0.00 SCHEDULED<br>1,022.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | BANKS JR, GRANTLIN<br>6426 S. KENWOOD<br>2N<br>CHICAGO, IL 60637 | 02865 | 50,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>50,000.00 TOTAL CLAIMED | 05/15/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | BANKS, BRANDON S<br>4015 MADISON AVE<br>NEWPORT NEWS, VA 23607-2848 | 01612 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | BARCK, DOREEN L<br>3409 W 175TH ST<br>TORRANCE, CA 90504-3406 | 06148 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/03/09<br>06/24/11 | DOCKET NUMBER: 9345 |
| NO CASE | BARRAZA, HECTOR<br>C/O RICHARD RUIZ<br>1827 SAN PASQUEL STREET<br>PASADENA, CA 91107 | 05911 | 1,888.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| NO CASE | BAUER, MICHAEL<br>3224 MARKET ST<br>SAN FRANCISCO, CA 94114-2227 | 05604 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | BAVCO<br>20435 S SUSANA ROAD<br>LONG BEACH, CA 90810 | 03259 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | BAY CITY EQUIPMENT INDUSTRIES, INC.<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | 00779 | 1,990.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | BAY CITY EQUIPMENT INDUSTRIES, INC.<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | 01369 | 975.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | BAY CITY EQUIPMENT INDUSTRIES, INC.<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | 01370 | 1,990.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>02/16/10 | DOCKET NUMBER: 3427 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    951

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | BAYER, MICHAEL AB AND HE, EMILY<br>LIVING TRUST<br>2820 BALBOA STREEET<br>SAN FRANCISCO, CA 94121 | 05603 | 101,496.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | BEACH, RANDI<br>PO BOX 12<br>FAIRFAX, CA 94978-0012 | 00053 | 1,388.20 SCHEDULED UNSECURED<br>355.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | BEACH, RANDI<br>PO BOX 12<br>FAIRFAX, CA 94978-0012 | 00054 | 349.30 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | 00055 | 100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/08<br>12/11/09 | Photo Michael Chabon<br>DOCKET NUMBER: 2832 |
| NO CASE | BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | 00056 | 334.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | 00057 | 348.40 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/29/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | BEEKMAN, DOROTHY<br>9 MADDER LAKE CIRCLE<br>COMMACK, NY 11725 | 02809 | 39,571.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09 | |
| NO CASE | BELAND, DAVID C<br>309 CORNELL DRIVE<br>APT#D<br>BURBANK, CA 91504 | 03350 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | BELLEVUE RADIO INC<br>3650 131ST AVE    SE    STE 550<br>BELLEVUE, WA 98006 | 01132 | 13,451.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | BERESWILL, PAUL<br>622 SO MAIN ST<br>FREEPORT, NY 11520 | 05943 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | BERNARDO, JOHN<br>854 NW 87TH AVE. #404<br>MIAMI, FL 33172 | 00436 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/09/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | BISBORT, ALAN<br>23 QUELL CT<br>CHESHIRE, CT 06410 | 01345 | 125.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/22/09<br>01/05/10 | DOCKET NUMBER: 3011 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   952

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457 | 04423 | 464.91 CLAIMED PRIORITY<br>464.91 CLAIMED UNSECURED<br>464.91 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>11/25/09 | Claim out of balance<br>DOCKET NUMBER: 2668 |
| NO CASE | BLACK, MATT<br>P.O.BOX 244<br>LEMON COVE, CA 93244 | 01929 | 0.00 SCHEDULED<br>109.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | BLUE INK<br>15 W FULLERTON AVE<br>ADDISON, IL 60101-3711 | 06324 | 12,000.00 CLAIMED SECURED | 10/30/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| NO CASE | BONDED SERVICES OF AMERICA<br>504 JANE STREET<br>FORT LEE, NJ 07024 | 06455 | 1,391.04 CLAIMED ADMINISTRATIVE<br>1,391.04 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,391.04 TOTAL CLAIMED | 04/05/10<br>06/14/10 | Claim out of balance<br>DOCKET NUMBER: 4774 |
| NO CASE | BONNEVILLE INT'L CORP. DBA WDRV-FM<br>875 N. MICHIGAN AVE. STE. 1510<br>CHICAGO, IL 60611 | 00577 | 7,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/27/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | BONNEVILLE INT'L CORP. DBA WILV-FM<br>130 E. RANDOLPH ST., SUITE 2780<br>CHICAGO, IL 60601 | 00302 | 4,590.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | BONNEVILLE INT'L DBA WTMX-FM<br>130 E. RANDOLPH ST., SUITE 2700<br>CHICAGO, IL 60601 | 00220 | 28,900.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/12/09<br>04/16/13 | DOCKET NUMBER: 13447 |
| NO CASE | BOONE, KYLE V<br>9903 GUNSTOCK ROAD<br>RANDALLSTOWN, MD 21133 | 01496 | 900.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/24/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | BOVE, DOMINICK<br>718 HYMAN AVENUE<br>WEST ISLIP, NY 11795 | 02701 | 55,936.63 CLAIMED PRIORITY<br>55,936.63 CLAIMED SECURED<br>**** EXPUNGED ****<br>55,936.62 TOTAL CLAIMED | 05/11/09 | Claim out of balance |
| NO CASE | BRADSHAW, KAREN<br>3301 SE FAIRWAY WEST<br>STUART, FL 34997 | 05776 | 7,104.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | BRAVO MEDIA<br>35W991 RIVER GRANGE RD<br>ST CHARLES, IL 60175 | 02940 | 175.00 CLAIMED UNSECURED | 05/18/09 | THIS CLAIM HAS BEEN SATISFIED |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    953

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | BRAYTON GRAPHICS<br>124 GLEN AVE<br>SCOTIA, NY 12302-2244 | 01469 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>03/22/10 | Attached letter indicates no amount owed<br>DOCKET NUMBER: 3803 |
| NO CASE | BRENNAN, DEBORAH<br>PO BOX 1336<br>IDYLLWILD, CA 92549 | 05941 | 4,691.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| NO CASE | BRICKMAN GROUP LTD LLC, THE<br>ATTN: JASON VESKO - BRANCH MANAGER<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | 00711 | 0.00 CLAIMED SECURED<br>980.50 CLAIMED UNSECURED<br>980.50 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/10/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | BRICKMAN GROUP LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | 00712 | 0.00 CLAIMED SECURED<br>646.60 CLAIMED UNSECURED<br>646.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/10/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | BRICKMAN GROUP, LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | 00713 | 0.00 CLAIMED SECURED<br>1,194.80 CLAIMED UNSECURED<br>1,194.80 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/10/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | BRICKMAN GROUP, LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | 00714 | 0.00 CLAIMED SECURED<br>1,622.25 CLAIMED UNSECURED<br>1,622.25 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/10/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | BRIDGEFORD, ALICE M<br>1518 E HARVARD<br>GLENDALE, CA 91205 | 02359 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>08/31/12 | Attached documentation appears to be related to Me<br>DOCKET NUMBER: 12362 |
| NO CASE | BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | 01947 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | BROWN, KATHARINE<br>PO BOX 99<br>MIDDLETON, MA 01949-0199 | 05814 | 5,074.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | BROWN, PEGGY S.<br>11 GARDEN CT<br>HUNTINGTON, NY 11743-3233 | 05052 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    954

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| NO CASE | BROWN, TRACEY K N<br>198 EUCLID ST W<br>HARTFORD, CT 06112 | 02700 | 0.00 SCHEDULED<br>7,500.00 CLAIMED PRIORITY<br>7,500.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/11/09<br>01/05/10 | Claim out of balance<br>DOCKET NUMBER: 3011 |
| NO CASE | BROWN, TRACY M.<br>145 EAST AVE<br>FREEPORT, NY 11520 | 05783 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | BUBBEO, DANIEL<br>2480 DEVON ST.<br>EAST MEADOW, NY 11554 | 05054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | BUETIKOFER, LARRY BLAINE<br>212 N. LINCOLN ST.<br>HINSDALE, IL 60521-3441 | 04989 | 162,393.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | CACERES, RAFAEL<br>33 JEANNE LANE<br>BETHPAGE, NY 11714 | 06178 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/09<br>10/07/13 | STOCK AWARD<br>DOCKET NUMBER: 13746 |
| NO CASE | CALIPER HUMAN STRATEGIES INC<br>506 CARNEGIE CENTER    STE 300<br>PRINCETON, NJ 08543-2050 | 01807 | 295.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | 04304 | 0.00 SCHEDULED<br>219.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | CAMASSAR, CAROLYN I<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | 04302 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | CAMDEN, JOHN<br>446 N. WELLS STREET<br>APT. #2000<br>CHICAGO, IL 60610 | 02923 | 3,893.21 CLAIMED SECURED<br>**** EXPUNGED **** | 05/18/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | CAMERON, MICHAEL<br>4826 N WINTHROP NO.1N<br>CHICAGO, IL 60640 | 02424 | 0.00 SCHEDULED<br>900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | CANADA POST<br>PAYMENT PROCESSING<br>2701 RIVERSIDE DRIVE<br>OTTAWA, ON K1A 1L7<br>CANADA | 02460 | 0.00 CLAIMED UNSECURED | 05/05/09 | THIS CLAIM HAS BEEN SATISFIED |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   955

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | CAPITULO, LORINA<br>157 GRACIE DR<br>NORTH BABYLON, NY 11703-3227 | 05059 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | CARR, GEORGE S<br>1776 N LAS PALMAS AVE APT 207<br>LOS ANGELES, CA 90028-4846 | 01626 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/23/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | CARRAWAY, DENA<br>5558 MUIRFIELD COURT<br>ORLANDO, FL 32819 | 02129 | 2,286.16 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/30/09<br>08/24/10 | DOCKET NUMBER: 5496 |
| NO CASE | CARROLL, CYNTHIA L<br>1450 JOHNSTOWN LANE<br>UNIT D<br>WHEATON, IL 60189 | 03187 | 21,108.64 CLAIMED PRIORITY<br>21,108.64 CLAIMED UNSECURED<br>22,108.64 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/26/09 | Claim out of balance |
| NO CASE | CASE, LINDA<br>103 PARK AVENUE<br>WETHERSFIELD, CT 06109 | 02843 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/15/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | CAULER, BETTY<br>2212 W  TILGHMAN STREET<br>ALLENTOWN, PA 18104 | 02478 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/06/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | CAULER, BETTY E<br>2212 W  TILGHMAN STREET<br>ALLENTOWN, PA 18104 | 02479 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/06/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | CHANCE, ROBERT<br>3631 BERKLEY RD<br>DARLINGTON, MD 21034 | 01507 | 500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/24/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | CHENG-PAVON, MAE<br>137 E. 36TH STREET<br>APT #15E<br>NEW YORK, NY 10016 | 03486 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/04/09 | Claim is for pension paln |
| NO CASE | CHERNOK, ELINOR<br>6 EMPRESS PINES DR<br>NESCONSET, NY 11767-3124 | 01337 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>10/19/11 | DOCKET NUMBER: 10022 |
| NO CASE | CHIAPURIS, PAUL<br>901 W MADISON #719<br>CHICAGO, IL 60607 | 05683 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | CHICAGO MESSENGER SERVICE, INC<br>1600 S ASHLAND AVE<br>CHICAGO, IL 60608-2099 | 01565 | 229.56 SCHEDULED UNSECURED<br>93.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>04/19/10 | DOCKET NUMBER: 4101 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    956

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | CHICAGO SPENCE TOOL & RUBBER CO.<br>1125 N. 27TH AVE.<br>MELROSE PARK, IL 60160-2937 | 00804 | 149.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>02/16/10 | Invoice included in claim number 1644<br>DOCKET NUMBER: 3427 |
| NO CASE | CHINDEMI, CRAIG T.<br>236 BRYANT ST<br>BUFFALO, NY 14222-2007 | 05904 | 550,108.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/19/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | CHRISTENSEN, STEVEN J.<br>1243 TULIP ST.<br>LIVERPOOL, NY 13090 | 00420 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/06/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| NO CASE | CLERK OF THE CIRCUIT COURT OF COOK<br>COUNTY<br>RICHARD DALEY CENTER<br>ROOM 1001<br>CHICAGO, IL 60602 | 01771 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | COHEN, NORMAN EDWARD<br>225 KOHR RD.<br>KINGS PARK, NY 11754 | 05066 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | 00193 | 36,482.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | CONTECH-MSI CO.<br>ATTN: BOB FORSS<br>5200 NEWPORT DRIVE<br>ROLLING MEADOWS, IL 60008 | 02958 | 299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/18/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | COOPER, CHARLES B.<br>4361 MISSION BLVD SPC 96<br>MONTCLAIR, CA 91763-6060 | 00289 | 490.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/20/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | CORPORATE EXPRESS<br>PO BOX 840181<br>DALLAS, TX 75284-0181 | 01703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | Appears to be form returned due to improper addres<br>DOCKET NUMBER: 4101 |
| NO CASE | CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: LEVY REALTY ADVISORS, INC<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 01783 | 0.00 SCHEDULED<br>38,075.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>11/29/11 | DOCKET NUMBER: 10317 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    957
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                   CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | CRESPI, MARILYN<br>670 LUTHER LN<br>NAZARETH, PA 18064-8874 | 01770 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | CTV GLOBEMEDIA INC.<br>9 CHANNEL NINCE COURT<br>TORONTO, ON M1S 4B5<br>CANADA | 00910 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>10/02/09 | 221,876.08 Canadian Dollars<br>DOCKET NUMBER: 2270 |
| NO CASE | CUMBERLAND TRUST & INVST. CO TTEE<br>40 BURTON HILLS BLVD STE 300<br>NASHVILLE, TN 37215-6292 | 04183 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| NO CASE | CUMBERLAND TRUST & INVST. CO TTEE<br>40 BURTON HILLS BLVD STE 300<br>NASHVILLE, TN 37215-6292 | 04184 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| NO CASE | CURRERI, GARY<br>12148 NW 52 COURT<br>CORAL SPRINGS, FL 33076 | 00517 | 1,055.00 CLAIMED ADMINISTRATIVE<br>6,405.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>7,460.00 TOTAL CLAIMED | 02/23/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | CURTIS CIRCULATION COMPANY LLC<br>2500 MCCLELLAN AVE<br>PENNSAUKEN, NJ 08109-4660 | 02784 | 13,559.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | DANTZLER, LEONARD<br>6123 KINGBIRD MANOR DR<br>LITHIA, FL 33547-5051 | 05891 | 40,570.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | DAVIES, KATHLEEN<br>1941 NE 2ND AVE<br>POMPANO BEACH, FL 33064 | 03375 | 3,593.70 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/01/09 | |
| NO CASE | DAVIS, WILLIAM E. III<br>24 HIGHWOOD RD.<br>EAST NORWICH, NY 11732 | 05047 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | DE NOR GRAPHICS<br>665 LUNT AVE<br>ELK GROVE VILLAGE, IL 60007-5014 | 02943 | 37,745.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/18/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| NO CASE | DELGADO, JOE<br>4303 STILLWELL AVENUE<br>LOS ANGELES, CA 90032 | 02417 | 78,410.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09 | |
| NO CASE | DELIVERY ON TIME INCORPORATED<br>11 GLENN HOLLOW ROAD<br>HOLTSVILLE, NY 11742 | 05809 | 125,954.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>06/14/10 | DOCKET NUMBER: 4774 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    958

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | DELNAGRO, PHILLIP F.<br>6014 CHIMNEY ROCK DR<br>HOSCHTON, GA 30548-4122 | 03498 | 25,128.65 CLAIMED SECURED<br>**** EXPUNGED **** | 06/04/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | DEMORETCKY, FRANCES<br>2008 HAYWOOD RD<br>HENDERSONVILLE, NC 28791 | 03664 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | Interst in Times Mirror Pension Plan, ESOP, and/or<br>Balance Plan. |
| NO CASE | DEMORETCKY, THOMAS A<br>2008 HAYWOOD RD<br>HENDERSONVILLE, NC 28791 | 03663 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09 | Interst in Times Mirror Pension Plan, ESOP, and/or<br>Balance Plan. |
| NO CASE | DEUEL, WILLIAM<br>18615 LEMON STREET<br>HESPERIA, CA 92345 | 05826 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09 | Retiree life insurance |
| NO CASE | DIAMOND, KATHLEEN<br>1442 BALDWIN BLVD<br>BAY SHORE, NY 11706 | 04283 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | DOMBECK, MAUREEN A<br>4923 N. WOLCOTT<br>UNIT GA<br>CHICAGO, IL 60640 | 03060 | 50,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/22/09<br>05/02/13 | DOCKET NUMBER: 13505 |
| NO CASE | DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE<br>15 GRANBY STREET- 17C<br>NORFOLK, VA 23510 | 03681 | 415.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| NO CASE | DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | 03684 | 1,757.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| NO CASE | DORCIUS, JHON<br>1112 S SWINTON AVE<br>DELRAY BEACH, FL 33444 | 02319 | 300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | DOUGLAS S PLOTKE JR INC<br>DBA ROOF SERVICES<br>48 W JEFRYN BLVD<br>DEER PARK, NY 11729 | 01598 | 18,500.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/23/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | DOVER, LINDON LANCELERT<br>43 WESTWOOD AVENUE<br>HARROW, MIDDLESEX  HA2 8NR<br>UNITED KINGDOM | 05954 | 16,239.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    959

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | DROUIN-KEITH, KATHERINE<br>10 ELTONA PL<br>E NORTHPORT, NY 11731-6012 | 05698 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | EDDINGTON, COREY<br>4606 RIVER ROAD<br>BUHL, ID 83316 | 05804 | 81,196.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | EHRIG, DAVE<br>P.O. BOX 66<br>MERTZTOWN, PA 19539 | 01867 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | EIGNER, MICHAEL<br>5 HUNTING TRAIL<br>ARMONK, NY 10504 | 03055 | 48,749.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | EISEMANN, EDWARD<br>12 LEIGHTON CT<br>MIDDLETOWN, NJ 07748 | 06144 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/31/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | EISWERT, CHARLENE<br>627 FALCONER ROAD<br>JOPPA, MD 21085 | 02414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | EMERGENCE SERVICES<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | 00456 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/12/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| NO CASE | EMERLING, SUSAN<br>P O BOX 1037<br>MALIBU, CA 90265 | 01459 | 0.00 SCHEDULED<br>800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| NO CASE | EMERSON, CONNIE<br>1740 FAIRFIELD AVENUE<br>RENO, NV 89509 | 03309 | 1,084.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09<br>10/08/09 | DOCKET NUMBER: 2301 |
| NO CASE | EMICK, SHAREN P.<br>171 GRANGER ROAD UNIT #125<br>MEDINA, OH 44256 | 06027 | 106,570.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | EMMIS COMMUNICATIONS-CHICAGO RADIO<br>WK1X-FM<br>222 MERCHANDISE MART PLAZA - SUITE 230<br>CHICAGO, IL 60654 | 00350 | 1,683.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>04/19/10 | DOCKET NUMBER: 4100 |
| NO CASE | ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | 01319 | 15,317.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>02/16/10 | DOCKET NUMBER: 3427 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    960

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | 01320 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | ENTERCOM PORTLAND<br>700 SW BANCROFT ST<br>PORTLAND, OR 97239 | 01221 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | ENTERCOM PORTLAND LLC DBA KGON, KRSK,<br>KNRK, KFXX, KWJJ, KYCH<br>0700 S.W. BANCROFT ST<br>PORTLAND, OR 97239 | 01220 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | ENTERCOM PORTLAND LLC DBA KGON, KRSK,<br>KNRK, KFXX, KWJJ, KYCH<br>0700 S.W. BANCROFT ST<br>PORTLAND, OR 97239 | 01222 | 55,309.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| NO CASE | ENTRY MEDIA INC<br>127 W FAIRBANKS AVE      NO.417<br>WINTER PARK, FL 32789 | 05711 | 2,341.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| NO CASE | ESTATE OF HANS LUNTTA, THE<br>14 W STREET EXT<br>ANDOVER, CT 06232-1717 | 02614 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09 | Claim is for 248.68/month pension |
| NO CASE | EVENTWORKS<br>340 WEST 131ST STREET<br>LOS ANGELES, CA 90061 | 05680 | 0.00 SCHEDULED<br>4,384.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | EVERGREEN LANDCARE<br>PO BOX 78002 5007 W WASHINGTON BLVD<br>LOS ANGELES, CA 90016 | 01892 | 776.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| NO CASE | EXPERT NETWORKS INC<br>9520 TOPANGA CANYON BLVD STE 100<br>CHATSWORTH, CA 91311-4003 | 01203 | 0.00 SCHEDULED<br>4,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OSA INTERNATIONAL<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00646 | 4,485.00 CLAIMED PRIORITY<br>2,625.00 CLAIMED UNSECURED<br>7,110.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/06/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | FALLICK, ALAN H.<br>14 KLAIBAR LANE<br>EAST NORTHPORT, NY 11731 | 05098 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    961

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| NO CASE | FEDCOM CREDIT UNION<br>150 ANN ST NW<br>GRAND RAPIDS, MI 49505 | 00979 | 515,505.21 CLAIMED PRIORITY<br>515,505.21 CLAIMED SECURED<br>**** EXPUNGED ****<br>515,505.21 TOTAL CLAIMED | 04/17/09<br>01/05/10 | Claim out of balance<br>DOCKET NUMBER: 3013 |
| NO CASE | FELSHER, JOHN N<br>5724 LOTT RD<br>EIGHT MILE, AL 36613-9197 | 01800 | 150.00 CLAIMED PRIORITY<br>150.00 CLAIMED UNSECURED<br>150.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/27/09<br>12/11/09 | Claim out of balance<br>DOCKET NUMBER: 2832 |
| NO CASE | FINEST CITY BROADCASTING, LLC<br>6160 CORNERSTONE CT E STE 150<br>SAN DIEGO, CA 92121-3720 | 00814 | 47,005.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/26/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | FLEISCHER, JOAN<br>512 ANN LANE<br>WANTAGH, NY 11793 | 02711 | 279,630.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09 | |
| NO CASE | FMT CO CUST. IRA ROLLOVER<br>FBO ALLEN E. STRASSER, JR.<br>45 HARTFORD LANE<br>BRETTON WOODS, NH 03575 | 03022 | 20,000.00 CLAIMED PRIORITY<br>20,000.00 CLAIMED SECURED<br>307.19 CLAIMED UNSECURED<br>20,307.19 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/21/09<br>01/05/10 | Claim out of balance<br>DOCKET NUMBER: 3013 |
| NO CASE | FONTANA, GINA<br>2893 S.W. 22ND CIR. 46-C<br>DELRAY BEACH, FL 33445 | 00334 | 2,285.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/29/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | FORWARD, HARVEY<br>2404 LORING ST #9<br>SAN DIEGO, CA 92109 | 06007 | 2,029.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | FOUCH, ROBERT<br>26 IVY PLACE<br>VALLEY STREAM, NY 11581 | 05042 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | FRANK, AMALIA C<br>39133 162ND STREET E<br>PALMDALE, CA 93591 | 02360 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09 | Retiree benefit of $265.65/mo referred to on attac |
| NO CASE | FRANZINO, JAMES<br>16250 WINNERS CIRCLE DR<br>DELRAY BEACH, FL 33446 | 01566 | 465.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | FRANZINO, JAMES<br>16250 WINNERS CIR DR<br>DELRAY BEACH, FL 33446 | 02868 | 0.00 SCHEDULED<br>465.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>01/05/10 | DOCKET NUMBER: 3011 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    962

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | FREMANTLEMEDIA NORTH AMERICA, INC.<br>4000 WEST ALAMEDA AVENUE, THIRD FLOOR<br>ATTN: DAVID C. SHALL<br>BURBANK, CA 91505 | 00423 | 394,549.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | FREZZO, ELEANOR<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | 05770 | 75,107.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | FREZZO, VINCENT & ELEANOR<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | 05771 | 370,460.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | FREZZO, VINCENT P.<br>AS CUST. FOR DANE COURTIEN UTMA NY<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | 05768 | 24,359.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | FREZZO, VINCENT P.<br>FBO RACHEL ANN COURTIEN<br>BENE. COVERDELL SAVINGS TD BANK USA CUST<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | 05769 | 91,346.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | FULLER, KURT W.<br>335 BRIDGE ST NW APT 3102<br>GRAND RAPIDS, MI 49504-8720 | 05691 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | GALDI, GREGORY G.<br>14 FOX MEADOW LANE<br>LLOYD HARBOR, NY 11743 | 04986 | 279,114.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | GALLERY CORP POST CONFIRMATION TRUST<br>EDWARD T GAVIN<br>NHB ASSIGNMENTS LLC<br>919 NORTH MARKET STREET, SUITE 1410<br>WILMINGTON, DE 19801 | 00881 | 261,228.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/24/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | GARI COMMUNICATIONS<br>1532 FALLING STAR AVE<br>WESTLAKE VILLAGE, CA 91362 | 01642 | 0.00 SCHEDULED<br>8,400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | GAYLE, ASHLEY ELISABETH<br>PO BOX 7171<br>AVON, NC 27915-0717 | 02710 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>12/11/10 | DOCKET NUMBER: 2832 |
| NO CASE | GEORGIA FAMILY SUPPORT REGISTRY<br>PO BOX 1800<br>CARROLLTON, GA 30112 | 01895 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | Not a claim - see letter from agency attached<br>DOCKET NUMBER: 4101 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    963

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                            CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | GET ME THAT VOICE! 3633 KIMBLE DR PLANO, TX 75025-4453 | 00064 | 275.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/29/08 01/25/10 | DOCKET NUMBER: 3188 |
| NO CASE | GIANOTTI, PETER M. 5 GREENWAY LANE HUNTINGTON, NY 11743 | 05049 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | GILL, RONNIE 22 FLORAL AVENUE HUNTINGTON, NY 11743 | 05055 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | GINKGO LEAF PRODUCTIONS, INC. 3941 MAIN ROAD TIVERTON, RI 02878 | 02704 | 0.00 SCHEDULED 1,300,000.00 CLAIMED PRIORITY **** EXPUNGED **** | 05/11/09 10/02/09 | DOCKET NUMBER: 2271 |
| NO CASE | GODENGO, INC 2855 TELEGRAPH AVE STE 600 BERKELEY, CA 94705-1161 | 00761 | 405.32 SCHEDULED UNSECURED 2,200.32 CLAIMED PRIORITY **** EXPUNGED **** | 03/17/09 11/25/09 | DOCKET NUMBER: 2665 |
| NO CASE | GONZALEZ, RICARDO 6450 S NEW ENGLAND CHICAGO, IL 60638 | 01831 | 483.43 CLAIMED UNSECURED **** EXPUNGED **** | 04/27/09 03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | GOODRICH, DANIEL 152 BAYWAY AVENUE BRIGHTWATERS, NY 11718 | 01558 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/09 01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | GRACE, MADELINE 825 SOUTH HIGH STREET DENVER, CO 80209 | 02421 | 56.30 CLAIMED UNSECURED **** EXPUNGED **** | 05/04/09 04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | GRAPHICS 2000 INC 7530 S MADISON ST STE 3 WILLOWBROOK, IL 60527-8435 | 00352 | 667.84 CLAIMED UNSECURED **** EXPUNGED **** | 02/02/09 02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | GREEN, DOROTHY 11911 SAN VICENTE BLVD, SUITE 320 LOS ANGELES, CA 90049 | 01200 | 0.00 SCHEDULED 250.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/20/09 01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | GREWE, DAVID 920 SW CRESTVIEW ST PULLMAN, WA 99163-2013 | 02162 | 2,500.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/30/09 05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | GRIFFEN'S SATELLITE SERVICE ERIC E. GRIFFEN 1423 STATE ROUTE 28N MINERVA, NY 12857 | 00022 | 5,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 12/22/08 10/02/09 | DOCKET NUMBER: 2270 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | GRIPPO & ELDEN<br>3476 EAGLE WAY<br>CHICAGO, IL 60678 | 03675 | 60,065.98 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/08/09<br>06/12/09 | DOCKET NUMBER: 1573 |
| NO CASE | GUENTNER, LIANE<br>24 HIGHWOOD RD<br>EAST NORWICH, NY 11732 | 05097 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | GUERRERO, RICHARD<br>46 SAINT MICHAEL<br>DANA POINT, CA 92629 | 00005 | 572,411.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/16/08<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | GUEVARA, MARTHA L.<br>127 W. GRANADA AVE.<br>LINDENHURST, NY 11757 | 05784 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/15/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | GUSMEROTTI, JOSEPH A<br>102 S CATALINA<br>LOS ANGELES, CA 90004 | 02222 | 53,266.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/01/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | HADRICK, CELESTE<br>878 ABERDEEN ROAD<br>WEST BAY SHORE, NY 11706 | 04967 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | HALLER, SIEGLINDE M<br>PO BOX 61768<br>C/O ELIZABETH SHEA GUARDIAN<br>PALM BAY, FL 32906 | 02128 | 520.64 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/30/09 | |
| NO CASE | HALME, JOUKO K.<br>3305 DRAKE CIRCLE<br>RALEIGH, NC 27607 | 05846 | 50,748.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | HARRIS, ROY A.<br>PO BOX 753<br>GILMER, TX 75644-0753 | 05894 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | HARRIS, STEVEN W.<br>950 WHITECHAPEL DR<br>SHILOH, IL 62269 | 05893 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | HARRYS MOBILE REPAIR<br>189A EWLL RD<br>WILLIAMSBURG, VA 23188 | 01603 | 419.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | HARVEY, HOWARD<br>155-56 115TH ROAD<br>JAMAICA, NY 11434 | 03352 | 13,663.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>01/05/10 | DOCKET NUMBER: 3012 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| NO CASE | HASTINGS STAR GAZETTE<br>PO BOX 277<br>HASTINGS, MN 55033-0277 | 01451 | 0.00 SCHEDULED<br>0.00 CLAIMED ADMINISTRATIVE<br>960.00 CLAIMED UNSECURED<br>960.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/24/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | HE, EMILY<br>3224 MARKET ST<br>SAN FRANCISCO, CA 94114-2227 | 05602 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | HEIMBERG, ERIC S<br>6233 S MAJOR<br>CHICAGO, IL 60638 | 04422 | 2,673.60 CLAIMED PRIORITY<br>2,673.60 CLAIMED UNSECURED<br>2,673.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/09<br>05/14/10 | Claim out of balance<br>DOCKET NUMBER: 4405 |
| NO CASE | HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | 06064 | 15,224.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | HENLEY, DEBORAH<br>170 W BROADWAY APT 7A<br>LONG BEACH, NY 11561-4061 | 04650 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | HERZOG, ROBERT<br>27 BISHOP LANE<br>HOLBROOK, NY 11741 | 04281 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | HOFFMANN, DANIEL & KAROL<br>4643 NORTHWOOD DR. NE<br>CEDAR RAPIDS, IA 52402 | 06134 | 147,169.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | HORWITH TRUCKS INC<br>PO BOX 7 RT 329<br>NORTHAMPTON, PA 67431 | 01811 | 0.00 CLAIMED UNSECURED | 04/27/09 | THIS CLAIM HAS BEEN SATISFIED |
| NO CASE | HOSKINS, HAROLD<br>P.O. BOX 150<br>FALLS, PA 18615 | 06150 | 5,074.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/03/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | HOSLER, KAREN<br>12 CONSTITUTION AVENUE<br>ANNAPOLIS, MD 21401 | 00342 | 12,477.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | 00621 | 7,175.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/04/09<br>10/02/09 | DOCKET NUMBER: 2270 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    966

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | 06155 | 4,515.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/10/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| NO CASE | HOWELL, KARL<br>2502 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | 03244 | 0.00 SCHEDULED<br>600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/28/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | HOWELL, KARL<br>2502 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | 03245 | 300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/28/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | HUNT, LAURIE S<br>824 MYSTIC OAK PL<br>APOPKA, FL 32712-4073 | 01935 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09 | |
| NO CASE | HYLTON, ROSE<br>9 LAURETTE LANE<br>FREEPORT, NY 11520 | 06393 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/10<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | HYLTON, ROSE M.<br>9 LAURETTE LANE<br>FREEPORT, NY 11520 | 06392 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/10<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | IANNOTTI, RON<br>112 HALF MILE RD<br>RON IANNOTTI<br>NORTH HAVEN, CT 06473 | 01053 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>05/14/10 | DOCKET NUMBER: 4407 |
| NO CASE | IANNOTTI, RONALD<br>112 HALF MILE RD<br>NORTH HAVEN, CT 06473 | 01054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>05/14/10 | DOCKET NUMBER: 4407 |
| NO CASE | IDAMERICA<br>941 CORPORATE LANE<br>CHESAPEAKE, VA 23320 | 00430 | 641.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | ILIFF, ANDREW R<br>69 MONTEBELLO RD # 2<br>JAMAICA PLAIN, MA 02130-2907 | 01146 | 130.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | ILLINOIS COUNCIL ON ECONOMIC<br>EDUCATION<br>STOCK MARKET GAME<br>NORTHERN ILLINOIS UNIVERSITY<br>DEKALB, IL 60115 | 01943 | 9,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    967

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | IMPACT GROUP, INC<br>CYNTHIA BUSWELL<br>501 VIRGINIA AVE.<br>INDIANAPOLIS, IN 46203 | 00427 | 2,683.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | IMPACT MARKETING<br>808 CHERRY ST<br>CHICO, CA 95928 | 01216 | 5,470.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/21/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 00206 | 1,593.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 00207 | 149.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 00208 | 99.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 00209 | 87.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | 00210 | 651.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | INTERVIEWING SERVICE OF AMERICA, INC.<br>15400 SHERMAN WAY, SUITE 400<br>VAN NUYS, CA 91406 | 00721 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| NO CASE | INVESTMENT LAND ACQUISITIONS INC<br>DBA NATIONAL REDEMPTION<br>EILEEN KIRKWOOD, PRESIDENT<br>P.O. BOX 910<br>EASTVILLE, VA 23347-0910 | 05429 | 10,749.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>04/19/10 | See National Redemption claim number 5290<br>DOCKET NUMBER: 4101 |
| NO CASE | IZADPANAH, KAMRAN<br>325 S. BERKELEY AVENUE<br>PASADENA, CA 91107 | 01201 | 67,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | JACKSON, DORA D<br>2627 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | 03606 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/09 | Claimant states "vested in company pension plan" |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    968

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | JACKSON, SYLVIA J<br>4861 BIXBY PARK PL<br>GROVEPORT, OH 43125 | 01924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | JACOBS, MARK<br>1544 TOWHEE CT<br>VENTURA, CA 93003-6276 | 02760 | 250,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/13/09<br>04/29/13 | DOCKET NUMBER: 13489 |
| NO CASE | JACOBS, MARK<br>1544 TOWHEE CT<br>VENTURA, CA 93003-6276 | 02762 | 250,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/13/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | JAMES, SUSAN E.<br>4534 HILLARD AVENUE<br>LA CANADA, CA 91011 | 00089 | 76.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/06/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | JENNER, DONALD<br>17840 GREENWOOD DRIVE<br>TINLEY PARK, IL 60477 | 01623 | 4,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | JOHNSON REALTY, INC<br>12329 BALLAS LN<br>SAINT LOUIS, MO 63131-3127 | 00623 | 800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/05/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | JOHNSON, JEFFREY<br>4255 BEULAH DRIVE<br>LA CANADA, CA 91011 | 02329 | 4,639.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09 | |
| NO CASE | JOHNSON, MILTON V.<br>78 SHIPWATCH ROAD<br>SAVANNAH, GA 31410 | 04454 | 603.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>07/26/13 | DOCKET NUMBER: 13672 |
| NO CASE | JORDAN, LINWOOD JR<br>21 RED ROBIN TURN<br>HAMPTON, VA 23669 | 06104 | 1,338.93 CLAIMED SECURED<br>**** EXPUNGED **** | 07/20/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | KAHN, ROBERT<br>5-26 47TH ROAD<br>APT. 4C<br>LONG ISLAND CITY, NY 11101 | 03466 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/03/09 | Claim is for pension benefits |
| NO CASE | KALLINICH, DONALD<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | 01449 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | 01450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>02/16/10 | DOCKET NUMBER: 3427 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    969

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | KARAKULKO, WITALIJ<br>1215 WOODLAND DR<br>SEABROOK, TX 77586 | 05778 | 202,992.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | KAUFMAN, PAMELA A.<br>1527 COUNTRYSIDE DRIVE<br>BUFFALO GROVE, IL 60089 | 06101 | 15,224.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/20/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | KCBS-AM<br>ATTN: NIKKI PARIS<br>865 BATTERY 3RD FLOOR<br>SAN FRANCISCO, CA 94111 | 00932 | 11,237.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/10/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | KCBS-AM<br>ATTN: NIKKI PARIS<br>865 BATTERY 3RD FLOOR<br>SAN FRANCISCO, CA 94111 | 01002 | 11,237.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | KECK, LARRY<br>1850 2B ROAD<br>BREMEN, IN 46506 | 06036 | 23,344.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | KEENAN, NANCY<br>601 E WALNUT ST<br>PERKASIE, PA 18944 | 02696 | 175.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | KEENAN, STEFANIE<br>956 N WILTON PL<br>LOS ANGELES, CA 90038-3214 | 00075 | 4,500.00 CLAIMED PRIORITY<br>4,500.00 CLAIMED UNSECURED<br>4,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/31/08<br>12/11/08 | Claim out of balance<br>DOCKET NUMBER: 2832 |
| NO CASE | KEN HOUTZ CHEVROLET-BUICK, INC.<br>PO BOX 99<br>GLOUCESTER, VA 23061 | 00857 | 465.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/30/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | KENNY, JOSEPH T.<br>1286 KATRINA COURSE NE<br>PALM BAY, FL 32905 | 06102 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/20/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | KINDBERG, JAMES W., JR.<br>18202 SHARON LN<br>VILLA PARK, CA 92861-4529 | 06142 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/31/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | KIUNKE, PAUL C.<br>C/O TDAMERITRADE<br>625 CAMINO DEL SOL<br>NEWBURY PARK, CA 91320 | 05772 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    970

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| NO CASE | KLEIN, JOHN F - JK PRODUCTIONS<br>5116 ADMIRAL PL<br>SARASOTA, FL 34231 | 00495 | 3,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/18/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | KLINGES, KARL G., IRA<br>4731 BONITA BAY BLVD 1401<br>BONITA SPRINGS, FL 34134 | 05692 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | KLUG, DAVID<br>1063 SUMMER PLACE<br>PITTSBURGH, PA 15243 | 00025 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/08<br>02/16/10 | This invoice included in claim number 1540<br>DOCKET NUMBER: 3427 |
| NO CASE | KNAPP, GERALD A.<br>15300 NW COUNTY ROAD 3040<br>PURDON, TX 76679 | 04601 | 14,000.00 CLAIMED PRIORITY<br>14,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>14,000.00 TOTAL CLAIMED | 06/11/09<br>01/05/10 | Claim out of balance<br>DOCKET NUMBER: 3013 |
| NO CASE | KOENIG, RHODA<br>73B RODERICK ROAD<br>LONDON  NW3 2NP<br>UNITED KINGDOM | 02168 | 0.00 SCHEDULED<br>200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | KRAUT, EDITH<br>65 CIRCLE DRIVE<br>SYOSSET, NY 11791 | 05693 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09 | Retiree medical benefits |
| NO CASE | LA CANADA FLINTRIDGE<br>4529 ANGELES CREST HWY NO.102<br>LA CANADA, CA 91011 | 01446 | 16,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | LACKEY, DANIEL B<br>40 HICKORY HILL RD<br>HAMPTON, VA 23666 | 01922 | 0.00 SCHEDULED<br>500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>500.00 TOTAL CLAIMED | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | LAMBERTY, HARRY W<br>4702 FAIRVIEW AVE<br>ORLANDO, FL 32804 | 01015 | 50.00 CLAIMED ADMINISTRATIVE<br>50.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>50.00 TOTAL CLAIMED | 04/20/09<br>09/14/10 | Claim out of balance<br>DOCKET NUMBER: 5689 |
| NO CASE | LAMPHER, KATHLEEN<br>5024 DOMINGUEZ RANCH ROAD<br>YORBA LINDA, CA 92887 | 05717 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09 | Health insurance coverage |
| NO CASE | LAMPHER, ROBERT F.<br>5024 DOMINGUEZ RANCH RD<br>YORBA LINDA, CA 92887 | 05718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                           CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | LAND, JOHN R. TR.<br>120 LAKESHORE DR #235<br>NORTH PALM BEACH, FL 33408 | 05704 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | LASERSHIP INC<br>1912 WOODFORD RD<br>VIENNA, MD 21182 | 01064 | 460.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | LAZAROU, SPIROS A., M.D.<br>KUKINARA 40<br>KIFISIA  14562<br>GREECE | 05940 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | LCC STROBE TECH<br>ATTN: IRENE L. PORTILLO<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | 03126 | 8,084.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/26/09<br>09/18/09 | DOCKET NUMBER: 2160 |
| NO CASE | LEAVITT, CAROL<br>950 N. MICHIGAN AVE., APT. 2801<br>CHICAGO, IL 60611 | 03197 | 1,471.44 CLAIMED SECURED<br>**** EXPUNGED **** | 05/26/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | 00555 | 7,815.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/25/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| NO CASE | LEUNG, YING TSZ<br>10202 MOUNT GLEASON AVE<br>TUJUNGA, CA 91042-2108 | 06043 | 13,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | LEVENTHAL, RICHARD A<br>ROLLOVER IRA<br>12059 HAMPTON CT<br>CARMEL, IN 46033 | 06035 | 20,259.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/06/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | LEVY REST/MISC 980<br>980 NORTH MICHIGAN<br>CHICAGO, IL 60611-0000 | 01272 | 2,577.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | LEVY, LAWRENCE C.<br>99 S PARK AVE APT 220<br>ROCKVILLE CTR, NY 11570-6155 | 05100 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension |
| NO CASE | LEWIS, RICHARD A.<br>C/O CHARLES SCHWAB & CO, INC. CUST<br>IRA CONTRIBUTORY<br>3674 VIA CALABRIA<br>ESCONDIDO, CA 92025 | 05934 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | 05825 | 183.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | 06015 | 1,268.80 CLAIMED UNSECURED | 06/21/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| NO CASE | LLOYDS OF LONDON<br>ONE LIME STREET<br>LONDON  EC3M 7HA<br>UNITED KINGDOM | 02366 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>04/19/10 | Attached letter indicates claim is insufficiently<br>DOCKET NUMBER: 4101<br>Not a claim |
| NO CASE | LOBACH, CATHERINE<br>9128 N PRIMROSE CIR<br>BREINIGSVILLE, PA 18031 | 02576 | 0.00 SCHEDULED<br>586.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/08/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | LOCKARD, SARAN<br>2423 CHELSEA STREET<br>ORLANDO, FL 32803 | 00031 | 1,575.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/23/08<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | LONG ISLAND MID SUFFOLK BUSINESS ACTION<br>PO BOX 135<br>CENTERPORT, NY 11721 | 01939 | 850.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELEREACH, INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 00730 | 52,221.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/13/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| NO CASE | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: 3RD DIMENSION, INC.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 01078 | 24,214.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>03/22/10 | DOCKET NUMBER: 3802 |
| NO CASE | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | 06341 | 0.00 SCHEDULED<br>37,371.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/15/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| NO CASE | LOS ANGELES COUNTY<br>REGISTAR RECORDER COUNTY CLERK<br>PO BOX 1024<br>NORWALK, CA 90051-1024 | 02241 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/01/09<br>04/19/10 | DOCKET NUMBER: 4101 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | LUSTIG, CAROL<br>9740 NW 51ST ST.<br>CORAL SPRINGS, FL 33076 | 00222 | 1,402.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/12/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | LUTTWAK, EDWARD N.<br>4510 DRUMMUND AVENUE<br>CHEVY CHASE, MD 20815 | 06644 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/27/10<br>02/25/11 | DOCKET NUMBER: 8153 |
| NO CASE | MAAX<br>ASTECH INTERMEDIA<br>999 18TH STREET #2240<br>DENVER, CO 80202-2499 | 01065 | 0.00 SCHEDULED<br>69,335.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | MACKENN, JOHN F.<br>415 CAMDEN DR<br>FALMOUTH, VA 22405 | 05697 | 5,074.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | MACMUNNIS, INC.<br>1840 OAK AVENUE<br>SUITE 300<br>EVANSTON, IL 60201 | 00418 | 4,590.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/06/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | MARCO OUTDOOR ADVERTISING, INC.<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | 00791 | 9,345.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | MARDAR ENTERPRISES<br>6910 33RD ST.<br>VERO BEACH, FL 32966 | 00085 | 3,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/05/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | MARGARET FIELDS<br>1304 LEXINGTON SQ<br>SOUTHLAKE, TX 76092-9321 | 02082 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09 | Attached letter indicates claimant receives widows<br>Not a claim |
| NO CASE | MARGULIES, JIMMY<br>THE RECORD<br>150 RIVER ST.<br>HACKENSACK, NJ 07601 | 00044 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/24/08<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | MARK FUSETTI SERVICE CO<br>864 GLENN STREET<br>PHILADELPHIA, PA 19115 | 05817 | 756.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | MARTINEZ, WILLIAM<br>3001 NW 48TH AVENUE<br>#445<br>LAUDERDALE LAKE, FL 33313 | 02020 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/09<br>01/05/10 | DOCKET NUMBER: 3012 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    974

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                               CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | MAYNE, NICHOLAS<br>3280 CRAIG RD<br>CLINTON, NY 13323-3906 | 00006 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/16/08<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | MCFARLAND, VICTORIA<br>5225 E. PROSPECT RD<br>YORK, PA 17406 | 02324 | 31,371.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09 | |
| NO CASE | MCGIVERN BINDERY<br>ATTN: ANITA ZELECHIWSKY<br>361 W. GORDON STREET<br>ALLENTOWN, PA 18102 | 00899 | 1,091.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | MCKINNEY, MARCELLA<br>6555 N. ASHLAND AVENUE<br>CHICAGO, IL 60626 | 06029 | 180,000.00 CLAIMED UNSECURED | 07/06/09 | ** LATE FILED **<br>THIS CLAIM HAS BEEN SATISFIED |
| NO CASE | MCLEER, STEPHEN<br>PO BOX 276<br>LANSDOWNE, PA 19050 | 01160 | 1,580.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| NO CASE | MCWILLIAM, KAREM<br>28 WILLOW ROAD<br>NEW HYDE PARK, NY 11040 | 05781 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | MECKWOOD YAZDPOUR, JANE E<br>1047 SHERMAN DR<br>FRANKLIN SQUARE, NY 11010-1015 | 02803 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/14/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | MEDIA CONCEPTS, INC.<br>2448 E 81ST ST # 4960<br>TULSA, OK 74137-4250 | 00294 | 45,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | MEIER, STEPHAN<br>EWALDGASSE 4/3/70<br>1110 WIEN<br>AUSTRIA | 05821 | 7,150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | MEJIA, MICHELLE A.<br>C/O BROOKWELL<br>2725 NE 1ST AVE<br>WILTON MANORS, FL 33334 | 00250 | 440.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/16/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | MILLER, ABRAHAM<br>751 S DELAWARE ST<br>ALLENTOWN, PA 18103 | 02456 | 1,225.83 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/05/09<br>05/14/10 | DOCKET NUMBER: 4406 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                        PAGE:    975
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| NO CASE | MISIASZEK, LORENIA R<br>3360 CALLE ODESSA<br>CARLSBAD, CA 92009-8621 | 00217 | 2,156.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/12/09<br>02/16/10 | DOCKET NUMBER: 3426 |
| NO CASE | MOORE, HEIDI<br>4533 N WHIPPLE ST<br>CHICAGO, IL 60625 | 00898 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | MOORE, TERRY<br>365 S 3RD ST<br>JACKSONVILLE, OR 97530-9231 | 05796 | 5,074.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | MOSBY-YEAR BOOK, INC.<br>C/O CT CORPORATION SYSTEM,<br>REGISTERED AGENT<br>120 SOUTH CENTRAL AVENUE<br>CLAYTON, MO 63105 | 01308 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>04/19/10 | Not a claim<br>DOCKET NUMBER: 4101<br>Documents returned by CT Corp, as not the agent fo |
| NO CASE | MOUNT, ANTHONY<br>709 N LUDY WAY<br>MUSTANG, OK 73064-2327 | 00896 | 0.00 CLAIMED ADMINISTRATIVE<br>200.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>200.00 TOTAL CLAIMED | 04/06/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | MURRAY, THOMAS<br>40 PROSPECT ST<br>FREEPORT, NY 11520 | 03027 | 4,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/21/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | MYLANDER, HOWARD W.<br>11286 W ROYAL RIDGE CT<br>NAMPA, ID 83686-5360 | 06065 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/13/09<br>02/02/10 | DOCKET NUMBER: 3290 |
| NO CASE | MZINGA INC<br>10 MALL RD STE 111<br>BURLINGTON, MA 01803-4131 | 00906 | 2,574.19 SCHEDULED UNSECURED<br>4,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | NACCI PRINTING, INC.<br>1327 NORTH 18TH STREET<br>ALLENTOWN, PA 18104-3147 | 00697 | 855.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| NO CASE | NAJJAR, NABIL<br>522 GOURAUD ST NO.3A<br>GERMAYZEH<br>BEIRUT<br>LEBANON | 03200 | 0.00 SCHEDULED<br>1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | NATIONAL REDEMPTION<br>PO BOX 910<br>EASTVILLE, VA 23347-0910 | 05290 | 0.00 SCHEDULED<br>10,749.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>02/16/10 | DOCKET NUMBER: 3427 |

CLAIMS REGISTER AS OF 02/19/15                                           PAGE:    976

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | NEFF, LAWRENCE<br>1169 PENN DRIVE<br>ANDREAS, PA 18211 | 00004 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/15/08<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | NELSON CHARTERS, LLC<br>15801 STANTON<br>WEST OLIVE, MI 49460 | 00086 | 330.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/05/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| NO CASE | NEVILLE, WILLIAM<br>1452 NE EIGHTH STREET<br>BEND, OR 97701 | 02664 | 0.00 SCHEDULED<br>1,154.19 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | NEW DIRECTION SERVICES<br>8300 FAIR OAKS BLVD., # 100<br>CARMICHAEL, CA 95608 | 00335 | 170.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/29/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | NORMAN HECHT RESEARCH INC<br>33 QUEENS STREET<br>SYOSSET, NY 11791 | 00826 | 5,252.36 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/25/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | NORTHERN TRUST COMPANY<br>1301 2ND AVE STE 2600<br>SEATTLE, WA 98101-3811 | 02085 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | NOVO MACDONALD, VIVIAN<br>266 GRANDVIEW TERR<br>HARTFORD, CT 06114 | 01365 | 80.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/22/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | OBTIVA CORPORATION<br>600 W CHICAGO AVE STE 600<br>CHICAGO, IL 60654-2284 | 02453 | 10,292.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/05/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | OMNI PUMP REPAIRS INC<br>9224 CHESTNUT AV<br>FRANKLIN PARK, IL 60131 | 01427 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | ORENSTEIN, BETH W.<br>104 CANDLEWYCKE LANE<br>NORTHAMPTON, PA 18067-1794 | 00019 | 560.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/19/08<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | ORLANDO SENTINEL MKTG DIVISION, THE<br>PO BOX 2833 MP 312<br>ORLANDO, FL 32802 | 06106 | 240.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/20/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | OSMAN, STEPHEN S<br>181 VIA BAJA<br>VENTURA, CA 93003 | 02585 | 0.00 SCHEDULED<br>500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09<br>06/24/11 | DOCKET NUMBER: 9346 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     977

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | OSSA, JOSEPH<br>806 TWIN LAKES DRIVE<br>CORAL SPRINGS, FL 33071 | 01286 | 15,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/21/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | OSSA, JOSEPH M<br>806 TWIN LAKES DRIVE<br>CORAL SPRINGS, FL 33071 | 01288 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/21/09 | |
| NO CASE | PADRE JANITORIAL SUPPLIES<br>3380 MARKET STREET<br>SAN DIEGO, CA 92102 | 00314 | 489.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | PAMCO LABEL CO., INC.<br>2200 S. WOLF ROAD<br>DES PLAINES, IL 60018 | 00290 | 6,056.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>10/02/09 | DOCKET NUMBER: 2271 |
| NO CASE | PARSONS, CHERILYN<br>709  PERALTA  AVE<br>BERKELEY, CA 94701-1817 | 04630 | 0.00 SCHEDULED<br>5,814.26 CLAIMED PRIORITY<br>5,814.26 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,814.26 TOTAL CLAIMED | 06/11/09 | Claim out of balance |
| NO CASE | PEREZ, KATERINA<br>67 SAINT JOHNS AVE<br>VALLEY STREAM, NY 11580 | 00329 | 2,100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/28/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | PETIT PRESS A.S.<br>ATTN. MR. ALEXEJ FULMEK<br>NAMESTIE SNP 30<br>BRATISLAVA  811 01<br>SLOVAKIA (SLOVAK REPUBLIC) | 03411 | 0.00 SCHEDULED<br>40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | PETRO TV LLC<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | 00792 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/23/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | PICOS, DORA GUADALUPE<br>CALLE PEDRO ASCENCIO 717<br>ENTRE PANFILO NARVAEZ Y COSTA<br>DE HERMOSILLO FRACC VIRREYES<br>HERMOSILLO, SONORA  6622 065 6<br>MEXICO | 06060 | 0.00 SCHEDULED<br>539.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/13/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | POINTDUJOUR, JEAN M<br>91-34 195TH ST.<br>2C<br>JAMAICA, NY 11423 | 02015 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/28/09<br>01/05/10 | DOCKET NUMBER: 3012 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    978

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | POLANCO, ROSALINDA<br>262 EAST FAIRVIEW STREET<br>ALLENTOWN, PA 18109 | 01330 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>04/19/10 | Not a claim<br>DOCKET NUMBER: 4101<br>Addressee asks that an explanation letter be sent |
| NO CASE | POLLACK COMMUNICATIONS<br>5143 CLEVELAND ROAD<br>DELRAY BEACH, FL 33484 | 00048 | 6,210.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/26/08<br>01/25/10 | DOCKET NUMBER: 3188 |
| NO CASE | POPE RESOURCES<br>19950 7TH AVE NE STE 200<br>POULSBO, WA 98370-7405 | 03454 | 11,530.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | POSTMASTER<br>NORFOLK<br>NORFOLK, VA 23501 | 01912 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/27/09<br>09/11/09 | DOCKET NUMBER: 2113 |
| NO CASE | POWELL, BRENDA L<br>30234 UNITY RD<br>SEDLEY, VA 23878 | 01421 | 6,576.00 CLAIMED PRIORITY<br>6,576.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>6,576.00 TOTAL CLAIMED | 04/24/09<br>05/14/10 | Claim out of balance<br>DOCKET NUMBER: 4406 |
| NO CASE | POWER/MATION DIVISION<br>NW-8330 P.O. BOX 1450<br>MINNEAPOLIS, MN 55485 | 01356 | 241.60 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/09<br>03/09/10 | DOCKET NUMBER: 3698 |
| NO CASE | PRECO, INC<br>7500 E. MCDONALD DRIVE<br>SUITE 200A<br>SCOTTSDALE, AZ 85250 | 00264 | 12,277.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/21/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| NO CASE | PRIME VISIBILITY LLC<br>1660 WALT WHITMAN RD, STE 100<br>MELVILLE, NY 11747 | 00468 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/13/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | PROSPERI, CHRISTOPHER<br>P.O. BOX 1152<br>SIMSBURY, CT 06070 | 01840 | 0.00 SCHEDULED<br>120.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | PUBLICITAS INTERNATIONAL AG<br>KORNHAUSGASSE 5/7<br>CH-4051<br>BASEL<br>SWITZERLAND | 02090 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 04/29/09 | THIS CLAIM HAS BEEN SATISFIED |
| NO CASE | PUGH, TRACY<br>5256 CR 3305<br>JACKSONVILLE, TX 75766 | 06090 | 2,029.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                          CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | PUTNEY, MATTHEW<br>2208 W 3RD ST<br>WATERLOO, IA 50701-3702 | 02977 | 0.00 SCHEDULED<br>343.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/19/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | PWR TRANS SPEC<br>8803 SORENSEN AVE<br>SANTA FE SPRINGS, CA 90670 | 02134 | 295.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | RAYA, CHARLES A<br>915 CHAPEL OAKS CT<br>WINTER GARDEN, FL 34787-2015 | 04192 | 39,072.82 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/09 | |
| NO CASE | REAVEN, STEVE<br>1603 ALEXANDER AVE<br>STREAMWOOD, IL 60107-3008 | 00643 | 40.00 SCHEDULED UNSECURED<br>40.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/06/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | REBACKOFF, ZACH<br>33 NELSON AVE FL 2<br>HARRISON, NY 10528-3222 | 05942 | 150.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | REBATH<br>2451 VAN OMMEN DR STE B<br>HOLLAND, MI 49424-8316 | 01802 | 0.00 SCHEDULED<br>2,079.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | REEB, MICHAEL T<br>PO BOX 124<br>GLEN ROCK, PA 17327-0124 | 02228 | 1,621.06 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/01/09 | |
| NO CASE | REINKE, STEPHANIE<br>42921 PEARSON RANCH LOOP<br>PARKER, CO 80138 | 03253 | 477.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09 | |
| NO CASE | REKLALL, DAVID L. & CONSTANCE M.<br>3603 CAMDEN FALLS CIRCLE<br>GREENSBORO, NC 27410-2196 | 05694 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | REM CONSULTING, INC.<br>8301 BROADWAY ST, STE 219<br>SAN ANTONIO, TX 78209 | 00287 | 3,195.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | REYNOLDS OUTDOOR MEDIA INC<br>3838 OAK LAWN AVE<br>STE 606<br>DALLAS, TX 75219 | 01176 | 47,999.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | RICHMARC PRODUCTIONS INC<br>3710 WASHINGTON BLVD<br>INDIANAPOLIS, IN 46205 | 02439 | 0.00 CLAIMED UNSECURED | 05/05/09 | THIS CLAIM HAS BEEN SATISFIED |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

PAGE:    980

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | RIPPS, KIMBERLY<br>64 HOPPER FARM RD<br>UPPER SADDLE RIVER, NJ 07458-1229 | 04971 | 125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | |
| NO CASE | RISON, JERRY<br>321 W LAKEVIEW DR<br>DE SOTO, MO 63020 | 05684 | 40,598.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | RITCHIE, CAROLINA C<br>1712 SW 12 CT<br>FT LAUDERDALE, FL 33312 | 02110 | 1,200.00 CLAIMED ADMINISTRATIVE<br>1,200.00 CLAIMED UNSECURED<br>1,200.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/30/09<br>11/25/09 | Claim out of balance<br>DOCKET NUMBER: 2668 |
| NO CASE | ROBINSON, PATRICIA<br>PO BOX 184<br>BROOKEVILLE, MD 20833 | 06293 | 2,425.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,425.00 TOTAL CLAIMED | 10/13/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | ROBINSON, PATRICIA<br>PO BOX 184<br>BROOKEVILLE, MD 20833 | 06294 | 2,425.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,425.00 TOTAL CLAIMED | 10/13/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | ROLLINS, GEORGE<br>4135 CHULUOTA RD<br>ORLANDO, FL 32820 | 02800 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/14/09 | Claim is for spouse's pension plan |
| NO CASE | ROMO, JUDITH N<br>2635 ORANGE AVE<br>LA CRESCENTA, CA 91214-2122 | 02598 | 1,627.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/08/09 | |
| NO CASE | ROSEBUD PUBLISHING INC<br>DENNIS MCDOUGAL<br>640 E ROCKY POINT ROAD<br>CORDOVA, TN 38018 | 01137 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/09 | |
| NO CASE | ROSSI, DOUGLAS A & PAULA<br>38 SHERIDAN STREET<br>HUNTINGTON, NY 11743 | 02278 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 05/04/09 | CLAIMED UNDET |
| NO CASE | ROTHE, VIRGINIA W<br>1621 WILLOW ST.<br>AUSTIN, TX 78702 | 05801 | 273,248.97 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/09 | |
| NO CASE | ROUND2 COMMUNICATIONS, LLC<br>ATTN: ISAAC BRANTNER<br>10866 WILSHIRE BLVD # 900<br>LOS ANGELES, CA 90024 | 00013 | 442,163.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/17/08<br>10/02/09 | DOCKET NUMBER: 2270 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    981

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | ROUSE, JAMES G.<br>1114 CHURCHILL DR<br>FLORENCE, KY 41042 | 05888 | 5,074.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | ROYAL WHOLESALE ELECTRIC<br>1620 REMBRANDT ST P O BOX 1286<br>INDIANAPOLIS, IN 46206 | 01948 | 232.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | RUSSELL, MARY H.<br>842 W. CHALMERS PLACE<br>CHICAGO, IL 60614 | 00023 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/22/08<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | RUSSO, ANTHONY<br>58 WILLOW AVE<br>L COMPTON, RI 02837-1533 | 03136 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | SAMMCO, INC.<br>2735 DERBY ST<br>BERKELEY, CA 94705 | 00247 | 18,927.37 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/16/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | SAUSSER, DALE<br>2100 FARNSWORTH WAY<br>RANCHO CORDOVA, CA 95670-2215 | 06006 | 20,299.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | SAWYERS, DIANE<br>1401 48TH ST<br>DES MOINES, IA 50311-2451 | 06386 | 80.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/09<br>05/14/10 | DOCKET NUMBER: 4407 |
| NO CASE | SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | 02516 | 5,778.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/07/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | SCHASSLER, KATHLEEN<br>24 VERNONDALE CT<br>SOUTHINGTON, CT 06489 | 00201 | 125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/08/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | SCHIELE INC<br>511 S WALNUT AVE<br>ARLINGTON HTS, IL 60005 | 03586 | 0.00 SCHEDULED<br>400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | SCHMIDT, SHARON M<br>3838 ARTHUR<br>BROOKFIELD, IL 60513 | 03325 | 2,387.71 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/01/09 | |
| NO CASE | SCHWARTZ, ANDREY<br>393 MULLINIX WAY<br>SAN JOSE, CA 95136-3777 | 05995 | 15,224.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    982

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | SCHWENK, WILLIAM S. JR<br>1322 KATHERINE LANE<br>WEST CHESTER, PA 19380 | 05008 | 35,523.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | SEGEV, RAHAV<br>340 W 28TH ST APT 21C<br>NEW YORK, NY 10001-4763 | 06079 | 605.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | SEGEV, RAHAV<br>PHOTOPASS<br>340 W. 28TH ST. #21C<br>NEW YORK, NY 10001 | 06080 | 605.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/13/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | SELLER'S RESOURCE GROUP<br>273 WILDBRIAR RD<br>FLETCHER, NC 28732 | 00355 | 200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | SENTINEL LUBRICANTS CORP<br>PO BOX 694240<br>MIAMI, FL 33269-1240 | 01591 | 983.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | SEPARATION EQUIPMENT SALESINC<br>PO BOX 297<br>ATTN: YOGI<br>ALBETSON, NY 11507 | 01338 | 594.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | SHANKLIN, GARY<br>10202 MT. GLEASON AVE<br>TUJUNGA, CA 91042 | 05948 | 71,047.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | SHANKLIN, GEOFFREY N<br>1122 N BRAND BLVD, # 202<br>GLENDALE, CA 91202 | 06042 | 115,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/08/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | SHAW, WILLIAM<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | 01044 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>01/05/10 | DOCKET NUMBER: 3012 |
| NO CASE | SHEFFIELD, RF<br>14 RANGERS ROAD<br>MALENY, QUEENSLAND  Q 4552<br>AUSTRALIA | 05962 | 10,149.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | SHIRLEY PEWTER SHOP, INC<br>417 DUKE OF GLOUCESTER<br>WILLIAMSBURG, VA 23185 | 01023 | 0.00 SCHEDULED<br>25.83 CLAIMED SECURED<br>**** EXPUNGED **** | 04/20/09<br>02/16/10 | DOCKET NUMBER: 3426 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    983

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | SHOEMAKER, TIMOTHY<br>124 N. 3RD STREET APT 2R<br>EASTON, PA 18042 | 00239 | 850.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/15/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | SHOWCASE PUBLICATIONS, INC.<br>90 IRONS ST<br>TOMS RIVER, NJ 08753-6534 | 01969 | 0.00 SCHEDULED<br>1,772.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | SHUTTLE PRINTING INC<br>3838  9TH ST<br>LONG ISLAND CITY, NY 11101-6110 | 04881 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | SHUTTLE PRINTING INC<br>ATN: ACCOUNTING<br>48-23 55TH AVE<br>MASPETH, NY 11378 | 05095 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | SIEG, BRADLEY H<br>418 BRISTOL DR<br>CAROL STREAM, IL 60188 | 02124 | 500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/30/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | SIGNMEUP.COM, INC.<br>180 N STETSON AVE STE 3500<br>CHICAGO, IL 60601-6769 | 02858 | 0.00 SCHEDULED<br>1,163.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/15/09<br>05/14/10 | DOCKET NUMBER: 4417 |
| NO CASE | SIGNODE SERVICE BUSINESS<br>3456 RIDGE RAVE<br>ARLINGTON HEIGHTS, IL 60004 | 00353 | 1,105.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>11/25/09 | DOCKET NUMBER: 2665 |
| NO CASE | SILVER, MARC<br>4418 STANFORD STREET<br>CHEVY CHASE, MD 20815 | 02998 | 0.00 SCHEDULED<br>1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/20/09<br>12/29/09 | DOCKET NUMBER: 2957 |
| NO CASE | SILVERBERG, ANN H.<br>19 FRANKLIN CT. WEST<br>GARDEN CITY, NY 11530 | 05062 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | SINGER, JACOB<br>1636 40TH ST<br>BROOKLYN, NY 11218 | 06026 | 8,119.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | SINGLA, VINITA<br>5 STUYVSANT OVAL<br>APT 7E<br>NEW YORK, NY 10009-2128 | 06005 | 4,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| NO CASE | SIRICA, JOHN<br>188 WOODBINE AVENUE<br>NORTHPORT, NY 11768 | 01835 | 1,950.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/27/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    984

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| NO CASE | SKENE, GEORGE N. IRA<br>6737 HEARTLAND CIR<br>TALLAHASSEE, FL 32312-7530 | 05901 | 57,480.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/19/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | SMITH, ANDREW<br>15313 MAIN ST.<br>HUNTINGTON, NY 11743 | 05142 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension |
| NO CASE | SMITH, DANIEL<br>14 GLEN HOLLOW DR<br>APT E-22<br>HOLTSVILLE, NY 11742 | 03254 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/09 | Claimant writes "pension, 401K and cash balance pl |
| NO CASE | SMITH, JAMES R.<br>416 MINEOLA BLVD.<br>WILLISTON PARK, NY 11596 | 05058 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension Plan, ESOP, Cash Balance Plan |
| NO CASE | SNYDER, AMANDA<br>554 IRVING ST<br>SAN FRANCISCO, CA 94122-2555 | 00203 | 495.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/08/09<br>10/02/09 | DOCKET NUMBER: 2270 |
| NO CASE | SOLSTICE CONSULTING, LLC<br>641 W LAKE<br>STE 102<br>CHICAGO, IL 60661 | 02144 | 5,400.00 CLAIMED ADMINISTRATIVE<br>4,800.00 CLAIMED UNSECURED<br>10,200.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/30/09<br>03/22/10 | May replace claim number 47<br>DOCKET NUMBER: 3803 |
| NO CASE | SPANO, JOHN<br>9606 OAKMORE ROAD<br>LOS ANGELES, CA 90035 | 02736 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/09<br>08/27/14 | Claim is for damages for mis-management of ESOP<br>DOCKET NUMBER: 13958 |
| NO CASE | SPENCER, GILMAN<br>11 W 30TH ST APT 12F<br>NEW YORK, NY 10001-4419 | 03450 | 111,262.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | SPENSER COMMUNICATIONS, INC.<br>3579 E FOOTHILL BLVD<br>PASADENA, CA 91107-3119 | 00422 | 58,450.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/06/09<br>11/25/09 | May replace claim number 299<br>DOCKET NUMBER: 2665 |
| NO CASE | STADCO LITOGRAPHERS PENSION PLAN & TRUST<br>THOMAS ADLER, TRUSTEE<br>140 HARDS LANE<br>LAWRENCE, NY 11559 | 03227 | 43,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | STANIS, JOAN<br>1000 W GREGORY<br>MT PROSPECT, IL 60056 | 02455 | 0.00 CLAIMED UNSECURED | 05/05/09 | SATISFIED BY PLAN |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    985

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| NO CASE | STARK, LINDSEY<br>1139 N VICTORIA PARK RD<br>FT LAUDERDALE, FL 33304-2464 | 00232 | 257.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/14/09<br>01/25/10 | DOCKET NUMBER: 3188 |
| NO CASE | STATE OF NEW JERSEY<br>TREASURY DEPT<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | 03118 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | STEPHENS INC CUSTODIAN<br>FOR JOHN L. HEIDEN IRA<br>111 CENTER ST<br>LITTLE ROCK, AR 72201 | 05728 | 15,224.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/15/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | STIDHAM, JESSICA<br>1439 SW 5TH CART<br>FORT LAUDERDALE, FL 33312 | 00609 | 125.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/02/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | STIER, HOWARD L., JR.<br>4112 SEQUOIA TRL W<br>GEORGETOWN, TX 78628-1426 | 05960 | 22,329.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | STOBER, W.<br>2540 HAMPTON BRIDGE RD<br>DELRAY BEACH, FL 33445 | 04968 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09<br>05/14/10 | DOCKET NUMBER: 4405 |
| NO CASE | STONEBERG, J. BRUCE<br>5380 N OCEAN DR APT 20H<br>SINGER ISLAND, FL 33404-2540 | 05797 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | STOUT, IRIS<br>27 REVOLUTIONARY RD<br>SUDBURY, MA 01776-2905 | 03053 | 7,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/22/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| NO CASE | STREETER PRINTING<br>C.O PRINTING INDUSTRIES ASSOCIATION<br>COLLECTION SERVICE, INC.<br>5800 S. EASTERN AVE, STE 400<br>LOS ANGELES, CA 90040 | 00319 | 4,175.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/26/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | STUART WEB, INC<br>5675 SE GROUPER AVE<br>STUART, FL 34997 | 03661 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/08/09<br>05/14/10 | DOCKET NUMBER: 4405 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                PAGE:   986
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                             CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| NO CASE | SULLIVAN, TERRA<br>7227 PINE TREE LN<br>WEST PALM BEACH, FL 33406-6816 | 06107 | 600.00 CLAIMED PRIORITY<br>600.00 CLAIMED UNSECURED<br>600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/20/09<br>06/14/10 | Claim out of balance<br>DOCKET NUMBER: 4774 |
| NO CASE | SWIFT, EILEEN<br>2415 RAVENNA BLVD. NO.101<br>NAPLES, FL 34109-0383 | 02406 | 17,280.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>05/14/10 | DOCKET NUMBER: 4406 |
| NO CASE | SWITZER, JOHN E. & PATRICIA J. JT<br>1300 BAUGH SPRINGS RD.<br>MC DONALD, TN 37353-5768 | 00431 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/09/09<br>01/05/10 | This is for the same note as claimed in 1214<br>DOCKET NUMBER: 3013 |
| NO CASE | SWITZER, JOHN E. & PATRICIA J. JT<br>1300 BAUGH SPRINGS RD.<br>MC DONALD, TN 37353-5768 | 01214 | 10,138.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | SYSKA, MARIA BOZENA<br>43 PINE BLVD<br>PATCHOGUE, NY 11772 | 05780 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09 | Pension |
| NO CASE | SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 00868 | 588.31 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/02/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | 00966 | 1,599.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/09<br>11/25/09 | DOCKET NUMBER: 2668 |
| NO CASE | TAPANI, KEVIN<br>781 N FERNDALE RD<br>WAYZATA, MN 55391 | 02660 | 27,580.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/11/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | TEICHER, MORTON<br>11111 BISCAYNE BLVD, APT 1851<br>MIAMI, FL 33181-3494 | 05724 | 160.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | TEICHER, MORTON<br>JOCKEY CLUB 111  APT 1851<br>11111 BISCAYNE BLVD<br>MIAMI, FL 33181-3494 | 05725 | 160.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/15/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | THE GRIDIRON CLUB AND FOUNDATION<br>529 14TH ST., NW<br>#976 NATIONAL PRESS BLDG.<br>WASHINGTON, DC 20045 | 06179 | 1,440.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/09<br>04/19/10 | DOCKET NUMBER: 4100 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    987

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                      CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| NO CASE | TIME WARNERCABLE/COLLECTIONS<br>10450 PACIFIC CENTER CT<br>SAN DIEGO, CA 92121 | 00284 | 1,315.98 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/10<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | TOMCHEK, PETER J.<br>5310 LYMAN AVE<br>DOWNERS GROVE, IL 60515-4946 | 03597 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | TORRES, ISABEL<br>709 NORTH GLENMORE<br>LOCKPORT, IL 60441 | 05905 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/19/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| NO CASE | TOWER PRODUCTS, INC.<br>PO BOX 3070<br>EASTON, PA 18043 | 00907 | 2,966.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/06/09<br>03/22/10 | DOCKET NUMBER: 3803 |
| NO CASE | TREASURER OF TIPTON COUNTY<br>101 EAST JEFFERSON<br>TIPTON, IN 46072 | 01534 | 153.97 CLAIMED PRIORITY<br>153.97 CLAIMED SECURED<br>**** WITHDRAWN ****<br>153.97 TOTAL CLAIMED | 04/23/09<br>10/05/11 | Claim out of balance<br>DOCKET NUMBER: 9902 |
| NO CASE | TRIANGLE FIRE INC<br>7720 NW 53 STREET<br>MIAMI, FL 33166 | 00962 | 65.77 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 04/16/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | TRIEMER, ISABELL<br>1736 GOUGH ST<br>BALTIMORE, MD 21231-2414 | 02142 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | TROUT, STEVE R<br>PO BOX 1155<br>TINLEY PARK, IL 60477 | 03603 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | TUKAIZ COMMUNICATIONS LLC<br>2917 NORTH LATORIA LANE<br>FRANKLIN PARK, IL 60131 | 04627 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | TUKAIZ, L.L.C.<br>2917 NORTH LATORIA LANE<br>FRANK DEFINO, VP/PARTNER<br>FRANKLIN PARK, IL 60131 | 04629 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | UNIVERSAL FORMS, LABELS & SYSTEMS, INC.<br>2020 S. EASTWOOD AVE.<br>SANTA ANA, CA 92705 | 00354 | 5,169.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/02/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| NO CASE | VALE, CHRISTOPHER R<br>5360 LANDING RD<br>ELKRIDGE, MD 21075 | 01314 | 75.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/22/09<br>01/05/10 | DOCKET NUMBER: 3011 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     988

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:   TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                    CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | VANBENDEGON, NANCY<br>582W24050 ARTESIAN AVE.<br>BIG BEND, WI 53103 | 05795 | 20,199.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | VANZILE, JON<br>1620 SW 5TH AVE<br>POMPANO BEACH, FL 33060-9010 | 01581 | 150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/09<br>12/11/09 | DOCKET NUMBER: 2832 |
| NO CASE | VISMEK, ROBERT<br>1238 E 167TH STREET<br>SOUTH HOLLAND, IL 60473 | 02390 | 6,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>08/31/12 | DOCKET NUMBER: 12362 |
| NO CASE | WADE, DAVID<br>PSC80 BOX 20363<br>APO, AP 96367 | 05816 | 5,074.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | WALLACE, CURTIS<br>3119 NEWTOWN AVE FL 7<br>ASTORIA, NY 11102-1350 | 03379 | 500,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>07/14/14 | DOCKET NUMBER: 13919 |
| NO CASE | WALTER, RAYMOND R.<br>3009 COOLEY COURT<br>EL DORADO HILLS, CA 95762 | 06143 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/31/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | WARFIELD ELECTRIC<br>1745 S BEN VIEW AV<br>ONTARIO, CA 91761 | 01455 | 0.00 CLAIMED UNSECURED | 04/24/09 | THIS CLAIM HAS BEEN SATISFIED |
| NO CASE | WEINBERG, JEFFREY<br>61 RIDGE ROAD<br>SMITHTOWN, NY 11787 | 05092 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/09 | Pension |
| NO CASE | WEINMAN, SARAH<br>2576 BROADWAY # 426<br>NEW YORK, NY 10025 | 00043 | 650.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>650.00 CLAIMED UNSECURED<br>650.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/24/08<br>02/16/10 | Claim out of balance<br>DOCKET NUMBER: 3426 |
| NO CASE | WEST, KIM<br>2520 MOOSE DEER DRIVE<br>ONTARIO, CA 91761 | 02831 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/15/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | WEST, KIM<br>2520 MOOSE DEER DRIVE<br>ONTARIO, CA 91761 | 02832 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/15/09<br>09/14/10 | DOCKET NUMBER: 5689 |
| NO CASE | WESTERN HORTICULTURAL SERVICES<br>PO BOX 841905<br>HOUSTON, TX 77284 | 00545 | 5,246.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/09<br>02/16/10 | May be replaced by claim number 2063<br>DOCKET NUMBER: 3427 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    989

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                              CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| NO CASE | WHEATLEY, JAMES<br>91 BRIDLEWOOD PLACE<br>CONCORD, NC 28025 | 05925 | 149.60 CLAIMED ADMINISTRATIVE<br>10,000.00 CLAIMED UNSECURED<br>10,149.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | WHISLER, JACK ALLEN<br>645 LINCOLN STREET<br>GLENVIEW, IL 60025 | 00507 | 4,519.23 CLAIMED PRIORITY<br>81,346.14 CLAIMED UNSECURED<br>85,865.37 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/20/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| NO CASE | WHITE, ROBERT<br>205 PEBBLE AVE<br>BELVIDERE, IL 61008 | 03365 | 39.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/01/09<br>08/19/10 | DOCKET NUMBER: 5434 |
| NO CASE | WHITMIRE, ALISON<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | 04599 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>02/16/10 | DOCKET NUMBER: 3427 |
| NO CASE | WHITMIRE, ALISON<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | 04600 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| NO CASE | WHITMIRE, ALISON / EMERGENCY SERVICES<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | 00339 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| NO CASE | WILKOWSKI, ADAM<br>3001 S PALM AIRE DR APT 206<br>POMPANO BEACH, FL 33069-4241 | 03169 | 100.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/26/09<br>04/19/10 | DOCKET NUMBER: 4101 |
| NO CASE | WILLS, ROGER R.<br>220 STEEPLE DRIVE<br>SPRINTOWN, OH 45066 | 05802 | 17,254.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | WINGENBACH, GERRY<br>PO BOX 2741<br>PARK CITY, UT 84060-2741 | 02689 | 0.00 SCHEDULED<br>600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/11/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | WINTERHEIMER, WAYNE<br>1882 ST. JOHN 31B<br>SEAL BEACH, CA 90740-4355 | 05993 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | WINTHROP, SIMON<br>1055 EAST FLAMINGO RD<br>SUITE # 805<br>LAS VEGAS, NV 89119 | 02086 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/29/09<br>01/25/10 | DOCKET NUMBER: 3188 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                    PAGE:    990
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR:  TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611                                        CASE FILE DATE: 12/08/08
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| NO CASE | WOEBER, PATRICIA<br>6 BARTEL COURT<br>TIBURON, CA 94920 | 02444 | 0.00 SCHEDULED<br>700.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/05/09<br>01/05/10 | DOCKET NUMBER: 3011 |
| NO CASE | WOLLNEY, JOHN S.<br>318 50TH PLACE<br>WESTERN SPRINGS, IL 60558 | 00510 | 10,793.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/20/09<br>10/02/09 | DOCKET NUMBER: 2272 |
| NO CASE | WPLJ RADIO LLC<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | 05990 | 35,893.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/29/09<br>06/14/10 | DOCKET NUMBER: 4774 |
| NO CASE | YANT, TREY C.<br>13333 SW 72ND AVE APT 10C<br>TIGARD, OR 97223-2353 | 00843 | 10,950.00 CLAIMED PRIORITY<br>29,866.82 CLAIMED UNSECURED<br>40,816.82 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/30/09 | |
| NO CASE | YEAGER, ROBERT B.<br>1672 RICHLAND RD<br>SPRING VALLEY, OH 45370 | 04124 | 50,186.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | YOUNG, DAVID<br>253 AVENUE C<br>RONKONKOMA, NY 11779 | 02413 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>01/05/10 | Amount entitled to priority is stated as "all moni<br>DOCKET NUMBER: 3012 |
| NO CASE | YOUNG, DONALD<br>95 RULAND RD<br>SELDEN, NY 11784-1746 | 02412 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/04/09<br>01/05/10 | Amount entitled to priority is stated as "all mone<br>DOCKET NUMBER: 3012 |
| NO CASE | YOUNG, DONALD S.<br>3347 SAINT JOHNS CT<br>YORK, PA 17406-9763 | 05926 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/22/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | ZANDEN, NELS VANDER<br>18108 DORCICH CT<br>SARATOGA, CA 95070 | 05880 | 25,374.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/09<br>01/05/10 | DOCKET NUMBER: 3013 |
| NO CASE | ZOHAR LAZAR INC<br>PO BOX 275<br>KINDERHOOK, NY 12106 | 02313 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/04/09<br>04/19/10 | DOCKET NUMBER: 4101 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    991

U.S. BANKRUPTCY COURT - TRIBUNE COMPANY CLAIMS PROCESSING CENTER
CHAPTER 11 CASE NO. 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY, 435 N. MICHIGAN AVE. , CHICAGO, IL 60611
ATTORNEY: SIDLEY AUSTIN LLP, ONE SOUTH DEARBORN CHICAGO, IL 60603 312-853-7000 ATTN: KENNETH P. KANSA, ESQ.

CASE FILE DATE: 12/08/08

TOTALS FOR CASE NO. : 08-13141 (KJC) JOINTLY ADMINISTERED
DEBTOR: TRIBUNE COMPANY

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 5 | 4,637.27 |
| Total Scheduled |  | 50 | 4,637.27 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 0.00 |
|  | - SECURED | 2 | 12,000.00 |
|  | - UNSECURED | 10 | 181,443.80 |
| Total Claimed |  | 481 | 193,443.80 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 460 | 12,659,433.47 |
| Total Withdrawn |  | 9 | 101,969.68 |

EPIQ BANKRUPTCY SOLUTIONS, LLC