TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14501-2   Filed 01/22/19   Page 1 of 663
Alphabetical Claims Register for The Tribune Company (08-13206)

Date: 01/10/2019

| AP & J BUILDING MAINTENANCE (CONTACT: MICHAEL CROWLEY)<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | Claim Number: 5764<br>Claim Date: 06/15/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $82,075.52 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | Claim Number: 3240<br>Claim Date: 05/28/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $1,294.50 |
|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5273<br>Claim Date: 06/12/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| CONIGLIARO, SIMONE & VICTORIA<br>C/O GREENE & LEVINE LLP<br>1355 MOTOR PARKWAY<br>HAUPPAUGE, NY 11749 | Claim Number: 2635<br>Claim Date: 05/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4144<br>Claim Date: 06/09/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 4144 (11/30/2012) |
|---|---|

| PRIORITY | Claimed: | $575.00 |
|---|---|---|
| UNSECURED | Claimed: | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DACA 2010L, LP<br>TRANSFEROR: COUNTRY WIDE INSURANCE<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2618<br>Claim Date: 05/08/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $295.00 | | | |
| FRANZESE, PHILIP C.<br>55 OCEANVIEW DRIVE<br>MASTIC BEACH, NY 11951 | | Claim Number: 2872<br>Claim Date: 05/08/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| SECURED | Claimed: | $218,750.25 | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $176,017.37 UNLIQ | Allowed: | $199,974.99 | |
| GOLDENBERG, BARRY<br>RUSKIN MOSCOU FALTISCHEK, PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 4294<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $350,000.00 | | | Allowed: | $302,105.29 | |
| GOLDENBERG, MARIE<br>RUSKIN MOSCOU FALTISCHEK, PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 4293<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $350,000.00 | | | Allowed: | $294,279.24 | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14501-2   Filed 01/22/19   Page 3 of 663
Alphabetical Claims Register for The Tribune Company (08-13206)

Date: 01/10/2019

---

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4493
Claim Date: 06/11/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

KNIFFIN, DAVID
C/O MICHAEL DOCKTERMAN
STEPTOE & JOHNSON, LLP:
115 SOUTH LASALLE ST, STE 3100
CHICAGO, IL 60603

Claim Number: 7081
Claim Date: 12/02/2011
Debtor: TRIBUNE COMPANY

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

KNIGHT, TIMOTHY P.
C/O BLAKE T. HANNAFAN
HANNAFAN & HANNAFAN, LTD.
ONE EAST WACKER DR., SUITE 2800
CHICAGO, IL 60601

Claim Number: 6775
Claim Date: 06/07/2011
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: DOCKET: 8996 (05/25/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

LIBERTY MUTUAL INSURANCE COMPANY
F/K/A SAFECO INSURANCE COMPANY
C/O T. SCOTT LEO, LEO & WEBER, PC
1 N LASALLE ST, STE 3600
CHICAGO, IL 60602

Claim Number: 4427
Claim Date: 06/10/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: EXPUNGED
DOCKET: 3802 (03/22/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,844,866.20   CONT |

---

NESTOE, MICHELE
C/O ANGIULI, KATKIN
60 BAY ST
STATEN ISLAND, NY 10301

Claim Number: 5658
Claim Date: 06/04/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: EXPUNGED
DOCKET: 13489 (04/29/2013)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,000,000.00 | | |
| UNSECURED | | | Scheduled: | $0.00  UNDET |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13206)

Date: 01/10/2019

| NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | Claim Number: 3116<br>Claim Date: 05/26/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 34<br>Claim Date: 12/24/2008<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $3,525.11 |
| UNSECURED | Claimed: | $410.84 |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 3070<br>Claim Date: 05/22/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 12366 (08/31/2012) |
|---|---|

| PRIORITY | Claimed: | $300,999.72 |
| UNSECURED | Claimed: | $82,687.10 |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 7128<br>Claim Date: 06/01/2012<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $3,525.11 | | Allowed: | $3,525.11 |
| UNSECURED | Claimed: | $410.84 | | Allowed: | $410.84 |

| NOSTRAND PROPERTIES LLC, AMERICAN<br>COMMERICAL REALTY & COHEN & CO., INC.<br>9 EAST 40TH STREET, 10TH FLOOR<br>NEW YORK, NY 10016 | Claim Number: 6771<br>Claim Date: 05/27/2011<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14099 (05/21/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4558-01
Claim Date: 06/11/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
|---------|----------|----------------------------|----------|---------------|

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4558
Claim Date: 06/11/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---------|----------|----------------------------|----------|---------------|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4558-05
Claim Date: 06/11/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---------|----------|----------------------------|----------|---------------|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4558-04
Claim Date: 06/11/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---------|----------|----------------------------|----------|---------------|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4558-02
Claim Date: 06/11/2009
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---------|----------|-----------------------------|----------|----------------|

| | | | | | | |
|---|---|---|---|---|---|---|
| OLSEN, BRIAN G<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | | Claim Number: 1673<br>Claim Date: 04/23/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $73.52 | Allowed: | $73.52 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4558-03<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4558-06<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | | Allowed: | $21,111,162.82 |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4735<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| PRIDE EQUIPMENT CORP<br>150 NASSAU AVE<br>ISLIP, NY 11751 | | Claim Number: 2990<br>Claim Date: 05/20/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13206)

Date: 01/10/2019

---

| | | | | | |
|---|---|---|---|---|---|
| RHEIN, ESTHER<br>RUSKIN MOSCOU FALTISCHEK PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 4292<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | |
| UNSECURED | Claimed: | $350,000.00 | | Allowed: | $379,069.44 |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6362<br>Claim Date: 01/15/2010<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7175<br>Claim Date: 03/18/2013<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>amends claim # 6362 | | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | |
| SHORE BUILT CONSTRUCTION<br>613 JERICHO TPKE STE 1<br>NEW HYDE PARK, NY 11040 | | Claim Number: 2251<br>Claim Date: 05/01/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: $52.00 | Allowed: | $52.00 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5458<br>Claim Date: 06/12/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $108,594.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4211 Claim Date: 06/10/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |

PRIORITY          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2040 Claim Date: 04/29/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: WITHDRAWN | |

UNSECURED          Claimed:          $0.00   UNDET          Scheduled:          $0.00 UNLIQ

| | | |
|---|---|---|
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1746 Claim Date: 04/27/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: WITHDRAWN | |

UNSECURED          Claimed:          $0.00   UNDET          Scheduled:          $0.00 UNLIQ

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION 100 PARK AVE FL 20 NEW YORK, NY 10017-5546 | Claim Number: 4031 Claim Date: 06/09/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | |

PRIORITY          Claimed:          $100,000.00   UNLIQ CONT

| | | |
|---|---|---|
| WADSWORTH, BRIEN C/O BALTIMORE 501 N CALVERT ST BALTIMORE, MD 21202 | Claim Number: 1408 Claim Date: 04/24/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: DOCKET: 13424 (04/08/2013) THIS CLAIM HAS BEEN SATISFIED | |

UNSECURED          Claimed:          $0.00          Scheduled:          $418.80          Allowed:          $418.80

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13206)

Date: 01/10/2019

| | | |
|---|---|---|
| XEROX CORP | Claim Number: 472-11 | |
| XEROX CAPITAL SERVICES LLC | Claim Date: 02/04/2009 | |
| ATTN: VANESSA ADAMS | Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | |
| PO BOX 660506 | Comments: PAID | |
| DALLAS, TX 75266-9937 | DOCKET: 9949 (10/11/2011) | |

| UNSECURED | Claimed: | $2,291.99 | Allowed: | $2,291.99 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY | Claim Number: 5369 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 06/12/2009 | |
| 1400 AMERICAN LANE | Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | Amends claim number 150 | |

| UNSECURED | Claimed: | $29,494,266.00 |
|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 150 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 | |
| 1400 AMERICAN LANE | Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | DOCKET: 2272 (10/02/2009) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          43

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $408,624.94 | $3,525.11 |
| Secured: | $8,795,283,073.62 | $8,793,955,729.37 |
| Unsecured: | $52,104,547.40 | $1,178,676.11 |
| Total: | $8,847,796,245.96 | $8,795,137,930.59 |

| | | | | | |
|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5274<br>Claim Date: 06/12/2009<br>Debtor: STEMWEB, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4494<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 33<br>Claim Date: 12/24/2008<br>Debtor: STEMWEB, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| SECURED | Claimed: | $679.05 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6570<br>Claim Date: 07/12/2010<br>Debtor: STEMWEB, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12235 (08/24/2012) | | | |
| PRIORITY | Claimed: | $2,000.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-01<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-05<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-04<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-02<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-03<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-06<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |

TRAVELERS INDEMNITY COMPANY, THE, ET AL.
ATTN: MICHAEL LYNCH
ONE TOWER SQUARE, 5MN
HARTFORD, CT 06183

Claim Number: 5464
Claim Date: 06/12/2009
Debtor: STEMWEB, INC.
Comments: EXPUNGED

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $108,594.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

VALUATION RESEARCH CORPORATION
100 PARK AVE FL 20
NEW YORK, NY 10017-5546

Claim Number: 4032
Claim Date: 06/09/2009
Debtor: STEMWEB, INC.

| PRIORITY | Claimed: | $100,000.00 UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:    14

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $102,000.00 | $0.00 |
| Secured: | $8,794,065,002.42 | $8,793,955,729.37 |
| Unsecured: | $1,182,144.41 | $0.00 |
| Total: | $8,795,349,146.83 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| 3-D CONVENTION SERVICES, INC.<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 343<br>Claim Date: 02/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,680.69 | Scheduled: | $1,060.00 | Allowed: | $1,680.69 |
|---|---|---|---|---|---|---|

---

| 6400-6500 PARK OF COMMERCE BOULEVARD,LLC<br>ATTN: MUSTAFA SALEHBHAI, ESQ.<br>3424 PEACHTREE ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | Claim Number: 4276<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | Claim Number: 6297<br>Claim Date: 10/13/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |
|---|---|

| PRIORITY | Claimed: | $2,230.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $2,230.00 |

---

| ABDAN, JACK YAACOV<br>7527 E SIERRA DR<br>BOCA RATON, FL 33433-3385 | Claim Number: 1600<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
|---|---|

| PRIORITY | Claimed: | $495.00 |
|---|---|---|

---

| ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | Claim Number: 211<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $17.00 |
|---|---|---|

---

| | | | |
|---|---|---|---|
| ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 212<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| UNSECURED | Claimed: | $138.50 | |
| ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 213<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| UNSECURED | Claimed: | $1,083.50 | |
| ACCURINT<br>P.O. BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5109<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | |
| UNSECURED | Claimed: | $778.70 | |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4149<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED | Claimed: | $303,098.57   CONT | |
| AGILYSYS NJ, INC.<br>204 FERNWOOD AVENUE<br>EDISON, NJ 08837 | | Claim Number: 328<br>Claim Date: 01/28/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| PRIORITY | Claimed: | $11,820.11 | |
| SECURED | Claimed: | $11,820.11 | |
| TOTAL | Claimed: | $11,820.11 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

AGILYSYS NJ, INC.
204 FERNWOOD AVENUE
EDISON, NJ 08837

Claim Number: 494
Claim Date: 02/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $11,820.11 | | | Allowed: | $11,820.11 |
|---|---|---|---|---|---|---|

ALLEN, GRENESHIA
PO BOX 31532
PALM BEACH GARDENS, FL 33420-1532

Claim Number: 6224
Claim Date: 09/14/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 8523 (03/30/2011)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

ANTENNA MASTER CORPORATION
12944 SW 113TH COURT
MIAMI, FL 33176

Claim Number: 2802
Claim Date: 05/14/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $245.03 | Scheduled: | $245.03 | Allowed: | $245.03 |
|---|---|---|---|---|---|---|

ARTINI FINE JEWELRY, INC. D/B/A 5TH
9124 SW 51ST RD #B-102
GAINESVILLE, FL 32608-8171

Claim Number: 2581
Claim Date: 05/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED

| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00   UNLIQ | | |
|---|---|---|---|---|---|---|

ARTINI-ZAK CORPORATION, INC.
5700 S.W. 34TH STREET, SUITE 425
GAINESVILLE, FL 32608

Claim Number: 2579
Claim Date: 05/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 12465 (09/25/2012)

| UNSECURED | Claimed: | $0.00 | | | Allowed: | $2,500.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| ARTINI-ZAK CORPORATION, INC. | Claim Number: 2580 |
| 9124 SW 51ST RD #B-102 | Claim Date: 05/08/2009 |
| GAINESVILLE, FL 32608-8171 | Debtor: SUN-SENTINEL COMPANY |
| | Comments: EXPUNGED |

| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | |

| ASHLAND, INC. | Claim Number: 5823 |
| COLLECTION DEPT | Claim Date: 06/12/2009 |
| PO BOX 2219 | Debtor: SUN-SENTINEL COMPANY |
| COLUMBUS, OH 43216 | Comments: PAID |

| UNSECURED | Claimed: | $222.41 | Scheduled: | $222.41 | Allowed: | $222.41 |

| ASINMAZ, ARTHUR | Claim Number: 2578 |
| 9124 SW 51ST RD #B-102 | Claim Date: 05/08/2009 |
| GAINESVILLE, FL 32608-8171 | Debtor: SUN-SENTINEL COMPANY |
| | Comments: EXPUNGED |

| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | |

| ASM CAPITAL | Claim Number: 6095 |
| TROPIC OIL COMPANY (ORIGINAL CREDITOR) | Claim Date: 07/13/2009 |
| 7600 JERICHO TURNPIKE, SUITE 302 | Debtor: SUN-SENTINEL COMPANY |
| WOODBURY, NY 11797 | Comments: PAID |

| ADMINISTRATIVE | Claimed: | $17,506.40 | | | Allowed: | $17,506.40 |
| UNSECURED | | | Scheduled: | $17,506.40 | | |

| ASM CAPITAL | Claim Number: 6333 |
| BARKWORK - ASSIGNOR | Claim Date: 11/10/2009 |
| 7600 JERICHO TURNPIKE, SUITE 302 | Debtor: SUN-SENTINEL COMPANY |
| WOODBURY, NY 11797 | Comments: PAID |
| | DOCKET: 3801 (03/22/2010) |

| UNSECURED | Claimed: | $3,921.00 | Scheduled: | $3,921.00 | Allowed: | $3,921.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 276<br>Claim Date: 01/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $138.47 | Scheduled: | $140.89 | Allowed: | | $138.47 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: TROPIC OIL COMPANY<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 282<br>Claim Date: 01/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $17,506.40 | | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 525<br>Claim Date: 02/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $89,812.72 | Scheduled: | $75,522.85 | Allowed: | | $75,522.85 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-04<br>Claim Date: 02/17/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,335.67 | Scheduled: | $9,337.48 | Allowed: | | $9,335.67 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: LIME MEDIA GROUP, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 824<br>Claim Date: 03/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | | $5,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: BANKRATE INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1791<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,893.55 | Scheduled: | $2,893.55 | Allowed: | $2,893.55 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: THOMSON PROMOTIONS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2021<br>Claim Date: 04/28/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,946.83 | Scheduled: | $3,946.83 | Allowed: | $3,946.83 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CLEANALL COMMERCIAL CLEANING<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2175<br>Claim Date: 04/30/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,413.32 | Scheduled: | $8,413.32 | Allowed: | $8,413.32 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BARKWORK<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2215<br>Claim Date: 05/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ANGSTROM GRAPHICS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4162<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $78,467.61 | Scheduled: | $27,384.38 | Allowed: | $52,183.11 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6279<br>Claim Date: 10/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,555.00 | | | |
| UNSECURED | Claimed: | $3,628.00 | | | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6284<br>Claim Date: 10/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,058.82 | | | |
| UNSECURED | Claimed: | $232.45 | | | |

| AT&T<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 618-01<br>Claim Date: 03/03/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $73,286.64 | Scheduled: | $258,788.29 | Allowed: $73,286.64 |

| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 16<br>Claim Date: 12/19/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,476.87 | | | |

| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 236<br>Claim Date: 01/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,235.51 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

AVAYA INC.
C/O RMS BANKRUPTCY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 341
Claim Date: 02/02/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 12255 (08/14/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,669.79 | | Allowed: | $15,000.00 |

AVAYA INC.
C/O RMS BANKRUPTCY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 775
Claim Date: 03/19/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 12255 (08/14/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $32,680.60 | | | |
| UNSECURED | Claimed: | $62,663.68 | | | |

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-11
Claim Date: 06/10/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,209.38 | Scheduled: | $2,209.38 | Allowed: | $2,209.38 |

BANKUNITED CENTER AT UNIVERSITY OF MIAMI
1245 DAEUR DRIVE
CORAL GABLES, FL 33146

Claim Number: 6389
Claim Date: 01/29/2010
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $206.30 | Scheduled: | $206.30 | Allowed: | $206.30 |

BENHAM FRENCH, KELLEY
2460 WOODLAWN CIRCLE W
ST PETERSBURG, FL 33704

Claim Number: 2139
Claim Date: 04/30/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADSHAW, OMAR<br>21820 CYPRESS CIR 25A<br>BOCA RATON, FL 33433 | | Claim Number: 2176<br>Claim Date: 04/30/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $34.96 | Scheduled: | $34.96 | Allowed: | | $34.96 |
| BRADWELL, LARKIA<br>3120 NW 4TH CT<br>FT LAUDERDALE, FL 33311 | | Claim Number: 2604<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY | Claimed: | $1,860.06 | | | | | |
| SECURED | Claimed: | $1,560.06 | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| TOTAL | Claimed: | $1,860.06 | | | | | |
| CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4309<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $259.48 | | | Allowed: | | $259.48 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3543<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $18,655.18 | Scheduled: | $10,995.01 | Allowed: | | $18,655.18 |
| CCS FINANCIAL SERVICES<br>6340 NW 5TH WAY<br>FT LAUDERDALE, FL 33309-6110 | | Claim Number: 2362<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,492.36 | | | Allowed: | | $1,492.36 |

| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4109<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $222,505.29 | | | |

| CITY OF FORT LAUDERDALE<br>C/O CITY ATTORNEY'S OFFICE<br>100 N ANDREWS AVE<br>FT LAUDERDALE, FL 33301 | Claim Number: 4385<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10387 (12/08/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $37.02 | | Allowed: | $37.02 |
| UNSECURED | Claimed: | $369.08 | Scheduled: $453.95 | Allowed: | $369.08 |

| CLATON, OZIE<br>520 NW 50TH ST<br>MIAMI, FL 33127 | Claim Number: 1979<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3.44 | | | |
| UNSECURED | | | Scheduled: $3.44 | | |

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5275<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 | | | |

| COLLECTIVE MEDIA INC.<br>99 PARK AVE FL 5<br>NEW YORK, NY 10016-1601 | Claim Number: 238<br>Claim Date: 01/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,626.03 | Scheduled: $10,499.99 | Allowed: | $19,626.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| COLLINS, ROBERT<br>303 CHESTNUT AVE<br>FAYETTEVILLE, TN 37334-2349 | | Claim Number: 5876<br>Claim Date: 06/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,305.00 | | | | | |

| CONTENT THAT WORKS<br>4410 N RAVENSWOOD AVE STE 1<br>CHICAGO, IL 60640-6098 | | Claim Number: 3649-01<br>Claim Date: 06/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $88.06 | | | Allowed: | $88.06 |

| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF<br>"LEVY REALTY ADVISORS"<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 6642<br>Claim Date: 08/24/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $64,118.70 | | | Allowed: | $64,118.70 |

| CROSS-SELL<br>PO BOX 3907<br>NORFOLK, VA 23514-3907 | | Claim Number: 2950<br>Claim Date: 05/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40.03 | Scheduled: | $40.03 | Allowed: | $40.03 |

| CROSS-SELL<br>PO BOX 3887<br>NORFOLK, VA 23514-3887 | | Claim Number: 2951<br>Claim Date: 05/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35.98 | Scheduled: | $35.98 | Allowed: | $35.98 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

**CROWN CREDIT COMPANY**
40 S WASHINGTON ST
NEW BREMEN, OH 45869

Claim Number: 5412
Claim Date: 06/12/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 11993 (07/11/2012)

| | Claimed: | | Scheduled: | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $25,500.00 | Scheduled: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $13,137.81 | Scheduled: | $850.54 UNLIQ | | Allowed: | $11,718.11 |

**CUMMINGS BROTHERS TRUCK REPAIR INC**
2611 HAMMONDVILLE ROAD
POMPANO BEACH, FL 33069

Claim Number: 1582
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $66.54 | | | Allowed: | $66.54 |

**CUMMINGS LEASING**
2611 HAMMONDVILLE ROAD
POMPANO BEACH, FL 33069

Claim Number: 1583
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | Claimed: | | Scheduled: | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $105.80 | | | | |
| UNSECURED | | | Scheduled: | $172.34 | Allowed: | $105.80 |

**DANIELS, ROBERT**
18501 NW 39TH CT
CAROL CITY, FL 33055-2825

Claim Number: 5937
Claim Date: 06/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $209.64 | Scheduled: | $209.64 | Allowed: | $209.64 |

**DATA BASED ADS INC**
363 WEST ERIE STREET  SUITE 500 EAST
CHICAGO, IL 60610

Claim Number: 1636
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $562.73 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

DATA BASED ADS INC
363 WEST ERIE STREET  SUITE 500 EAST
CHICAGO, IL 60610

Claim Number: 1637
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,682.57 | Allowed: | $562.73 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: NATIONWIDE INTERPRETER RESOU
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 2065
Claim Date: 04/29/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $168.08 | Scheduled: | $168.08 | Allowed: | $168.08 |

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 2818
Claim Date: 05/15/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,846.64 |

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 3089
Claim Date: 05/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,846.64   UNLIQ |

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

Claim Number: 6159
Claim Date: 08/10/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $422.41 |
| UNSECURED | Claimed: | $243,748.20 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6300<br>Claim Date: 10/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | | |
| PRIORITY | Claimed: | $422.41 | | | | |
| UNSECURED | Claimed: | $248,998.20 | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 7156<br>Claim Date: 12/26/2012<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14209 (02/08/2016) | | | | |
| PRIORITY | Claimed: | $422.41 | | | | |
| UNSECURED | Claimed: | $30,096.64 | | | | |
| DEPARTMENT OF TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 7190<br>Claim Date: 01/20/2016<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>Amends claim # 2818 | | | | |
| PRIORITY | Claimed: | $422.41 | | | | |
| UNSECURED | Claimed: | $16,668.04 | | | | |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-07<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,081.10 | | | Allowed: | $1,081.10 |
| DODD COMMUNICATIONS<br>950 SE 8TH ST.<br>HIALEAH, FL 33010 | | Claim Number: 556<br>Claim Date: 02/25/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,188.30 | Scheduled: | $11,188.30 | Allowed: | $11,188.30 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| DORCIUS, JOHN<br>1112 S. SWINTON AVENUE<br>DELRAY BEACH, FL 33444 | | Claim Number: 6339<br>Claim Date: 12/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| PRIORITY | Claimed: | $400.00 | | | | |
| DUNBAR BANKPAK, INC<br>PO BOX 333<br>BALTIMORE, MD 21221 | | Claim Number: 573<br>Claim Date: 02/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $242.53 | | | Allowed: | $242.53 |
| DUNLAP, KRIS<br>5780 MEADOWVIEW DRIVE<br>WHITE BEAR LAKE, MN 55110 | | Claim Number: 221<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4321<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $16,526.99 | Scheduled: | $10,557.16 | | |
| EDCO AWARDS & SPECIALTIES<br>3702 DAVIE BOULEVARD<br>FT LAUDERDALE, FL 33312 | | Claim Number: 1944<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $309.52 | Scheduled: | $309.52 | Allowed: | $309.52 |

---

EMBARQ FLORIDA, INC.
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

Claim Number: 459
Claim Date: 02/12/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $1,150.97 | | $815.58 | | $1,150.97 |

ESTATE OF JOHN ZINK, THE
313 GENOA RD
ST AUGUSTINE, FL 32084-2939

Claim Number: 1660
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
Health benefits

| | Claimed: | |
|---|---|---|
| PRIORITY | | $0.00   UNLIQ |

ESTATE OF JOHN ZINK, THE C
313 GENOA RD
ST AUGUSTINE, FL 32084-2939

Claim Number: 1659
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
Monthly pension for life

| | Claimed: | |
|---|---|---|
| PRIORITY | | $432.61   UNLIQ |

EXPRESS CARD AND LABEL CO INC
PO BOX 4247
TOPEKA, KS 66604-0247

Claim Number: 2901
Claim Date: 05/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $9,048.26 | | | Allowed: | $9,048.26 |
| UNSECURED | | | Scheduled: | $9,048.26 | | |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: DOGHAUS DESIGN INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 726
Claim Date: 03/12/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $450.00 | | $1,200.00 | | $450.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COMP-AIR SERVICE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5988<br>Claim Date: 06/29/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,980.00 | Scheduled: | $1,980.00 | | Allowed: | $1,980.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAYETT GROUP LLC<br>TRANSFEROR: GP PLASTICS CORPORATION<br>C/O TROOB CAPITAL MGMT. LLC<br>777 WESTCHESTER AVENUE, SUITE 203<br>WHITE PLAINS, NY 10604 | | Claim Number: 2434<br>Claim Date: 05/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $12,716.19 | | | | Allowed: | $12,716.19 |
| UNSECURED | Claimed: | $74,381.24 | Scheduled: | $87,097.43 | | Allowed: | $74,381.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4831<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,853.93 | Scheduled: | $1,605.56 | | Allowed: | $1,853.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERLAND, JACK<br>120 BELMAR BLVD<br>FARMINGDALE, NJ 07727-3669 | | Claim Number: 1461<br>Claim Date: 04/24/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $5.15 | Scheduled: | $5.15 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERNANDEZ-RANA, PAOLA<br>803 CHIMNEY ROCK RD<br>WESTON, FL 33327 | | Claim Number: 1630<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $804.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLEET MANAGEMENT<br>17809 BONIELLO DRIVE<br>BOCA RATON, FL 33496 | | Claim Number: 3378<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $550.00 | | | | Allowed: | $550.00 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT<br>ATTN: CAROLE KEENAN<br>2331 PHILLIPS ROAD<br>TALLAHASSEE, FL 32308 | | Claim Number: 4460<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $260.00 | | | | Allowed: | $260.00 |
| FLORIDA MEDICAL SCREENING, INC.<br>20929 STATE ROAD 44<br>JOHN MULLEN<br>EUSTIS, FL 32736 | | Claim Number: 1908<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $956.58 | | | | | |
| FLORIDA POWER & LIGHT COMPANY<br>PO BOX 025209<br>MIAMI, FL 33102-5209 | | Claim Number: 410-02<br>Claim Date: 02/03/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $176,099.35 | Scheduled: | $308,450.28 | | Allowed: | $176,099.35 |
| FORDIN, FLO<br>101 LINCOLN AVE APT 2H<br>MINEOLA, NY 11501-2863 | | Claim Number: 1684<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $15.39 | Scheduled: | $15.39 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREIMAN, JOSEPH<br>1 POMONA WEST APT 1<br>PIKESVILLE, MD 21208-3443 | | Claim Number: 1810<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $24.86 | | | | | |
| SECURED | Claimed: | $24.86 | | | | | |
| UNSECURED | | | Scheduled: | $24.86 | Allowed: | | $24.86 |
| TOTAL | Claimed: | $24.86 | | | | | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD NE STE 1175<br>ATLANTA, GA 30345-3218 | | Claim Number: 592<br>Claim Date: 02/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $8,365.00 | | | | | |
| UNSECURED | Claimed: | $1,575.00 | | | | | |
| GODDARD, LISA<br>1040 LAKE WINDWARD OVERLOOK<br>ALPHARETTA, GA 30005-9012 | | Claim Number: 2402<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $140.00 | | | | | |
| GOLD, SELMA<br>89 SOUTH ST<br>HAVERSTRAW, NY 10927-2019 | | Claim Number: 2568<br>Claim Date: 05/07/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $22.28 | Allowed: | | $22.28 |
| HAEHLE, ROBERT<br>4707 NW 49TH DR<br>TAMARAC, FL 33319-3644 | | Claim Number: 1086<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $1,425.00 | | | | | |
| SECURED | Claimed: | $1,425.00 | | | | | |
| UNSECURED | | | | | Allowed: | | $1,000.00 |
| TOTAL | Claimed: | $1,425.00 | | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARTLEY DATA SERVICE<br>1807 GLENVIEW ROAD<br>GLENVIEW, IL 60025-2995 | | Claim Number: 1144<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $326.48 | | | | | |
| HARTLEY DATA SERVICES<br>1807 GLENVIEW RD, STE 201<br>GLENVIEW, IL 60025-2995 | | Claim Number: 6204<br>Claim Date: 09/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,145.40 | Scheduled: | $1,400.50 | Allowed: | $1,145.40 |
| HENRY, ANDREW<br>7820 NW 83RD STREET<br>TAMARAC, FL 33321 | | Claim Number: 2502<br>Claim Date: 05/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,687.50 | | | Allowed: | $4,687.50 |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | | | | |
| HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ.<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 2842<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,147.04 | | | Allowed: | $1,147.04 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 740<br>Claim Date: 03/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,768.57 | Scheduled: | $3,768.57 | Allowed: | $3,768.57 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 850-01<br>Claim Date: 03/30/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $690.71 | Scheduled: | $2,486.19 | Allowed: | $690.71 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1729<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,828.25 | Scheduled: | $5,309.28 | Allowed: | $4,828.25 |
| JOHNSON CONTROLS, INC.<br>LOS ANGELES SERVICE<br>12393 SLAUSON AVE<br>WHITTIER, CA 90606 | | Claim Number: 803<br>Claim Date: 03/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4962<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | |
| SECURED | Claimed: | $355,602.54 | | | | |
| UNSECURED | | | | | Allowed: | $130.72 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4495
Claim Date: 06/11/2009
Debtor: SUN-SENTINEL COMPANY

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

KARAWAN, GREGORY S
2223 GROVE AVE
RICHMOND, VA 23220-4438

Claim Number: 2615
Claim Date: 05/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $296.40 | Scheduled: | $296.40 | Allowed: | $296.40 |

KELLY SERVICES INC.
999 W BIG BEAVER ROAD
TROY, MI 48084

Claim Number: 197-08
Claim Date: 01/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $91,225.53 | Scheduled: | $16,876.76 | Allowed: | $91,225.53 |

LAMPE, BETSY
POB 430
HIGHLAND CITY, FL 33846-0430

Claim Number: 1149
Claim Date: 04/20/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |

LEGACY.COM, INC.
820 DAVIS STREET, SUITE 210
EVANSTON, IL 60201

Claim Number: 554
Claim Date: 02/25/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 3188 (01/25/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,462.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 676<br>Claim Date: 02/19/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $41,893.08 | Scheduled: | $18,410.00 | Allowed: | $39,922.10 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4428<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
|---|---|
| UNSECURED | Claimed: | $19,844,866.20   CONT |

| LOCKE, G.<br>6800 NW 39TH AVE      332<br>COCONUT CREEK, FL 33073 | Claim Number: 3390<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|
| UNSECURED | Claimed: | $63.22 | Scheduled: | $63.22 | Allowed: | $63.22 |

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ANOCOIL CORPORATION<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 540-02<br>Claim Date: 02/24/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) |
|---|---|
| UNSECURED | Claimed: | $12,834.48 | | | Allowed: | $12,834.48 |

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GOALGETTERS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 1951<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|
| UNSECURED | Claimed: | $15,477.79 | Scheduled: | $15,477.79 | Allowed: | $15,477.79 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | | Claim Number: 2310<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,044.00 | Scheduled: | $522.00 | Allowed: | $522.00 |

| | | | | | |
|---|---|---|---|---|---|
| MAPS.COM<br>120 CREMONA DRIVE SUITE H<br>SANTA BARBARA, CA 93117 | | Claim Number: 2674<br>Claim Date: 05/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $900.00 | | Allowed: | $900.00 |

| | | | | | |
|---|---|---|---|---|---|
| MARDAR ENTERPRISES<br>6910 33RD ST.<br>VERO BEACH, FL 32966 | | Claim Number: 2428<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $3,200.00 | | Allowed: | $3,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| MARK SCOT CORPORATION<br>224 NE 32ND COURT<br>OAKLAND PARK, FL 33334 | | Claim Number: 6314<br>Claim Date: 10/26/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $2,727.14 | | Allowed: | $2,727.14 |

| | | | |
|---|---|---|---|
| MAYERSOHN, HARRIS<br>1314 CAMELLIA LN<br>WESTON, FL 33526 | | Claim Number: 3293<br>Claim Date: 05/29/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCCANCE, VICKI J<br>1030 NE 13TH AVE<br>FT LAUDERDALE, FL 33304-2219 | | Claim Number: 3401<br>Claim Date: 06/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MCKEON, JOHN C.<br>4612 WARING ST<br>HOUSTON, TX 77027-6218 | | Claim Number: 6903<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3834 | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | Claim Number: 3637-03<br>Claim Date: 06/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $346.01 | Scheduled: | $7,727.00 | Allowed: | $346.01 |
| MOSKOVITZ, MARION<br>8422 SOUTHRIDGE DR<br>HOWELL, MI 48843-8107 | | Claim Number: 6089<br>Claim Date: 07/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $24.75 | Scheduled: | $22.31 | | |
| MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | | Claim Number: 902<br>Claim Date: 04/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $129.84 | Scheduled: | $129.84 | Allowed: | $129.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| NATIONAL LIFT TRUCK SERVICE<br>2110 N ANDREWS AVE<br>POMPANO BEACH, FL 33069-1417 | Claim Number: 1997<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $800.46 | | Allowed: | $472.28 |

| NELA TERNES REGISTER GROUP<br>610 WHITETAIL BLVD<br>RIVER FALLS, WI 54022-5209 | Claim Number: 2852<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,480.00 | | Allowed: | $6,480.00 |

| NEWS BUSTERS<br>405 PALM DR<br>FLAGLER BEACH, FL 32136-3482 | Claim Number: 3208<br>Claim Date: 05/26/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,768.56 | Scheduled: | $2,768.56 | Allowed: | $2,768.56 |

| NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>P O BOX 1130<br>CHESTER, VT 05143 | Claim Number: 3334<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $575.00 | Scheduled: | $575.00 | Allowed: | $575.00 |

| NORTH SOUTH PROMOTIONS II, INC.<br>1516 N. DIXIE HIGHWAY<br>HOLLYWOOD, FL 33020 | Claim Number: 608<br>Claim Date: 03/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $148.40 | | Allowed: | $148.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 4879<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $28,719.79 | Scheduled: | $12,995.05 | | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4548-01<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4548<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4548-05<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4548-04<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | | | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| | | | | | | |
|---|---|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4548-02<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | | Allowed: | $28,983,367.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| OLIVEIRA, GERZANI<br>10535 SLEEPY BROOK WAY<br>BOCA RATON, FL 33428-5768 | | Claim Number: 1917<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |

| UNSECURED | Claimed: | $0.00 | Scheduled: | $255.51 | Allowed: | $255.51 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4548-03<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | |

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | | Allowed: | $82,116,241.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4548-06<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | |

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | | Allowed: | $21,111,162.82 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-02<br>Claim Date: 01/07/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |

| UNSECURED | Claimed: | $209.00 | | | Allowed: | $209.00 |
|---|---|---|---|---|---|---|

| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>UNIT C<br>HELLERTOWN, PA 18055 | | Claim Number: 5434<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,084.00 | | | | | |
| PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | | Claim Number: 471-02<br>Claim Date: 02/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $24,032.27 | Scheduled: | $24,032.27 | Allowed: | $24,032.27 | |
| PAJARO, OLGA M<br>11000 SW 200TH ST UNIT 407<br>MIAMI, FL 33157-8445 | | Claim Number: 4975<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $100.00 | Allowed: | $100.00 | |
| PALM BEACH COUNTY CLERK & COMPTROLLER<br>ATTN: DENISE COFFMAN, ESQ.<br>301-N. OLIVE AVE., 9TH FL<br>WEST PALM BEACH, FL 33401 | | Claim Number: 3469<br>Claim Date: 06/03/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $212.00 | Scheduled: | $801.80 | Allowed: | $212.00 | |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3579<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) | | | | | |
| SECURED | Claimed: | $111.11   UNLIQ | | | | | |

| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3580<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) |
|---|---|
| SECURED          Claimed:<br>UNSECURED | $158.91   UNLIQ<br>                    Scheduled:          $5,371.95 |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3581<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) |
| SECURED          Claimed: | $158.91   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3582<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) |
| SECURED          Claimed: | $116.50   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3583<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) |
| SECURED          Claimed: | $116.50   UNLIQ |
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3584<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) |
| SECURED          Claimed: | $5,262.68   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3585<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) |

| SECURED | Claimed: | $5,262.68   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARKER, CHRIS<br>VENDOR # 135268<br>561 EDINBOROUGH DR.<br>BAY VILLAGE, OH 44140 | | Claim Number: 501<br>Claim Date: 02/19/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| | | |
|---|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4731<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| PETIT, CATHERINE<br>8897 FONTAINBLEU BLVD NO.408<br>MIAMI, FL 33172 | | Claim Number: 1150<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| PRIORITY | Claimed: | $735.00 |

| | | |
|---|---|---|
| PLUNKETT, MARGUERITE<br>620 S.E. 6TH TERRACE<br>POMPANO BEACH, FL 33060 | | Claim Number: 4849<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13747 (10/07/2013) |

| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PME PHOTOGRAPHY<br>7642 KINGS PASSAGE AVE<br>ORLANDO, FL 32835 | | Claim Number: 1528<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $200.00 | | | | | |
| UNSECURED | | | Scheduled: | $200.00 | Allowed: | $200.00 |
| POCKETS THE CLOWN<br>10904 LA SALINAS CIR<br>BOCA RATON, FL 33428-1237 | | Claim Number: 1211<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $96.90 | Scheduled: | $96.90 | Allowed: | $96.90 |
| PORTRAIT BY DESDUNES<br>6900 NW 45 CT<br>LAUDERHILL, FL 33319 | | Claim Number: 2119<br>Claim Date: 04/30/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| REM CONSULTING INC<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 2000<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,221.20 | Scheduled: | $2,221.20 | Allowed: | $2,221.20 |
| REM CONSULTING, INC.<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 607<br>Claim Date: 03/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $227.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

RICHETTI-MOSQUERA, MILAGROS
5027 ALAVISTA DR
ORLANDO, FL 32837-4766

Claim Number: 3072
Claim Date: 05/22/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $79.02 | Scheduled: | $79.02 | Allowed: | $79.02 |

RIGHT MANAGEMENT
1301 EAST BROWARD BLVD   STE 200
FORT LAUDERDALE, FL 33301

Claim Number: 4664
Claim Date: 06/11/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,000.00 | Scheduled: | $12,000.00 | Allowed: | $12,000.00 |

RING POWER CORPORATION
10421 FERN HILL DRIVE
RIVERVIEW, FL 33578

Claim Number: 1914
Claim Date: 04/27/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,648.11 | Scheduled: | $6,701.57 | Allowed: | $6,648.11 |

RITCHIE, CAROLINA C.
1712 SW 12 COURT
FORT LAUDERDALE, FL 33312

Claim Number: 6223
Claim Date: 09/14/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 7848 (02/07/2011)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| PRIORITY | Claimed: | $1,200.00 | | Allowed: | $1,200.00 |

RUSSOTTO, RAY
2463 SW 12TH COURT
DEERFIELD BEACH, FL 33442

Claim Number: 1358
Claim Date: 04/22/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | | Allowed: | $200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 4275-03<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,961.82 | Scheduled: | $12,412.10 | Allowed: | | $9,961.82 |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6363<br>Claim Date: 01/15/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7176<br>Claim Date: 03/18/2013<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6363 | | | | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | | |
| SAMUELS, LEONA & MARC<br>22 H HERITAGE DR<br>NEW CITY, NY 10956 | | Claim Number: 2627<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $54.66 | Scheduled: | $54.66 | Allowed: | | $54.66 |
| SAUNDERS, TAMARA<br>817 NW 9TH AVE. NO. 2<br>FT. LAUDERDALE, FL 33312 | | Claim Number: 5800<br>Claim Date: 06/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $110.94 | | | | | |
| UNSECURED | | | Scheduled: | $110.94 | Allowed: | | $110.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | |
| SENECA INDUSTRIAL HOLDINGS, LLC<br>C/O TEACHERS INSURANCE AND ANNUITY ASSOC<br>3RD FL - ASSET MGMT - ATTN BRAD SIMPKINS<br>8500 ANDREW CARNEGIE BOULEVARD<br>CHARLOTTE, NC 28262 | | Claim Number: 953<br>Claim Date: 04/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $102,060.32 | | | Allowed: | $102,060.32 |
| SMALL, DIANNE<br>1101 NW 3RD AVE<br>BOCA RATON, FL 33432 | | Claim Number: 1769<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12.50 | Scheduled: | $12.50 | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: RONALD MCDONALD HOUSE OF FT<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2945<br>Claim Date: 05/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,509.83 | Scheduled: | $7,509.83 | Allowed: | $7,509.83 |
| SOUTH BEND ABSORBTECH, LLC<br>BOX 88396<br>ATTN: LYNN<br>MILWAUKEE, WI 53288-0396 | | Claim Number: 2283<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $1,239.00 | Scheduled: | $1,100.50 | Allowed: | $1,239.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| SPRINT NEXTEL-CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 3627<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $107.25 | Scheduled: | $1,049.42 | Allowed: | $53.63 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 463<br>Claim Date: 02/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $2,381.14 | | | | |
| UNSECURED | Claimed: | $44,390.41 | | | | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 3610<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| PRIORITY | Claimed: | $1,655,188.39 | | | | |
| UNSECURED | Claimed: | $364,899.28 | | | | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK, CLAIMS ATTORNEY<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 6640<br>Claim Date: 08/16/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) | | | | |
| PRIORITY | Claimed: | $102,647.72 | | | | |
| UNSECURED | Claimed: | $59,096.25 | | | | |
| STEEL CITY CORPORATION<br>195 E. PARK AVE<br>NILES, OH 44446 | | Claim Number: 3348<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $13,224.32 | | | Allowed: | $12,727.50 |
| UNSECURED | | | Scheduled: | $11,093.50 | Allowed: | $496.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

STEEL CITY CORPORATION
195 E. PARK AVE.
NILES, OH 44446

Claim Number: 7095
Claim Date: 02/21/2012
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 12685 (11/06/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,224.32 | | | | |

STICKLES, ELIZABETH
308 NW 30TH CT
WILTON MANORS, FL 33311

Claim Number: 2851
Claim Date: 05/15/2009
Debtor: SUN-SENTINEL COMPANY
Comments:
SATISFIED BY PLAN

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13.15 | Scheduled: | $13.15 | | |

STOBER, W.
2540 HAMPTON BRIDGE RD
DELRAY BEACH, FL 33445

Claim Number: 718
Claim Date: 03/11/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

STOCK, CHRISTOPHER
12941 SW 66TH TERRACE DR
MIAMI, FL 33183-1315

Claim Number: 6267
Claim Date: 10/02/2009
Debtor: SUN-SENTINEL COMPANY
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $200.00 | | | | |

SUN CAFE
333 SW 12TH AV
DEERFIELD BEACH, FL 33442

Claim Number: 3482
Claim Date: 06/04/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,829.54 | Scheduled: | $146.01 | Allowed: | $1,829.54 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| SUN CHEMICAL CORP<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | Claim Number: 1981<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $5,372.31 | Scheduled: | $6,558.75 | Allowed: | $5,372.31 |
|---|---|---|---|---|---|---|

| SUSI, SAMUEL<br>7806 CHARNEY LN<br>BOCA RATON, FL 33496 | Claim Number: 2790<br>Claim Date: 05/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TELE DIRECT INTERNATIONAL, INC.<br>AKA TDI INC.<br>17255 N 82ND ST., SUITE 4<br>SCOTTSDALE, AZ 85255 | Claim Number: 915<br>Claim Date: 04/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $36,582.07 | Scheduled: | $11,200.00 | Allowed: | $36,582.07 |
|---|---|---|---|---|---|---|

| THOMAS & LOCICERO PL<br>400 N ASHLEY DR SUITE 1100<br>TAMPA, FL 33602 | Claim Number: 4692<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $4,923.30 | | | Allowed: | $4,923.30 |
|---|---|---|---|---|---|---|

| TOWN OF PALM BEACH - FINANCE DEPARTMENT<br>C/O MARY MCQUAIG, ACCOUNTING CLERK<br>PO BOX 2029<br>360 SOUTH COUNTY ROAD<br>PALM BEACH, FL 33480 | Claim Number: 6639<br>Claim Date: 08/13/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
|---|---|

| UNSECURED | Claimed: | $150.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5463<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | | |
| SECURED | Claimed: | $108,594.00 UNLIQ | | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: TROPICAL LANDSCAPING MAINT.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 1759<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | | |
| UNSECURED | Claimed: | $15,245.00 | Scheduled: | $6,894.62 | Allowed: | $12,856.07 | | |
| TRIANGLE FIRE INC<br>7720 NW 53RD STREET<br>MIAMI, FL 33166 | | Claim Number: 1175<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE | Claimed: | $65.77 | | | | | | |
| UNSECURED | | | | | Allowed: | $65.77 | | |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4266<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | | | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | | Claim Number: 2042<br>Claim Date: 04/29/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN | | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | Claim Number: 1754<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| UNISOURCE<br>PO BOX 409884<br>ATLANTA, GA 30384-9884 | Claim Number: 2600<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,130.00 | Scheduled: | $11,130.00 |

| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | Claim Number: 5000<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,421.13 | | | |
| UNSECURED | Claimed: | $5,020.21 | Scheduled: | $7,441.34 | Allowed: | $7,441.34 |

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 632<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 633<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | Allowed: | $200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 635<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $170.00 | | | Allowed: | $170.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 636<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $190.00 | | | Allowed: | $190.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 6446<br>Claim Date: 03/29/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $1,286.00 | Scheduled: | $0.00 | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 3387<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,214.62 | Scheduled: | $964.62 | Allowed: | $1,214.62 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4164-01<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $5,007.19 | Scheduled: | $5,007.19 | Allowed: | $5,007.19 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| US BANCORP BUSINESS EQUIPMENT FINANCE CORP<br>ATTN: COPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | Claim Number: 6299<br>Claim Date: 10/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11840 (06/19/2012) | | | | | | |
| SECURED | Claimed: | $123,189.05 | | | | | | |
| US IMAGING SOLUTIONS LLC<br>2100 SW 71 TERRACE<br>DAVIE, FL 33317 | | Claim Number: 1887<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,281.00 | | Scheduled: | $1,281.00 | | Allowed: | $1,281.00 |
| US OFFICE SOLUTIONS INC<br>2383 WEST 77TH STREET<br>HIALEAH, FL 33016 | | Claim Number: 1439<br>Claim Date: 04/24/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $418.70<br>$418.70 | | | | | Allowed: | $418.70 |
| UNSECURED | | | | Scheduled: | $418.70 | | | |
| TOTAL | Claimed: | $418.70 | | | | | | $0.00 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | | Claim Number: 2393<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) | | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | Scheduled: | $0.00  UNLIQ | | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4033<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY | | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| VELEZ,EMMA | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5704 N.W. 27TH STREET | | Claim Number: 6087 | | | | | |
| MARGATE, FL 33063 | | Claim Date: 07/14/2009 | | | | | |
| | | Debtor: SUN-SENTINEL COMPANY | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 4101 (04/19/2010) | | | | | |
| SECURED | Claimed: | $2,516.04 | | | | | |

| WAHL, MADELINE | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4150 EASTGATE DR APT 3402 | | Claim Number: 1299 | | | | | |
| ORLANDO, FL 32839-5200 | | Claim Date: 04/21/2009 | | | | | |
| | | Debtor: SUN-SENTINEL COMPANY | | | | | |
| | | Comments: | | | | | |
| | | SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $15.00 | Scheduled: | $15.00 | | | |

| WALKER, KAROLYN M | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1457 W. 37TH STREET | | Claim Number: 1332 | | | | | |
| RIVIERA BEACH, FL 33404 | | Claim Date: 04/22/2009 | | | | | |
| | | Debtor: SUN-SENTINEL COMPANY | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 7274 (12/22/2010) | | | | | |
| PRIORITY | Claimed: | $300.00 | | | | | |
| SECURED | Claimed: | $300.00 | | | | | |
| TOTAL | Claimed: | $300.00 | | | | | |

| WASTE MANAGEMENT RMC | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2625 W GRANDVIEW RD. STE 150 | | Claim Number: 687-01 | | | | | |
| PHOENIX, AZ 85023 | | Claim Date: 02/27/2009 | | | | | |
| | | Debtor: SUN-SENTINEL COMPANY | | | | | |
| | | Comments: PAID | | | | | |
| | | DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $9,339.86 | Scheduled: | $8,857.58 | Allowed: | $9,339.86 | |

| WEBBER, HILARY | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4113 MANOR FOREST TRAIL | | Claim Number: 1131 | | | | | |
| BOYNTON BEACH, FL 33436 | | Claim Date: 04/20/2009 | | | | | |
| | | Debtor: SUN-SENTINEL COMPANY | | | | | |
| | | Comments: | | | | | |
| | | SATISFIED BY PLAN | | | | | |
| PRIORITY | Claimed: | $15.00 | | | | | |
| UNSECURED | | | Scheduled: | $15.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

---

| WEITZEN, LEONARD<br>12575 CRYSTAL POINTE DR  APT A<br>BOYNTON BEACH, FL 33437-5643 | Claim Number: 1896<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $101.93 | Scheduled: | $101.93 | Allowed: | $101.93 |
|---|---|---|---|---|---|---|

| WHITING TECHNOLOGIES CORP<br>646 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | Claim Number: 1901<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,350.00 | | | Allowed: | $3,350.00 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,842.61 | Scheduled: | $6,192.61 | Allowed: | $2,842.61 |

| WIECZOREK, DAVE<br>259 S MILTON<br>GLEN ELLYN, IL 60137 | Claim Number: 1123<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
|---|---|

| UNSECURED | Claimed: | $131.25 | Scheduled: | $131.25 | | |
|---|---|---|---|---|---|---|

| WILLIAMS, DONALD G.<br>6540 SW 10TH STREET<br>PEMBROKE PINES, FL 33023-1608 | Claim Number: 447<br>Claim Date: 02/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) |
|---|---|

| PRIORITY | Claimed: | $540.00 | | | | |
|---|---|---|---|---|---|---|

| WITLEN, IAN<br>4375 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2458 | Claim Number: 27<br>Claim Date: 12/23/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
|---|---|

| PRIORITY | Claimed: | $1,675.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | | | Allowed: | $225.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOLPER SUBSCRIPTION SERVICES<br>360 NORTHAMPTON ST<br>EASTON, PA 18042 | | Claim Number: 1699<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $138.67 | Scheduled: | $138.67 | Allowed: | | $138.67 |
| WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | | Claim Number: 5868<br>Claim Date: 06/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | | |
| WORLDWIDE ASSET PURCHASING, LLC<br>AS ASSIGNEE FOR SPRINT<br>C/O WEST ASSET MANAGEMENT, INC.<br>PO BOX 105698<br>ATLANTA, GA 30348 | | Claim Number: 485<br>Claim Date: 02/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $357.66 | | | | | |
| WORLDWIDE ASSET PURCHASING, LLC<br>AS ASSIGNEE FOR SPRINT<br>C/O WEST ASSET MANAGEMENT, INC.<br>PO BOX 105698<br>ATLANTA, GA 30348 | | Claim Number: 486<br>Claim Date: 02/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $357.66 | | | | | |
| WRH MARKETING AMERICAS INC<br>CROSSROADS CORPORATE CENTER<br>3150 BRUNSWICK PIKE STE 220<br>LAWRENCEVILLE, NJ 08648 | | Claim Number: 1618<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $597.64 | Scheduled: | $597.64 | Allowed: | | $597.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13208)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-12<br>Claim Date: 02/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $28,199.56 | Scheduled: | $4,186.53 | Allowed: | $28,199.56 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5368<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>Amends claim number 151 | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 151<br>Claim Date: 12/29/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

## Summary Page

Total Number of Filed Claims:    228

|  | Claimed Amount | Allowed Amount |
| --- | --- | --- |
| Administrative: | $303,657.31 | $56,364.69 |
| Priority: | $1,928,902.09 | $1,237.02 |
| Secured: | $8,794,597,867.02 | $8,793,955,729.37 |
| Unsecured: | $53,918,702.68 | $1,140,559.01 |
| Total: | $8,850,749,129.10 | $8,795,153,890.09 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| A G MAURO COMPANY<br>1221 BERNARD DR<br>BALTIMORE, MD 21223 | Claim Number: 2035<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,576.86 | | Allowed: | $2,576.86 |
| UNSECURED | | | Scheduled: | $2,576.86 | |

| AFTERCOLLEGE<br>98 BATTERY ST<br>SUITE 502<br>SAN FRANCISCO, CA 90012 | Claim Number: 2979<br>Claim Date: 05/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,743.75 | | Allowed: | $7,830.00 |

| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | Claim Number: 4154<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,424.32   CONT | | | |

| ANDERSON, LUCILE<br>436 WINDMILL BLVD<br>DAVENPORT, FL 33897 | Claim Number: 1627<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $23.93 | | | |
| UNSECURED | | | Scheduled: | $23.93 | |

| APPLE, CHARLES ARTHUR<br>3113 ROCKWATER WAY<br>VIRGINIA BEACH, VA 23456 | Claim Number: 2071<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $450.00 | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | |
| TOTAL | Claimed: | $450.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

ARAMARK UNIFORM & CAREER APPAREL, LLC
ET AL.- C/O SHEILA R. SCHWAGER
HAWLEY TROXELL ENNIS & HAWLEY LLP
PO BOX 1617
BOISE, ID 83701

Claim Number: 4644
Claim Date: 06/11/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,463.68 | Scheduled: | $3,045.12 | Allowed: | $2,463.68 |
|---|---|---|---|---|---|---|

ASM CAPITAL
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

Claim Number: 5435-01
Claim Date: 06/12/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $5,015.00 | Scheduled: | $713.96 | Allowed: | $5,015.00 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 277
Claim Date: 01/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $25.77 | | | Allowed: | $25.77 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: CREATORS SYNDICATE
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 278
Claim Date: 01/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $288.84 | Scheduled: | $305.31 | Allowed: | $288.84 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: PEPCO ENERGY SERVICES, INC.
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 402
Claim Date: 01/30/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $670,345.59 | Scheduled: | $651,952.19 | Allowed: | $651,952.19 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-05<br>Claim Date: 02/17/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $10,298.12 | Scheduled: | $10,133.64 | Allowed: | $10,298.12 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4941<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,435.00 | Scheduled: | $6,435.00 | Allowed: | $6,435.00 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: SILVER STAR ASSOCIATES<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4201<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $18,440.00 | Scheduled: | $18,440.00 | Allowed: | $18,440.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: PACEMAKER PRESS, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 521<br>Claim Date: 02/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $940.01 | | | | |
| UNSECURED | Claimed: | $15,666.86 | Scheduled: | $30,031.52 | Allowed: | $16,606.87 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DKP & ASSOCIATES INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2879<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $560.00 | Scheduled: | $560.00 | Allowed: | $560.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

ASM SIP, L.P.
TRANSFEROR: REGIONAL MARKETING ASSOCIATE
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 2107
Claim Date: 04/30/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $31,674.60 | Scheduled: | $31,674.00 | Allowed: | $31,674.60 |

ATLANTIC FEATURE
16 SLAYTON RD
MELROSE, MA 02176

Claim Number: 6437
Claim Date: 03/17/2010
Debtor: THE BALTIMORE SUN COMPANY
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $0.00 | | |

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1333
Claim Date: 04/22/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $101.61 | Scheduled: | $101.61 | Allowed: | $101.61 |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 2386
Claim Date: 05/04/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $697.75 | Scheduled: | $697.75 | Allowed: | $697.75 |

AVENUE TC FUND, L.P.
TRANSFEROR: WHELAN-SFI N/K/A WHELAN SECU
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3514
Claim Date: 06/04/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 9347 (06/24/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $77,857.05 | Scheduled: | $75,766.12 | Allowed: | $77,090.47 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-12
Claim Date: 06/10/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $799.07 | Scheduled: | $799.07 | Allowed: | $799.07 |

BAKERY EXPRESS MID-ATLANTIC
4711 HOLLINS FERRY ROAD SUITE 100
BALTIMORE, MD 21227

Claim Number: 1858
Claim Date: 04/27/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,376.02 | Scheduled: | $1,376.02 | Allowed: | $1,376.02 |

BALTIMORE BUSINESS JOURNAL
1 E PRATT ST
STE 205
BALTIMORE, MD 21202-1196

Claim Number: 4592
Claim Date: 06/11/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 3426 (02/16/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,263.75 |

BARNHARDT CECH, LAURA C
10 TANGLEWOOD RD
CATONSVILLE, MD 21228

Claim Number: 345
Claim Date: 02/02/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,800.00 |

BARWICK, BRUCE E.
3913 HAWTHORN RD
ELLICOTT CITY, MD 21042

Claim Number: 6910
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3932

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

BEECHTREE GOLF CLUB
1 TEXAS STATION CT STE 200
TIMONIUM, MD 21093-8288

Claim Number: 3645
Claim Date: 06/08/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $3,520.00 | Scheduled: | $3,520.00 | Allowed: | $3,520.00 |

BENTON, JOSEPH
6124 STONEHAM LANE
MC LEAN, VA 22101

Claim Number: 1633
Claim Date: 04/23/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $253,241.55 |

BGE
PO BOX 1475
BALTIMORE, MD 21201

Claim Number: 958-01
Claim Date: 04/16/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $45,012.52 | Scheduled: | $72,913.34 | Allowed: | $45,012.52 |

BISHOP, SHIRLEY
717 MAIDEN CHOICE LN     207
BALTIMORE, MD 21228-6114

Claim Number: 1352
Claim Date: 04/22/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28.59 | Scheduled: | $28.59 | Allowed: | $28.59 |

BOLTON, PERRY J.
200 S. BEACH RD.
HOBE SOUND, FL 33455

Claim Number: 2871
Claim Date: 05/07/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 7791 (02/04/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $245,763.93  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| BOLTON, PERRY J<br>P.O. BOX 136<br>BROOKLANDVILL, MD 21022 | | Claim Number: 6458<br>Claim Date: 04/06/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80,000.00 | | | Allowed: | $319,755.22 |
| BOUNAN, MICHAEL H<br>15 SHERWOOD AVE.<br>BALTIMORE, MD 21208 | | Claim Number: 6464<br>Claim Date: 04/14/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $40.25 | | | | |
| UNSECURED | Claimed: | $40.25 | Scheduled: | $40.25 | Allowed: | $40.25 |
| TOTAL | Claimed: | $40.25 | | | | $0.00 |
| BOWEN, SHARON M.<br>15 NIGHTINGALE WAY<br>APT. C11<br>LUTHERVILLE, MD 21093 | | Claim Number: 3938<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,928.66 | Scheduled: | $5,581.43  UNLIQ | Allowed: | $7,036.45 |
| BOWINGS, ROBERT L.<br>2806 SUMMIT AVE<br>BALTIMORE, MD 21234 | | Claim Number: 1704<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $150,314.86 | Scheduled: | $150,314.86  UNLIQ | Allowed: | $202,311.38 |
| BROCK AND COMPANY INC<br>257 GREAT VALLEY PKWY<br>MALVERN, PA 19355 | | Claim Number: 1521<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,168.57 | Scheduled: | $11,168.57 | Allowed: | $11,168.57 |

CALLSOURCE
31280 OAK CREST DRIVE SUITE 3
WESTLAKE VILLAGE, CA 91361

Claim Number: 4308
Claim Date: 06/10/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $298.72 | Scheduled: | $1,060.58 | Allowed: | $298.72 |

CANON U.S.A.
C/O HERRICK, FEINSTEIN LLP
ATTN: PAUL RUBIN, ESQ.
2 PARK AVENUE
NEW YORK, NY 10019

Claim Number: 5307
Claim Date: 06/12/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,401.02 | Scheduled: | $560.54 | Allowed: | $1,401.02 |

CARROLL, JOHN S.
223 QUEENSWAY DRIVE
LEXINGTON, KY 40502

Claim Number: 6884
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3949

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

CCC BUSINESS TRUST
C/O STEPHEN WARSH
GENERAL GROWTH PROPERTIES, INC.
110 NORTH WACKER DRIVE BSC 1-26
CHICAGO, IL 60606

Claim Number: 297
Claim Date: 01/21/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 10967 (02/21/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,442.54 | | |
| UNSECURED | Claimed: | $35,335.44 | Allowed: | $35,335.34 |

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3546
Claim Date: 06/05/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,426.84 | Allowed: | $18,426.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| | | |
|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4106<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| ADMINISTRATIVE | Claimed: | $115,496.81 |
|---|---|---|

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: DUNBAR ARMORED<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 850-02<br>Claim Date: 03/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | |

| UNSECURED | Claimed: | $1,074.96 | Allowed: | $1,074.96 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: KEENAN GROUP INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 3062<br>Claim Date: 05/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | |

| UNSECURED | Claimed: | $1,778.90 |
|---|---|---|

| | | |
|---|---|---|
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5613<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |

| UNSECURED | Claimed: | $29,395.00 |
|---|---|---|

| | | |
|---|---|---|
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5614<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |

| UNSECURED | Claimed: | $296,702.00 | Scheduled: | $215,477.02 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5276<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | |
| COHEN, SYLVIA<br>7121 PARK HEIGHTS AVE        204<br>BALTIMORE, MD 21215-1615 | | Claim Number: 1526<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $19.15 | Allowed: | $19.15 |
| COLT INSULATION INC<br>4203 MENLO DR<br>BALTIMORE, MD 21215 | | Claim Number: 2074<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,980.00 | Scheduled: | $2,980.00 | Allowed: | $2,980.00 |
| COMPTROLLER OF MARYLAND<br>301 WEST PRESTON STREET ROOM 409<br>BALTIMORE, MD 21201 | | Claim Number: 2257<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 11218 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,355,300.00<br>$402,528.00 | | | Allowed: | $6,355,300.00 |
| COOK, MICHAEL LEE<br>418 E WILLIAMS AVE<br>SALT LAKE CTY, UT 84111-4326 | | Claim Number: 1809<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $56.45 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: ANDERSON DIRECTORY SALES
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 3177-01
Claim Date: 05/26/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $5,185.97 | Scheduled: | $5,185.97 | Allowed: | $5,185.97 |

---

CROSS POST LLC
PO BOX 5425
PETALUMA, CA 94955

Claim Number: 1230
Claim Date: 04/21/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,125.00 | Scheduled: | $2,600.00 | Allowed: | $1,125.00 |

---

CROWDER, GRACE E.
499 B&F ROAD
GETTYSBURG, PA 17325

Claim Number: 3912
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $328,983.31 | Scheduled: | $181,376.85  UNLIQ | Allowed: | $288,228.51 |

---

CROWDER, GRACE E.
499 B&F ROAD
GETTYSBURG, PA 17325

Claim Number: 6916
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3912

| UNSECURED | Claimed: | $0.00   UNDET |

---

CWA/ITU NEGOTIATED PENSION PLAN
MICHELLE MCMAHON, ESQ.
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

Claim Number: 2897
Claim Date: 05/18/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 11245 (03/28/2012)

| UNSECURED | Claimed: | $329,569.00 | | | Allowed: | $329,569.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| D&S DISTRIBUTORS<br>13501 BRISTOL DR SW<br>CUMBERLAND, MD 21502 | | Claim Number: 2373<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,282.69 | Scheduled: | $0.00 | | |
| DARRELL, RICHARD<br>4 KENGATE CT<br>BALTIMORE, MD 21212-1211 | | Claim Number: 4449<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $20.53 | Scheduled: | $20.53 | | |
| DAVIS, KENNETH<br>8800 WALTHER BLVD APT 2111<br>PARKVILLE, MD 21234 | | Claim Number: 3916<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $85,588.75 | Scheduled: | $49,191.08  UNLIQ | Allowed: | $83,961.39 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BEDDING & FUTON DISCOUNTER<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2491<br>Claim Date: 05/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,269.00 | Scheduled: | $4,269.00 | Allowed: | $4,269.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2830<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,043.00 | Scheduled: | $538.74 | Allowed: | $1,043.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| DIAMANTE, GIL<br>901 D ROYAL ST<br>ANNAPOLIS, MD 21401 | | Claim Number: 3468<br>Claim Date: 06/03/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $13,600.00 | | | | | |
| DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | | Claim Number: 2882<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | | | | |
| UNSECURED | Claimed: | $1,519.94 | | | | | |
| DIER, JOAN<br>209 MORRIS AVE<br>LUTHERVILLE-TIMONIUM, MD 21093-5325 | | Claim Number: 2994<br>Claim Date: 05/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $40.98 | Scheduled: | $40.98 | Allowed: | $40.98 |
| EASTERN LIFT TRUCK CO INC<br>2211 SULPHUR SPRING RD<br>BALTIMORE, MD 21227 | | Claim Number: 2226<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,325.00 | | | Allowed: | $4,200.00 |
| UNSECURED | | | Scheduled: | $4,849.80 | Allowed: | $125.00 |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4324<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $6,002.34 | Scheduled: | $6,002.34 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| EASYLINK SERVICES INTERNATIONAL CORP.<br>100 TORMEE DR<br>TINTON FALLS, NJ 07712-7502 | Claim Number: 2512<br>Claim Date: 05/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $395.00 | | | Allowed: | $395.00 |
| EDWARDS, DIANE<br>1466 WILSON MANOR CIR<br>LAWRENCEVILLE, GA 30045 | Claim Number: 5903<br>Claim Date: 06/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| PRIORITY | Claimed: | $15.96 | | | | |
| UNSECURED | | | Scheduled: | $15.96 | | |
| EL SHADDAI TEMPLE OF JESUS CHRIST<br>7004-7006 GOLDEN RING ROAD<br>BALTIMORE, MD 21237 | Claim Number: 4414<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |
| ELECTRONIC TECHNOLOGIES CORPORATION USA,<br>AKA INGERSOLL RAND SECURITY TECHNOLOGIES<br>ATTN: CREDIT DEPT - C2<br>11819 N. PENNSYLVANIA STREET<br>CARMEL, IN 46032 | Claim Number: 4606<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $8,793.60 | Scheduled: | $1,605.00 | Allowed: | $6,895.69 |
| ENGELMANN, THOMAS J<br>1706 WILSON POINT RD.<br>BALTIMORE, MD 21220 | Claim Number: 2089<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $57,455.54 | Scheduled: | $57,455.54  UNLIQ | Allowed: | $76,692.86 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| ERVIN LEASING COMPANY<br>3893 RESEARCH PARK DR<br>ANN ARBOR, MI 48108 | | Claim Number: 2011<br>Claim Date: 04/28/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11917 (06/28/2012) | | | | |
| SECURED | | | Scheduled: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $5,318.17 | Scheduled: | $829.58 UNLIQ | | |
| EXPRESS CARD & LABEL<br>P.O. BOX 4247<br>TOPEKA, KS 66604 | | Claim Number: 2904<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $21,654.36 | | | Allowed: | $21,654.36 |
| EYE, HERBERT<br>35 APPLE ORCHARD LN<br>FRANKLIN, WV 26807-7585 | | Claim Number: 3658<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $23,556.00 | | | Allowed: | $6,500.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PDQ PLASTICS, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 79<br>Claim Date: 01/02/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $20,803.91 | | | Allowed: | $20,803.91 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PROFORMA PRINTING SYS.,INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3512<br>Claim Date: 06/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $3,341.02 | | | Allowed: | $3,341.02 |
| UNSECURED | Claimed: | $2,887.85 | Scheduled: | $6,228.87 | Allowed: | $2,887.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OFFIT KURMAN, P.A.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3679<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,888.50 | Scheduled: | $1,856.50 | Allowed: | $3,888.50 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5407<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $8,289.54 | Scheduled: | $7,569.23 | Allowed: | $7,569.23 |
| FAYETT GROUP LLC<br>TRANSFEROR: GP PLASTICS CORPORATION<br>C/O TROOB CAPITAL MGMT. LLC<br>777 WESTCHESTER AVENUE, SUITE 203<br>WHITE PLAINS, NY 10604 | | Claim Number: 2435<br>Claim Date: 05/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $19,990.60 | | | Allowed: | $19,990.60 |
| UNSECURED | | | Scheduled: | $19,990.60 | | |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4832<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,054.30 | Scheduled: | $1,054.30 | Allowed: | $1,054.30 |
| FERGUSON, ANDREW<br>9523 HOLIDAY MANOR RD<br>BALTIMORE, MD 21236-1413 | | Claim Number: 1990<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1.73 | Scheduled: | $1.73 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOARD, EDWIN M. III<br>2309 DALIB RD.<br>FINKSBURG, MD 21048 | | Claim Number: 3228<br>Claim Date: 05/28/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13318 (03/13/2013) | | | | | |
| UNSECURED | Claimed: | $279,273.48 | Scheduled: | $12,471.07 | Allowed: | $146,374.07 |
| FOWLER, RUTH H<br>264 PORT DELMARVA<br>REHOBOTH BE, DE 19971 | | Claim Number: 2254<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/13/2013) | | | | | |
| UNSECURED | Claimed: | $22,328.80 | Scheduled: | $22,328.80 UNLIQ | Allowed: | $23,234.73 |
| FOY, RUTH<br>2922 WALBROOK AVE<br>BALTIMORE, MD 21216-3135 | | Claim Number: 6665<br>Claim Date: 10/27/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 8146 (02/25/2011)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.84 | Allowed: | $3.84 |
| FRANKLIN, TIMOTHY A.<br>509 HAZEL AVE<br>GLENCOE, IL 60022-1679 | | Claim Number: 6831<br>Claim Date: 10/31/2011<br>Debtor: THE BALTIMORE SUN COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| GARRETT, SYLVIA<br>4914 CHALLEDON RD, B3<br>BALTIMORE, MD 21207-7829 | | Claim Number: 3185<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3.35 | Scheduled: | $3.35 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| | | | | | | |
|---|---|---|---|---|---|---|
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4132<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 918<br>Claim Date: 04/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,000.00<br>$1,198.00 | | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6227<br>Claim Date: 09/17/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$0.00<br>$200.00 | | | | |
| GERLINDE, L.R<br>PO BOX 61<br>DAYTON, MD 21036 | | Claim Number: 1608<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.95 | Allowed: | $3.95 |
| GRAHAM, BEULAH<br>4009 WOODRIDGE RD<br>BALTIMORE, MD 21229-1914 | | Claim Number: 2073<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5.33 | Allowed: | $5.33 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| GRAVES, THOMAS<br>14917 MCKNEW RD<br>BURTONSVILLE, MD 20806 | | Claim Number: 4969<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $16,515.66 | | | | | |

---

| HALE TRAILER BRAKE & WHEEL<br>P O BOX 1400<br>VOORHEES, NJ 08043 | | Claim Number: 1379<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,547.58 | | | | Allowed: | $4,983.28 |

---

| HALLE, JEAN<br>11536 PEBBLECREEK DR.<br>LUTHERVILLE, MD 21093 | | Claim Number: 6911<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3871 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

---

| HANSON, DAVID A<br>10774 FOREST EDGE CR<br>NEW MARKET, MD 21774 | | Claim Number: 6129<br>Claim Date: 07/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $153.00 | Scheduled: | $153.00 | | Allowed: | $153.00 |

---

| HARTNEY, MARY<br>7306 WILDWOOD DR<br>TAKOMA PARK, MD 20912-6931 | | Claim Number: 3201<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $746.40 |
| PRIORITY | Claimed: | $746.40 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| HASLER INC<br>PO BOX 3808<br>MILFORD, CT 06461 | | Claim Number: 3632<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $292.56 | | | | |
| HENKE, ROBERT<br>4104 HEARTHSIDE DRIVE, APT. #101<br>WILMINGTON, NC 28412 | | Claim Number: 3697<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14267 (05/25/2016) | | | | |
| UNSECURED | Claimed: | $100,000,000.00 | Scheduled: | $0.00  UNLIQ | | |
| HENKE, ROBERT<br>725 CAMERON WOODS DRIVE<br>APEX, NC 27523 | | Claim Number: 7106<br>Claim Date: 04/19/2012<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14267 (05/25/2016) | | | | |
| UNSECURED | Claimed: | $100,000,000.00 | | | | |
| HENSON, PAMELA<br>907 GLENWOOD LN<br>GLENVIEW, IL 60025-4023 | | Claim Number: 6900<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3875 | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HESS CORPORATION<br>JOSEPH A. DE JIANNE<br>ONE HESS PLAZA<br>WOODBRIDGE, NJ 07095 | | Claim Number: 3756<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8138 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $26,324.86 | | | Allowed: | $26,324.86 |
| UNSECURED | Claimed: | $18,600.64 | Scheduled: | $39,144.83 | Allowed: | $18,600.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| HOLLER, ASHLEY<br>108 SHADYNOOK COURT<br>BALTIMORE, MD 21228 | | Claim Number: 3727<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $240.00 | Scheduled: | $240.00 | Allowed: | $240.00 |
| HOSLER, KAREN A<br>12 CONSTITUTION AVE<br>ANNAPOLIS, MD 21401 | | Claim Number: 2280<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $12,477.71 | | | | |
| HOSLER, KAREN A<br>12 CONSTITUTION AVE<br>ANNAPOLIS, MD 21401 | | Claim Number: 2281<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $12,477.81 | | | | |
| UNSECURED | | | Scheduled: | $12,121.13 | Allowed: | $12,121.13 |
| HOUSE, ED<br>1668 INDEPENDENCE CT<br>SEVERN, MD 21144-1723 | | Claim Number: 2352<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $16.53 | Scheduled: | $16.53 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSER III, JOHN C<br>619 S KENWOOD AVE<br>BALTIMORE, MD 21224 | | Claim Number: 2925<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | | | |
| HOWARD HOSPITAL FOUNDATION<br>10700 CHARTER DR SUITE NO.250<br>COLUMBIA, MD 21044 | | Claim Number: 2240<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,333.33 | Scheduled: | $3,333.33 | Allowed: | $3,333.33 |
| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | | Claim Number: 3678-06<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,285.89 | Scheduled: | $4,439.82 | Allowed: | $3,285.89 |
| INTERNAP<br>250 WILLIAMS STREET<br>ATLANTA, GA 30303 | | Claim Number: 6302<br>Claim Date: 10/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $1,551.05 | | | | |
| ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | | Claim Number: 3288<br>Claim Date: 05/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $279.07 | | | Allowed: | $279.07 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | | Claim Number: 3295<br>Claim Date: 05/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,797.01 | Scheduled: | $3,076.08 | Allowed: | | $2,797.01 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 739<br>Claim Date: 03/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $252.45 | Scheduled: | $538.01 | Allowed: | | $252.45 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 751<br>Claim Date: 03/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,778.90 | Scheduled: | $1,778.90 | Allowed: | | $1,778.90 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1400<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,518.12 | Scheduled: | $1,518.12 | Allowed: | | $1,518.12 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1967<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,297.68 | | | | | |
| UNSECURED | | | Scheduled: | $4,297.68 | Allowed: | | $4,297.68 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1968<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,811.28 | Scheduled: | $1,811.28 | Allowed: | | $1,811.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: GENERATION III LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4177<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $122,745.08 | | | Allowed: | | $122,745.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4594<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,258.06 | Scheduled: | $7,258.06 | Allowed: | | $7,258.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4948<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $355,602.54 | | | Allowed: | | $29.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4496<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37 UNLIQ CONT<br>$0.00 UNLIQ CONT | | | Allowed: | | $8,643,006,907.37 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| JUNCK, MARY E.<br>P.O. BOX 20; 18475 DEER HILL ROAD<br>PLEASANT VALLEY, IA 52767 | | Claim Number: 6912<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3891 | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| KAVANAUGH, ROBERT H<br>2622 BARKSDALE CT<br>CLEARWATER, FL 33761-3701 | | Claim Number: 4668<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $300,000.00 | Scheduled: | $118,408.16 UNLIQ | Allowed: | $152,605.45 |
| KELLER, JULIAE<br>P.O. BOX 164<br>WEST CAMP, NY 12490 | | Claim Number: 6332<br>Claim Date: 11/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 1334 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,703.20 UNLIQ | Allowed: | $2,740.98 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-09<br>Claim Date: 01/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $568.06 | | | Allowed: | $568.06 |
| KLEINER, ARNOLD J.<br>7575 MULLHOLLAND DRIVE<br>LOS ANGELES, CA 90046 | | Claim Number: 3855<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,428,807.91 | Scheduled: | $1,702,905.14 UNLIQ | Allowed: | $2,252,043.70 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLEINER, ARNOLD J.<br>3850 MOUND VIEW AVE<br>STUDIO CITY, CA 91604-3630 | | Claim Number: 6914<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3855 | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| LANCASTER, SHARON<br>5 WINKEL CT APT 1D<br>ROSEDALE, MD 21237-7542 | | Claim Number: 1328<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $200.00 | | | | | |
| PRIORITY | Claimed: | $603.86 | | | | | |
| UNSECURED | Claimed: | $603.86 | Scheduled: | $0.00 | Allowed: | $75.00 |
| TOTAL | Claimed: | $603.86 | | | | | $0.00 |
| LANCASTER, WILLIAM<br>931 CROMWELL BRIDGE<br>TOWSON, MD 21286 | | Claim Number: 2229<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $6,547.08 | Scheduled: | $0.00 | | | |
| LANGENFELDER, AUGUST<br>1216 PRIMROSE AVE<br>BALTIMORE, MD 21237-2813 | | Claim Number: 1016<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $12.86 | Scheduled: | $12.86 | | | |
| LASER LINE INC<br>1025 W NURSERY RD  STE 122<br>LINTHICUM, MD 21090 | | Claim Number: 1066-02<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $295.64 | | | Allowed: | $295.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 552<br>Claim Date: 02/25/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3955 (04/06/2010) | | | | |
| UNSECURED | Claimed: | $9,637.70 | Scheduled: | $4,569.15 | | |
| LEVITT, COREY<br>6400 SHARON RD<br>BALTIMORE, MD 21239-1519 | | Claim Number: 1539<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $22.98 | Scheduled: | $22.98 | | |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 671<br>Claim Date: 02/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $31,552.69 | Scheduled: | $5,868.71 | Allowed: | $28,058.71 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4430<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 901<br>Claim Date: 04/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $2,526.78 | Scheduled: | $2,526.78 | Allowed: | $2,526.78 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT  [LONG&FOSTER TRAINING CENTER]<br>14501 GEORGE CARTER WAY<br>CHANTILLY, VA 20151 | | Claim Number: 3749<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $2,293.56 | | | | | |
| UNSECURED | | | | | | Allowed: | $2,293.56 |
| MAGCO INC<br>7340 MONTEVIDEO RD<br>JESSUP, MD 20794 | | Claim Number: 2617<br>Claim Date: 05/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,736.00 | Scheduled: | $2,736.00 | | Allowed: | $2,736.00 |
| MD DEPT OF HEALTH & MENTAL<br>LINDA RUDIE<br>201 WEST PRESTON STREET<br>BALTIMORE, MD 21201 | | Claim Number: 3646<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,551.04 | Scheduled: | $9,551.04 | | Allowed: | $9,551.04 |
| MEAD WESTAVCO CORP<br>12449 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 3189<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $306.72 | Scheduled: | $306.72 | | Allowed: | $306.72 |
| MEADWESTVACO CONSUMER AND OFFICE<br>PRODUCTS<br>4751 HEMPSTEAD STATION DRIVE<br>KETTERING, OH 45429 | | Claim Number: 2152<br>Claim Date: 04/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $306.72 | | | | | |

MERLINONE INC
ATTN: SHRAWN HARDESTY
17 WHITNEY RD
QUINCY, MA 02169

Claim Number: 3637-04
Claim Date: 06/08/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| UNSECURED | Claimed: | $346.04 | Scheduled: | $4,412.90 | Allowed: | $346.04 |
|---|---|---|---|---|---|---|

METRO EXPRESS OF BALTIMORE INC
8 E SEMINARY AVE
LUTHERVILLE, MD 21093

Claim Number: 1116
Claim Date: 04/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $110.83 | | | Allowed: | $25.47 |
|---|---|---|---|---|---|---|

MITCHELL, SR., KEIFFER J., AS PR OF THE
ESTATE OF PARREN J. MITCHELL
LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ.
36 SO. CHARLES ST., SUITE 2000
BALTIMORE, MD 21201

Claim Number: 878
Claim Date: 04/06/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 13726 (09/26/2013)

| UNSECURED | Claimed: | $20,000,000.00 | | | Allowed: | $101,000.00 |
|---|---|---|---|---|---|---|

MURPHY, JOHN R.
PO BOX 30927
SEA ISLAND, GA 31561

Claim Number: 3841
Claim Date: 06/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,259,218.77 | Scheduled: | $918,737.71 UNLIQ | Allowed: | $1,202,804.47 |
|---|---|---|---|---|---|---|

MURPHY, JOHN R.
PO BOX 30927
SEA ISLAND, GA 31561

Claim Number: 6915
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3841

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

| MY WEB PAL<br>PO BOX 27<br>MOBERLY, MO 65270 | | Claim Number: 2826<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | | | |
| MYER, JR., WILLIAM D.<br>14 WATERVIEW RD<br>HANOVER, PA 17331 | | Claim Number: 2861<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,110.01 | Scheduled: | $0.00 | | | |
| MYERS, RAYMOND<br>811 POWERS ST<br>BALTIMORE, MD 21211-2511 | | Claim Number: 2299<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5.55 | Scheduled: | $5.55 | | | |
| MYERS, RAYMOND<br>811 POWERS ST<br>BALTIMORE, MD 21211-2511 | | Claim Number: 2300<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $10.55 | Scheduled: | $10.55 | | | |
| NEELY, JACK W.<br>41121 BRYN BACH LN<br>LEESBURG, VA 20175-8747 | | Claim Number: 3844<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $8,957.24 | | | Allowed: | $9,907.23 | |

| NEWBORN ENTERPRISES<br>P.O. BOX 1713<br>ALTOONA, PA 16601 | | Claim Number: 1110<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $644.04 | Scheduled: | $0.00 | | | |
| NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>PO BOX 1130<br>CHESTER, VT 05143 | | Claim Number: 3335<br>Claim Date: 06/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $248.24 | Scheduled: | $248.24 | Allowed: | $248.24 | |
| NNA, INC<br>4331 BLADENSBURG RD<br>BRENTWOOD, MD 20722 | | Claim Number: 2543<br>Claim Date: 05/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $17,895.00 | | | Allowed: | $16,510.00 | |
| NNN<br>3899 N FRONT STREET<br>HARRISBURG, PA 17110 | | Claim Number: 3037<br>Claim Date: 05/21/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,318.70 | Scheduled: | $4,637.52 | Allowed: | $2,318.70 | |
| NORDBROOK, ELLSWORTH<br>1907 RENCOS WAY<br>FORREST HILL, MD 21105-2329 | | Claim Number: 2764<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $14,952.00 | UNLIQ | | | | |
| TOTAL | Claimed: | $1,246.00 | UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| NORDBROOK, JAMES<br>C/O JEFFREY KOMIN<br>6301 RITCHIE HWY<br>GLEN BURNIE, MD 21061 | Claim Number: 1347<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) |
| --- | --- |

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $0.00 UNDET | | |
| --- | --- | --- | --- | --- | --- | --- |

| NYBERG FLETCHER & WHITE<br>801 CROMWELL PARK DR, STE 100<br>GLEN BURNIE, MD 21061 | Claim Number: 3184<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID |
| --- | --- |

| UNSECURED | Claimed: | $4,047.22 | Scheduled: | $4,047.22 | Allowed: | $4,047.22 |
| --- | --- | --- | --- | --- | --- | --- |

| NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | Claim Number: 4878<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID |
| --- | --- |

| UNSECURED | Claimed: | $37,133.88 | | | Allowed: | $17,537.55 |
| --- | --- | --- | --- | --- | --- | --- |

| O'SULLIVAN, ROBERT T.<br>304 JEFFERSON CT.<br>EDGEWATER, NJ 07020 | Claim Number: 6898<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3818 |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| --- | --- | --- | --- | --- | --- | --- |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-01<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY |
| --- | --- |

| SECURED | Claimed: | $2,827,161.00 UNLIQ CONT | | | Allowed: | $2,827,161.00 |
| --- | --- | --- | --- | --- | --- | --- |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13209)

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-05<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-04<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-02<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-03<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-06<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |

| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | Claim Number: 93-03<br>Claim Date: 01/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |

| PAPA JOHN'S INTERNATIONAL, INC.<br>ATTN: SUSAN RECTOR<br>2002 PAPA JOHN'S BLVD<br>LOUISVILLE, KY 40299 | Claim Number: 249<br>Claim Date: 01/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,357.50 | Scheduled: | $4,665.00 | Allowed: | $4,665.00 |

| PATINELLA, JOHN F.<br>13061 PEBBLEBROOK POINT CIRCLE, # 202<br>FORT MYERS, FL 33905 | Claim Number: 6919<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3821 | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| PENNSYLVANIA TREASURY DEPARTMENT<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1937<br>HARRISBURG, PA 17105 | Claim Number: 4727<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

PENSKE TRUCK LEASING
RT 10 GREEN HILLS
READING, PA 19607

Claim Number: 691-01
Claim Date: 03/03/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,939.56 | Scheduled: | $69,727.64 | Allowed: | $37,939.56 |

PIONEER CREDIT OPPORTUNITIES FUND, LP
TRANSFEROR: BATES, IVAN J.
GREELEY SQUARE STATION, P.O. BOX 20188
NEW YORK, NY 10001

Claim Number: 90000
Claim Date: 12/20/2010
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 7250 (12/20/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300,000.00 | | | Allowed: | $300,000.00 |

PREFERRED COMMUNICATIONS
410 CENTRAL AVENUE
BUTNER, NC 27509

Claim Number: 1412
Claim Date: 04/24/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $173.73 | Scheduled: | $173.73 | Allowed: | $173.73 |

QUEST DIAGNOSTICS INCORPORATED
1201 S COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

Claim Number: 827-07
Claim Date: 03/11/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $597.20 | Scheduled: | $117.08 | Allowed: | $597.20 |

RADCLIFFE JEWELERS
1848 REISTERSTOWN ROAD
BALTIMORE, MD 21208

Claim Number: 1159
Claim Date: 04/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,459.00 | | | Allowed: | $5,459.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

RAND, MELISSA W., ESQUIRE
SAUL EWING LLP
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102

Claim Number: 2036
Claim Date: 04/29/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: WITHDRAWN
DOCKET: 10485 (12/20/2011)

| UNSECURED | Claimed: | $2,616.85 | | | | |

---

REED BRENNAN MEDIA ASSOCIATES, INC.
ALAN LEWIS, ESQ.
OFFICE OF GENERAL COUNSEL, HEARST CORP.
300 WEST 57TH STREET, 40TH FLOOR
NEW YORK, NY 10019

Claim Number: 530-03
Claim Date: 02/13/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $963.00 | Scheduled: | $1,070.00 | Allowed: | $963.00 |

---

RELIANT ENERGY
PO BOX 1409
HOUSTON, TX 77251-1409

Claim Number: 439-03
Claim Date: 02/09/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $25,867.44 | | | Allowed: | $25,867.44 |

---

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: PAMELA LAWRENCE
PO BOX 7918
GREENWICH, CT 06836

Claim Number: 1413
Claim Date: 04/24/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $150.00 | | | | |
| UNSECURED | | | Scheduled: | $150.00 | Allowed: | $150.00 |

---

RICKERT ENGINEERING INC
8813 WALTHAM WOODS RD
STE 301
BALTIMORE, MD 21234

Claim Number: 3730
Claim Date: 06/08/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $7,810.27 | Scheduled: | $7,810.27 | Allowed: | $7,810.27 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6364<br>Claim Date: 01/15/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | |
| UNSECURED          Claimed: | $182,000.00   CONT | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7177<br>Claim Date: 03/18/2013<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6364 | | | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | | | |
| SAULSBURY, ERNEST L<br>DBA PRINTING BY SAULSBURY<br>4120 THE ALAMEDA<br>BALTIMORE, MD 21218 | Claim Number: 1414<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED | $1,500.00 | | Allowed: | $1,500.00 |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED          Claimed: | $307,408.72 | | | |
| SCHERER SCHNEIDER PAULICK LLC<br>ONE NORTH FRANKLIN STREET STE 1100<br>CHICAGO, IL 60606 | Claim Number: 5589<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | |
| UNSECURED          Claimed: | $2,600.00 | | Allowed: | $2,600.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

SCHNEIDER, HILARY A.
54 CHESTNUT AVENUE
LOS GATOS, CA 95030

Claim Number: 6913
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3801

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

---

SEIDMAN DR
59 CARAWAY RD
REISTERSTOWN, MD 21136

Claim Number: 3003
Claim Date: 05/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $67.20 | Scheduled: | $67.20 | Allowed: | $67.20 |

---

SHAW, JAMES D.
228 JEFFERSON'S HUNDRED
WILLIAMSBURG, VA 23185

Claim Number: 6885
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3806

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

---

SIMPLEX
6330 HEDGEWOOD DR
ALLENTOWN, PA 18106

Claim Number: 3609-02
Claim Date: 06/05/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,364.75 | | | Allowed: | $1,364.75 |

---

SIMPSON, J.
1 CONTINENTAL CT APT 301
OWINGS MILLS, MD 21117-5370

Claim Number: 2094
Claim Date: 04/30/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.00 | Allowed: | $3.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, DENISE<br>1191 RIDGE RD<br>RISING SUN, MD 21911 | | Claim Number: 2755<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 4778 (06/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $7.64 | Scheduled: | $7.64 | | | |
| SMITH, PHILIP L<br>7837 CAMP RD<br>PASADENA, MD 21122 | | Claim Number: 1794<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $743.34   UNLIQ | | | | | |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5580<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $45,795.02 | Scheduled: | $1,247.28 | Allowed: | $20,356.51 | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: QUALITY OFFICE SOLUTIONS LLC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 4391<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $23,005.75 | | | | | |
| UNSECURED | | | Scheduled: | $24,262.50 | Allowed: | $23,005.75 | |
| ST JOHN PROPERTIES INC<br>2560 LORD BALTIMORE DRIVE<br>BALTIMORE, MA 21244 | | Claim Number: 3594<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $2,263.85 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | Claim Number: 4639<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,805.00 | Scheduled: | $12,805.00 | Allowed: | $12,805.00 |

| TAC WORLDWIDE COMPANIES<br>PO BOX 9130<br>NORWOOD, MA 02062-9130 | Claim Number: 333<br>Claim Date: 01/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,664.40 | Scheduled: | $588.00 | Allowed: | $3,664.40 |

| TECNAVIA PRESS INC<br>14055 GRAND AVE    STE G<br>BURNSVILLE, MN 55337 | Claim Number: 6046<br>Claim Date: 07/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $399.98 | Scheduled: | $399.98 | Allowed: | $399.98 |

| TRAINOR, ROBERT E<br>1412 SHEFFORD RD<br>BALTIMORE, MD 21239 | Claim Number: 3773<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $74,825.54 | Scheduled: | $47,229.07  UNLIQ | Allowed: | $68,904.51 |

| TRANE US INC<br>PO BOX 98167<br>CHICAGO, IL 60093 | Claim Number: 3066<br>Claim Date: 05/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,999.99 | Scheduled: | $3,999.99 | Allowed: | $3,999.99 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5462 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: THE BALTIMORE SUN COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| TRUCK DRIVERS & HELPERS LOCAL UNION | Claim Number: 3505 |
| NO. 355 RETIREMENT PENSION FUND | Claim Date: 06/04/2009 |
| C/O ABATO, RUBENSTEIN AND ABATO, P.A. | Debtor: THE BALTIMORE SUN COMPANY |
| 809 GLENEAGLES COURT, SUITE 320 | Comments: WITHDRAWN |
| BALTIMORE, MD 21286 | DOCKET: 13906 (06/09/2014) |

| PRIORITY | Claimed: | $3,237.30 |
| UNSECURED | Claimed: | $19,552.79 |

---

| TRUCK DRIVERS & HELPERS LOCAL UNION | Claim Number: 3506 |
| NO. 355 HEALTH AND WELFARE FUND | Claim Date: 06/04/2009 |
| C/O ABATO, RUBENSTEIN AND ABATO, P.A. | Debtor: THE BALTIMORE SUN COMPANY |
| 809 GLENEAGLES COURT, SUITE 320 | Comments: WITHDRAWN |
| BALTIMORE, MD 21286 | DOCKET: 13906 (06/09/2014) |

| PRIORITY | Claimed: | $13,534.02 |
| UNSECURED | Claimed: | $81,745.57 |

---

| TWTR, INC., ET AL. | Claim Number: 190 |
| C/O A-S-K FINANCIAL LLP | Claim Date: 12/30/2008 |
| 2600 EAGAN WOODS DRIVE, SUITE 400 | Debtor: THE BALTIMORE SUN COMPANY |
| EAGAN, MN 55121 | Comments: EXPUNGED |
| | DOCKET: 11245 (03/28/2012) |

| UNSECURED | Claimed: | $10,000.00 |

---

| TWTR, INC., ET AL. | Claim Number: 191 |
| C/O A-S-K FINANCIAL LLP | Claim Date: 12/30/2008 |
| 2600 EAGAN WOODS DRIVE, SUITE 400 | Debtor: THE BALTIMORE SUN COMPANY |
| EAGAN, MN 55121 | Comments: EXPUNGED |
| | DOCKET: 11245 (03/28/2012) |

| UNSECURED | Claimed: | $10,000.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4215 Claim Date: 06/10/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2052 Claim Date: 04/29/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1752 Claim Date: 04/27/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | | |
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | | Claim Number: 3108 Claim Date: 05/26/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: EXPUNGED DOCKET: 13816 (12/09/2013) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | | |
| UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | | Claim Number: 5003 Claim Date: 06/12/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: PAID DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,546.63 | | | | | |
| UNSECURED | Claimed: | $2,022.51 | Scheduled: | $3,569.14 | Allowed: | $3,569.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CATTERTON PRINTING<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 503<br>Claim Date: 02/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $3,696.00 | Scheduled: | $3,696.00 | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: REHABILITATION OPPORTUNITIES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1085<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $225.06 | Scheduled: | $225.06 | Allowed: | $225.06 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: TERMINAL CORPORATION<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2075<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $735.00 | Scheduled: | $735.00 | Allowed: | $735.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ASTERISK FEATURES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2498<br>Claim Date: 05/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $415.00 | Scheduled: | $415.00 | Allowed: | $415.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2720<br>Claim Date: 05/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,432.00 | Scheduled: | $10,833.92 | Allowed: | $14,432.00 |

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MET ELECTRICAL TESTING<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | Claim Number: 2846<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,722.00 | Scheduled: | $4,722.00 | Allowed: | $4,722.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CATTERTON PRINTING<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 3107<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,696.00 | | | Allowed: | $3,696.00 |
| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: SIXTY WEST LIMITED PTNRSHP<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | Claim Number: 6636<br>Claim Date: 08/11/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $86,255.00 | | | Allowed: | $86,255.00 |
| UNITED STATES ENVIRONMENTAL PROTECTION<br>AGENCY, THE<br>US EPA REGION 3, MIKE HENDERSHOT<br>1650 ARCH STREET<br>PHILADELPHIA, PA 19103-2029 | Claim Number: 6053<br>Claim Date: 07/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5605 (09/02/2010) | | | | | |
| UNSECURED | Claimed: | $2,400,000.00 | | | | |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | Claim Number: 4165<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,959.02 | Scheduled: | $6,032.42 | Allowed: | $5,959.02 |

| US TREASURY ATTN LT COL T V JOHNSON<br>PENTAGON ROOM 4A514A<br>WASHINGTON, DC 20380 | | Claim Number: 2754<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,125.20 | Allowed: | | $1,125.20 |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4034<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | | |
| VCK BUSINESS TRUST<br>C/O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES, INC.<br>110 NORTH WACKER DRIVE BSC 1-26<br>CHICAGO, IL 60606 | | Claim Number: 298<br>Claim Date: 01/21/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | | | |
| PRIORITY | Claimed: | $8,181.69 | | | | | |
| UNSECURED | Claimed: | $135,270.64 | | | Allowed: | | $135,270.64 |
| VENABLE LLP<br>1800 MERCANTILE BANK & TRUST BLDG<br>TWO HOPKINS PLAZA<br>BALTIMORE, MD 21201-2978 | | Claim Number: 2898<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | Allowed: | | $1,400.00 |
| VON BRIESEN, MARBURY<br>401 PLUMBRIDGE CT<br>UNIT 103<br>TIMONIUM, MD 21093 | | Claim Number: 5428<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $195,900.10 | | | | | |
| UNSECURED | | | | | Allowed: | | $12,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

| | | |
|---|---|---|
| WALLER, MICHAEL E.<br>5 FULL SWEEP<br>HILTON HEAD ISLAND, SC 29928 | Claim Number: 6881<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3784 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JOHN W. COSTELLO<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 1715<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 13705 (08/30/2013) | |

| UNSECURED | Claimed: | $6,935.80 |
|---|---|---|

| | | |
|---|---|---|
| WILKINSON, JENNIFER CRUTCHER<br>1154 BELLVIEW RD<br>MCLEAN, VA 22102-1104 | Claim Number: 1156<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |

| PRIORITY | Claimed: | $800.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $800.00 |

| | | |
|---|---|---|
| WILMETH, DENNIS<br>10949 ROCK COAST ROAD<br>COLUMBIA, MD 21044 | Claim Number: 1351<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | |

| UNSECURED | Claimed: | $7,205.00 | Scheduled: | $7,205.00 | Allowed: | $7,205.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| WITTMAN, JOHN W<br>8800 WALTHER BLVD.<br>APT. 3312<br>BALTIMORE, MD 21234 | Claim Number: 2159<br>Claim Date: 04/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | |

| UNSECURED | Claimed: | $15,540.92 | Scheduled: | $15,540.92  UNLIQ | Allowed: | $20,051.30 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

---

XEROX CORP
XEROX CAPITAL SERVICES LLC
ATTN: VANESSA ADAMS
PO BOX 660506
DALLAS, TX 75266-9937

Claim Number: 472-13
Claim Date: 02/04/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| UNSECURED | Claimed: | $16,320.93 | Scheduled: | $25,841.33 | Allowed: | $16,320.93 |

---

ZURICH AMERICAN INSURANCE COMPANY
ATTENTION MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 5367
Claim Date: 06/12/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
Amends claim number 152

| UNSECURED | Claimed: | $29,494,266.00 |

---

ZURICH AMERICAN INSURANCE COMPANY, ET AL
ATTENTION MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 152
Claim Date: 12/29/2008
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 2272 (10/02/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13209)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          233

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $238,648.74 | $84,797.23 |
| Priority: | $6,798,045.76 | $6,361,800.00 |
| Secured: | $8,794,419,925.91 | $8,793,955,729.37 |
| Unsecured: | $282,066,855.75 | $7,564,107.94 |
| Total: | $9,083,523,476.16 | $8,807,966,434.54 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4156<br>Claim Date: 06/09/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | | |
| UNSECURED | Claimed: | $22,049.98   CONT | | | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 270<br>Claim Date: 01/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $263.79 | Scheduled: | $172.62 | Allowed: | $263.79 | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-06<br>Claim Date: 02/17/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | | |
| UNSECURED | Claimed: | $2,410.20 | Scheduled: | $2,410.20 | Allowed: | $2,410.20 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-04<br>Claim Date: 02/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| UNSECURED | Claimed: | $5,152.15 | Scheduled: | $4,779.52 | Allowed: | $5,152.15 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6282<br>Claim Date: 10/06/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | | |
| ADMINISTRATIVE | Claimed: | $2,202.00 | | | | | | |
| UNSECURED | Claimed: | $931.12 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-13<br>Claim Date: 06/10/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $263.67 | Scheduled: | $263.67 | Allowed: | $263.67 |

| | | | | | |
|---|---|---|---|---|---|
| B&D TRANSPORT INC<br>103 MEADOW RUE CT<br>WILLIAMSBURG, VA 23185 | | Claim Number: 3074<br>Claim Date: 05/22/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,096.00 | | Allowed: | $3,096.00 |

| | | | | | |
|---|---|---|---|---|---|
| BALTIMORE SUN COMPANY, THE<br>501 NORTH CALVERT ST.<br>BALTIMORE, MD 21278-0001 | | Claim Number: 1407<br>Claim Date: 04/24/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3429 (02/16/2010) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| BISGER, FRED B. TRUSTEE<br>C/O BISGER REALTY MANAGEMENT, INC.<br>MICHAEL P LAFAYETTE - LAFAYETTE, AYERS &<br>10160 STAPLES MILL ROAD, SUITE 105<br>GLEN ALLEN, VA 23060 | | Claim Number: 7099<br>Claim Date: 03/30/2012<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $13,203.26 | | Allowed: | $13,203.26 |

| | | | | | |
|---|---|---|---|---|---|
| BISGER, FRED B., TRUSTEE - C/O BISGER<br>5308 CUTSHAW AVE<br>RICHMOND, VA 23226-1106 | | Claim Number: 2639<br>Claim Date: 05/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | |
| UNSECURED | Claimed: | $13,203.26 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOWLING, ARLENE<br>241 FARRELL LN<br>FREDERICKSBRG, VA 22401-4038 | | Claim Number: 2467<br>Claim Date: 05/06/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | | |
| UNSECURED | Claimed: | $5.18 | Scheduled: | $5.18 | | | | |
| BRINKS INC.<br>555 DIVIDEND DR., STE 100<br>COPPELL, TX 75019 | | Claim Number: 834<br>Claim Date: 03/19/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | | |
| UNSECURED | Claimed: | $393.00 | Scheduled: | $393.00 | Allowed: | $393.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5729<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | | |
| UNSECURED | Claimed: | $20.11 | | | | | | |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5730<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | | |
| UNSECURED | Claimed: | $20.11 | | | | | | |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5731<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | | |
| UNSECURED | Claimed: | $21.84 | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5732<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5733<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5734<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5735<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5736<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |

| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5737<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5738<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5739<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5740<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5741<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5742<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5743<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5744<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5745<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5746<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5747<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5748<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5749<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5750<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5751<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |

| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5752<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5753<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5754<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5755<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5756<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5757<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5758<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5759<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $21.84 |
| UNSECURED | Claimed: | $21.84 |
| TOTAL | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5760<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5761<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $16.65 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

---

CALLSOURCE
31280 OAK CREST DRIVE SUITE 3
WESTLAKE VILLAGE, CA 91361

Claim Number: 4307
Claim Date: 06/10/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $222.58 | Scheduled: | $300.00 | Allowed: | $222.58 |

CCI EUROPE INTERNATIONAL INC
C/O BALLARD SPAHR LLP
ATTN: CHRISTOPHER S. CHOW
919 N. MARKET STREET, 12TH FLOOR
WILMINGTON, DE 19801-3034

Claim Number: 3548
Claim Date: 06/05/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,573.39 | | Allowed: | $7,573.39 |

CHAS CITY PLANNING
10900 COURTHOUSE RD A
CHARLES CITY, VA 23030

Claim Number: 2794
Claim Date: 05/14/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $65.01 | Allowed: | $65.01 |

CITY OF NEWPORT NEWS, VIRGINIA
CITY ATTORNEY'S OFFICE
2400 WASHINGTON AVENUE
NEWPORT NEWS, VA 23607

Claim Number: 2983
Claim Date: 05/19/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 8204 (03/01/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $70.07 | | | Allowed: | $70.07 |
| UNSECURED | Claimed: | $4,066.97 | Scheduled: | $7,694.58 | Allowed: | $4,066.97 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: WASHINGTON POST WRITERS GROU
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 744
Claim Date: 03/16/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $180.05 | Scheduled: | $180.05 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5618<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |

| UNSECURED | Claimed: | $96,407.00 | Scheduled: | $100,090.68 | | | |
|---|---|---|---|---|---|---|---|

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5277<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |

| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
|---|---|---|---|---|---|---|---|

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLUMBIA GAS OF VIRGINIA, INC.<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 194<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |

| UNSECURED | Claimed: | $346.51 | Scheduled: | $128.24 | Allowed: | $346.51 |
|---|---|---|---|---|---|---|

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONWAY, SUSAN M.<br>2600 E CARY ST APT 4129<br>RICHMOND, VA 23223-7894 | | Claim Number: 6871<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY | | | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
|---|---|---|---|---|---|---|---|

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | | Claim Number: 3398<br>Claim Date: 06/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6659 (11/30/2010) | | | | | |

| SECURED | Claimed: | $88,306.87   UNLIQ | | | | | |
|---|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | | Claim Number: 6525<br>Claim Date: 06/10/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6660 (11/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | |
| SECURED | Claimed: | $102,074.11 UNLIQ | | | | | |
| COX NORTH CAROLINA PUBLICATION<br>P.O. BOX 1967<br>GREENVILLE, NC 27835-1967 | | Claim Number: 3386<br>Claim Date: 06/01/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,749.25 | | | | | |
| UNSECURED | | | Scheduled: | $2,749.25 | Allowed: | $2,749.25 |
| COYNE TEXTILE SERVICES<br>PO BOX 200556<br>PITTSBURGH, PA 15251-0556 | | Claim Number: 3138<br>Claim Date: 05/26/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $453.02 | Scheduled: | $453.02 | Allowed: | $453.02 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 252<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $1,155.56 | | | Allowed: | $800.58 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 253<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $954.24 | | | Allowed: | $954.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 401<br>Claim Date: 01/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
| UNSECURED | Claimed: | $904.89 | | | Allowed: | $904.89 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 466<br>Claim Date: 01/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
| UNSECURED | Claimed: | $18,577.79 | Scheduled: | $23,100.93 | Allowed: | $18,577.79 |
| CUNNINGHAM, JEFFREY<br>1413 BRACKIN CT.<br>HAMPTON, VA 23663 | | Claim Number: 346<br>Claim Date: 02/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $100.00 | | | | |
| DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 873<br>Claim Date: 04/03/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $161.41 | Scheduled: | $161.41 | Allowed: | $161.41 |
| DIEBOLD INC<br>5995 MAYFAIR RD<br>NORTH CANTON, OH 44720 | | Claim Number: 725<br>Claim Date: 03/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $405.16 | Scheduled: | $405.16 | Allowed: | $405.16 |

| | | | | | |
|---|---|---|---|---|---|
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-08<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $130.32 | | Allowed: | $130.32 |
| DOMINION-VIRGINIA POWER<br>ATTN: CUSTOMER CREDIT SERVICES - 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261 | | Claim Number: 519-01<br>Claim Date: 02/23/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $53,254.56 | Scheduled: $52,716.72 | Allowed: | $53,254.56 |
| EASYLINK SERVICES INTERNATIONAL CORP.<br>LOCKBOX 116411<br>ATLANTA, GA 30368 | | Claim Number: 2511<br>Claim Date: 05/07/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: $125.00 | Allowed: | $250.00 |
| FERRELLGAS<br>ONE LIBERRY PLAZA<br>LIBERTY, MO 64068 | | Claim Number: 851<br>Claim Date: 03/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $410.90 | | Allowed: | $410.90 |
| FIRST STATES INVESTORS DB I SP LP<br>C/O LASALLE BANK NA TRUST 7205341<br>135 SOUTH LASALLE ST, STE 1625<br>CHICAGO, IL 60603 | | Claim Number: 3518<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | |
| UNSECURED | Claimed: | $213,537.16 | | Allowed: | $48,017.81 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FIRST STATES INVESTORS DB I SP LP<br>PO BOX 8500-2321<br>PHILADELPHIA, PA 19178-2321 | | Claim Number: 3519<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $213,537.96 | | | | | |
| FIRST STATES INVESTORS DB I SP LP<br>680 OLD YORK ROAD<br>SUITE 200<br>JENKINTOWN, PA 19046 | | Claim Number: 3520<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $213,537.96 | | | | | |
| FIRST STATES INVESTORS DB SP LP<br>RE: WILLIAMSBURG 1006 RICHMON<br>LASALLE BANK, N.A.<br>135 S. LA SALLE ST., SUITE 1625<br>CHICAGO, IL 60603 | | Claim Number: 3521<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $213,537.96 | | | | | |
| GAMMERLER CORPORATION<br>P O BOX 95109<br>PALATINE, IL 60095-0109 | | Claim Number: 1927<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $788.18 | Scheduled: | $788.18 | Allowed: | $788.18 | |
| GATES, ERNEST C.<br>106 HOLLY RD.<br>WILLIAMSBURG, VA 23185 | | Claim Number: 6869<br>Claim Date: 11/01/2011<br>Debtor: THE DAILY PRESS, INC. | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HENIGAN, M<br>235 ANNE DR<br>NEWPORT NEWS, VA 23601 | | Claim Number: 2173<br>Claim Date: 04/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | |
| ADMINISTRATIVE | Claimed: | $19.87 | | | | |
| UNSECURED | | | Scheduled: | $19.87 | | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| HILLER SYSTEMS INC<br>PO BOX 91508<br>MOBILE, AL 36691-1508 | | Claim Number: 1289<br>Claim Date: 04/21/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $174.00 | Scheduled: | $174.00 | Allowed: | $174.00 |
| HUGHES, ARCHIE<br>28 NEWPORT AVE<br>NEWPORT NEWS, VA 23601 | | Claim Number: 2758<br>Claim Date: 05/13/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $47.60 | Scheduled: | $47.60 | Allowed: | $47.60 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE<br>PO BOX 38<br>SMITHFIELD, VA 23431-0038 | | Claim Number: 1120<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $87.67 | Scheduled: | $87.67 | Allowed: | $87.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1163<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $951.98 | Scheduled: | $951.98 | Allowed: | | $951.98 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1359<br>Claim Date: 04/22/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,853.00 | Scheduled: | $1,853.00 | Allowed: | | $1,853.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1399<br>Claim Date: 04/24/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $694.24 | Scheduled: | $694.24 | Allowed: | | $694.24 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1734<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $493.10 | Scheduled: | $567.10 | Allowed: | | $493.10 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 6522<br>Claim Date: 06/10/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $900.24 | | | Allowed: | | $900.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4949<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | | |
| SECURED | Claimed: | $355,602.54 | | | | | |
| UNSECURED | | | | | | Allowed: | $16,512.24 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4497<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| KEN HOUTZ CHEVROLET-BUICK, INC.<br>PO BOX 99<br>GLOUCESTER, VA 23061 | | Claim Number: 1322<br>Claim Date: 04/22/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $465.83 | | | | Allowed: | $465.83 |
| KERRY FOR CANDIDATE<br>C/O DREWRY POLITICAL<br>3506 SPOTTSWOOD PL<br>HAMPTON, VA 23661-3535 | | Claim Number: 2553<br>Claim Date: 05/07/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $43.68 | | Allowed: | $43.68 |
| LANCELLOTTI, WILLIAM G. JR<br>FOR LAURA LANCELLOTTI<br>110 PATRICK HENRY DR.<br>WILLIAMSBURG, VA 23185-2722 | | Claim Number: 2759<br>Claim Date: 05/13/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $65.28 | Scheduled: | $65.28 | | Allowed: | $65.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 666<br>Claim Date: 02/19/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,305.96 | | | Allowed: | $6,305.96 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4429<br>Claim Date: 06/10/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | | |
| LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | | Claim Number: 1932<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $24.90 | Scheduled: | $24.90 | Allowed: | $24.90 |
| LYDALL DISTRIBUTION SERVICES<br>11023 WASHINGTON HWY STE 150<br>GLENN ALLEN, VA 23059 | | Claim Number: 1960<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $49.34 | Scheduled: | $24.53 | Allowed: | $49.34 |
| MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | | Claim Number: 2308<br>Claim Date: 05/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $177.00 | Scheduled: | $177.00 | Allowed: | $177.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

---

MACDONALD ADVERTISING SERVICES INC
302 FERRY ST   3RD FLR
LAFAYETTE, IN 47901

Claim Number: 2309
Claim Date: 05/04/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $177.00 | Scheduled: | $177.00 | Allowed: | $177.00 |

MARINERS' MUSEUM, THE
100 MUSEUM DRIVE
NEWPORT NEWS, VA 23606

Claim Number: 3016
Claim Date: 05/21/2009
Debtor: THE DAILY PRESS, INC.
Comments: WITHDRAWN
DOCKET: 12561 (10/12/2012)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $30,000.00 | |

MPI FASTECH LLC
1561 BRADFORD RD  STE 101
VIRGINIA BEACH, VA 23455

Claim Number: 1775
Claim Date: 04/27/2009
Debtor: THE DAILY PRESS, INC.
Comments: DOCKET 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $524.10 | Scheduled: | $524.10 |

MULTIAD SERVICES INC
1720 W DETEILLER DRIVE
PEORIA, IL 61615

Claim Number: 903
Claim Date: 04/06/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $298.30 | Scheduled: | $298.30 | Allowed: | $298.30 |

NIELSEN LCC, CLARITAS
770 BORADWAY, 8TH FLOOR
NEW YORK, NY 10003

Claim Number: 3406
Claim Date: 06/02/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,279.00 | Scheduled: | $8,279.00 | Allowed: | $8,279.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SI<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-01<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-05<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-04<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-02<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-03<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-06<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | | | |
| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | | | Allowed: | $21,111,162.82 |
| PDI PLASTICS & SANECK INTERNATIONAL<br>PO BOX 635994<br>CINCINNATI, OH 45263-5994 | Claim Number: 2963<br>Claim Date: 05/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $19,810.00 | | | Allowed: | $19,810.00 |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4732<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | |
| POWERHOUSE ADVERTISING INC<br>PO BOX 62702<br>VIRGINIA BCH, VA 23466-2702 | Claim Number: 1109<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,748.02 | Scheduled: | $2,748.02 | Allowed: | $2,748.02 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 132 of 663
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 530-04<br>Claim Date: 02/13/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,467.00 | Scheduled: | $1,630.00 | Allowed: | $1,467.00 |

| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | Claim Number: 3269<br>Claim Date: 05/29/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,867.00 | Scheduled: | $6,867.00 | Allowed: | $6,867.00 |

| RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE  STE C<br>NEWPORT NEWS, VA 23601 | Claim Number: 2919<br>Claim Date: 05/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $50.00 | | | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $50.00 | Allowed: | $50.00 |

| ROTATION DYNAMICS CORP<br>5708 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0057 | Claim Number: 2916-02<br>Claim Date: 05/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,114.00 | | | Allowed: | $2,114.00 |

| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6365<br>Claim Date: 01/15/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $182,000.00   CONT | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7178<br>Claim Date: 03/18/2013<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>amends claim # 6365 | | | | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | | |
| SCHULTE, RAYMOND<br>27 BELMONT DR<br>HARRISONBURG, VA 22801 | | Claim Number: 1119<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $63.80 | Scheduled: | $63.80 | Allowed: | $63.80 |
| SECURITY FORCES, INC.<br>PO BOX 36607<br>CHARLOTTE, NC 28236 | | Claim Number: 3515<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $15,098.34 | Scheduled: | $9,041.47 | Allowed: | $15,098.34 |
| SHAWVER, HILDA<br>P O BOX 514<br>WAKEFIELD, VA 23888 | | Claim Number: 1535<br>Claim Date: 04/23/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $8.78 | Scheduled: | $8.78 | | |

| SIBLEY, JOHN C.<br>28 1ST AVE<br>KILMARNOCK, VA 22482-9575 | | Claim Number: 82<br>Claim Date: 01/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $47.74 | | | | |
| UNSECURED | | | | | Allowed: | $37.74 |
| SMITH, KATHERINE F.<br>912 JAMES DRIVE<br>NEWPORT NEWS, VA 23605 | | Claim Number: 719<br>Claim Date: 03/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $2,508.48 | Scheduled: | $3,888.14 | Allowed: | $2,508.48 |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4637<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13195 (02/15/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5523<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | |
| SECURED | Claimed: | $108,594.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5586<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 | Allowed: | $2,200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

---

U.S. DEPARTMENT OF LABOR - ELIZABETH
GOLDBERG - OFFICE OF THE SOLICITOR
PLAN BENEFITS SECURITY DIVISION
200 CONSTITUTION AVE, N.W., SUITE N-4611
WASHINGTON, DC 20210

Claim Number: 4260
Claim Date: 06/10/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 10989 (02/23/2012)

| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |

---

UNCLAIMED PROPERTY DIVISION DEPARTMENT
OF TREASURY
55 ELM STREET
HARTFORD, CT 06106

Claim Number: 2046
Claim Date: 04/29/2009
Debtor: THE DAILY PRESS, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |

---

UNCLAIMED PROPERTY DIVISION OFFICE OF
STATE TREASURER
CAPITOL COMPLEX
CHARLESTON, WV 25305

Claim Number: 3111
Claim Date: 05/26/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 13816 (12/09/2013)

| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | |

---

UNITED MEDIA
PO BOX 641465
CINCINNATI, OH 45264-1465

Claim Number: 5002
Claim Date: 06/12/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $597.07 | | | | |
| UNSECURED | Claimed: | $780.79 | Scheduled: | $1,377.86 | Allowed: | $1,377.86 |

---

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: NEWSCOM SERVICES
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 631
Claim Date: 03/06/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-03<br>Claim Date: 03/03/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $381.75 | Scheduled: | $381.75 | Allowed: | | $381.75 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: KWIK KOPY PRINTING<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2672<br>Claim Date: 05/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $292.13 | Scheduled: | $292.13 | Allowed: | | $292.13 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3399<br>Claim Date: 06/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $629.00 | Scheduled: | $629.00 | Allowed: | | $629.00 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: SPECTRAGRAPHIC INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 5811<br>Claim Date: 06/17/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,704.19 | Scheduled: | $1,563.49 | Allowed: | | $1,704.19 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4169<br>Claim Date: 06/09/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,009.86 | Scheduled: | $1,009.86 | Allowed: | | $1,009.86 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | Claim Number: 2384<br>Claim Date: 05/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | | |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4035<br>Claim Date: 06/09/2009<br>Debtor: THE DAILY PRESS, INC. | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $100,000.00 UNLIQ CONT | | | | | |

| WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | Claim Number: 1868<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3.75 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $3.75 | Scheduled: | $3.75 | Allowed: | $3.75 | |
| TOTAL | Claimed: | $3.75 | | | | | $0.00 |

| WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | Claim Number: 1869<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6.18 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $6.18 | Scheduled: | $6.18 | Allowed: | $6.18 | |
| TOTAL | Claimed: | $6.18 | | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | | Claim Number: 2477<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 8146 (02/25/2011)<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $2.26 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $2.26 | Scheduled: | $2.26 | Allowed: | | $2.26 |
| TOTAL | Claimed: | $2.26 | | | | | $0.00 |
| WILLCOX & SAVAGE PC<br>440 MONTICELLO AVE STE 2200<br>NORFOLK, VA 23510-2243 | | Claim Number: 1430<br>Claim Date: 04/24/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $245.00 | Scheduled: | $245.00 | Allowed: | | $245.00 |
| WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | | Claim Number: 5869<br>Claim Date: 06/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-14<br>Claim Date: 02/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $8,742.23 | Scheduled: | $1,434.20 | Allowed: | | $8,742.23 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5366<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>Amends claim number 153 | | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 153 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 | |
| 1400 AMERICAN LANE | Debtor: THE DAILY PRESS, INC. | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | DOCKET: 2272 (10/02/2009) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13210)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:        145

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $10,903.00 | $292.13 |
| Priority: | $100,230.00 | $70.07 |
| Secured: | $8,794,610,306.89 | $8,793,955,729.37 |
| Unsecured: | $52,408,046.19 | $269,781.46 |
| Total: | $8,847,129,486.08 | $8,794,225,873.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

| ADAMS, JOSEPH H<br>31 SLEEPY HOLLOW RD<br>NEWINGTON, CT 06111 | Claim Number: 2863<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |

| ADMINISTRATIVE | Claimed: | | | | |
| UNSECURED | | | Scheduled: | $811.71 | Allowed: | $811.71 |


| ADMINISTRATIVE<br>UNSECURED | Claimed: | $811.71 | Scheduled: | $811.71 | Allowed: | $811.71 |

---

| AFTER COLLEGE INC<br>98 BATTERY ST    STE 502<br>SAN FRANCISCO, CA 94111 | Claim Number: 2980<br>Claim Date: 05/19/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |

| UNSECURED | Claimed: | $1,485.00 | Scheduled: | $1,545.97 | Allowed: | $1,485.00 |

---

| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | Claim Number: 4151<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |

| UNSECURED | Claimed: | $33,897.73   CONT | | | |

---

| ALBERT, G CLAUDE<br>39 TIMMS HILL ROAD<br>HADDAM, CT 06438 | Claim Number: 2620<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |

| PRIORITY<br>UNSECURED | Claimed: | $1,576.65 | Scheduled: | $1,576.65  UNLIQ | |

---

| ANDREW & JENNIFER FAGGIO/CITY OF NEW<br>HAVEN/C/O JACOBS GRUDBERG BELT ET AL<br>EDWARD J MCMANUS<br>350 ORANGE ST<br>NEW HAVEN, CT 06503 | Claim Number: 1796<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |

| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW & JENNIFER FAGGIO/CITY OF NEW HAVEN/C/O JACOBS GRUDBERG BELT ET AL EDWARD J MCMANUS 350 ORANGE ST NEW HAVEN, CT 06503 | | Claim Number: 1860 Claim Date: 04/24/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,000,000.00 UNLIQ | | | | | |
| ANDREW FAGGIO AND OTHERS SIMILARLY SITUATED C/O JACOBS GRUDBERG BELT DOW & KATZ PC 350 ORANGE STREET NEW HAVEN, CT 06503 | | Claim Number: 2058 Claim Date: 04/29/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,000,000.00 UNLIQ | Scheduled: | | $0.00 UNLIQ | | |
| ANDREW FAGGIO AND OTHERS SIMILARLY SITUATED C/O JACOBS GRUDBERG BELT DOW & KATZ PC 350 ORANGE STREET NEW HAVEN, CT 06503 | | Claim Number: 2072 Claim Date: 04/29/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,000,000.00 UNLIQ | | | | | |
| ANNA GOODSON MANAGEMENT INC 38-10 PLACE DU COMMERCE STE 611 VERDUN, QC H3E IT8 CANADA | | Claim Number: 3537 Claim Date: 06/05/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| ASM CAPITAL AS PURCHASER OF: MURPHY SECURITY SERVICE LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY, NY 11797 | | Claim Number: 1381 Claim Date: 04/16/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: PAID DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $69,979.82 | Scheduled: | $61,104.26 | Allowed: | $69,979.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL AS PURCHASER OF: TRIENDA LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY, NY 11797 | | Claim Number: 3104 Claim Date: 05/19/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: PAID DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $28,273.50 | Scheduled: | $28,877.21 | Allowed: | | $28,273.50 |
| ASM CAPITAL III, L.P. TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | Claim Number: 273 Claim Date: 01/20/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5.16 | | | Allowed: | | $5.16 |
| ASM CAPITAL III, L.P. TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | Claim Number: 274 Claim Date: 01/20/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $477.03 | Scheduled: | $463.87 | Allowed: | | $477.03 |
| ASM CAPITAL III, L.P. TRANSFEROR: KING FEATURES SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | Claim Number: 539-07 Claim Date: 02/17/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: PAID DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,920.12 | Scheduled: | $17,117.47 | Allowed: | | $9,920.12 |
| ASM CAPITAL, L.P. TRANSFEROR: MURPHY SECURITY SERVICE LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | | Claim Number: 215 Claim Date: 01/12/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $69,979.82 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

ASM CAPITAL, L.P.
TRANSFEROR: VER-A-FAST CORPORATION
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 683-05
Claim Date: 02/18/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,327.00 | Scheduled: | $4,682.43 | Allowed: | $3,327.00 |

ASM CAPITAL, L.P.
TRANSFEROR: PAINTING AND DECORATING INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3199
Claim Date: 05/26/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $224.40 | | | | |
| UNSECURED | Claimed: | $3,740.00 | Scheduled: | $3,964.40 | Allowed: | $3,964.40 |

ASM CAPITAL, L.P.
TRANSFEROR: EDGIL ASSOCIATES INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6276
Claim Date: 10/06/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,325.36 |
| UNSECURED | Claimed: | $378.98 |

ASM CAPITAL, L.P.
TRANSFEROR: ADSTAR INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6280
Claim Date: 10/06/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,919.00 |
| UNSECURED | Claimed: | $2,691.84 |

ASSOCIATED PRESS
AP NESPAPER SERVICES
PO BOX 414189
BOSTON, MA 02241-4189

Claim Number: 4381
Claim Date: 06/10/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $129,264.02 | Scheduled: | $129,264.02 | Allowed: | $129,264.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4368<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $179.89 | Scheduled: | $568.00 | Allowed: | $179.89 |
| AT&T<br>C/O JNR ADJUSTMENT COMPANY INC.<br>PO BOX 27070<br>MINNEAPOLIS, MN 55427-0070 | | Claim Number: 322<br>Claim Date: 01/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $2,083.36 | | | Allowed: | $2,083.36 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPP FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1339<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $172.60 | Scheduled: | $172.60 | Allowed: | $172.60 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3035<br>Claim Date: 05/21/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-14<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $15,759.67 | Scheduled: | $15,759.66 | Allowed: | $15,759.67 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRETT, CONNIE<br>100 WASHINGTON ST<br>MANCHESTER, CT 06042-3542 | | Claim Number: 1622<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.22 | Allowed: | | $8.22 |
| BARRETT, DAVID S.<br>257 OXFORD STREET<br>HARTFORD, CT 06105-2249 | | Claim Number: 6908<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3965 | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BELMONT LAUNDRY INC<br>PO BOX 80567<br>SPRINGFIELD, MA 01138 | | Claim Number: 1453<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $36.62 | | | | | |
| UNSECURED | | | Scheduled: | $36.62 | Allowed: | | $36.62 |
| BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457 | | Claim Number: 6199<br>Claim Date: 09/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $464.91 | | | | | |
| UNSECURED | Claimed: | $464.91 | Scheduled: | $464.91 | Allowed: | | $464.91 |
| TOTAL | Claimed: | $464.91 | | | | | $0.00 |
| BK SOUTH, LLC<br>C/O BLOCK & KAHAN PROPERTIES, LLC<br>38 TRUMBULL STREET<br>NEW HAVEN, CT 06510 | | Claim Number: 4384<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $127,432.80 | | | Allowed: | | $127,432.80 |

Alphabetical Claims Register for The Tribune Company (08-13211)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOURASSA-CURTIS, SHELLY<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | | Claim Number: 5410<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $465.77 | | | | | |
| PRIORITY | Claimed: | $465.77 | | | | | |
| UNSECURED | | | | | | Allowed: | $367.00 |
| TOTAL | Claimed: | $465.77 | | | | | $0.00 |
| BRENTNELL, BERNICE C<br>16 REIMAN DRIVE<br>CROMWELL, CT 06416 | | Claim Number: 2806<br>Claim Date: 05/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $51.00 | Scheduled: | $51.00 | | Allowed: | $51.00 |
| BRIGNOLE, ARIEL<br>ATTN: BRIGNOLE, BUSH & LEWIS, LLC<br>ATTN: TIMOTHY BRIGNOLE<br>73 WADSWORTH STREET<br>HARTFORD, CT 06106 | | Claim Number: 2569<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 5503 (08/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | | | |
| BRODIE SYSTEM, INC.<br>1539 W ELIZABETH AVE<br>LINDEN, NJ 07036-6322 | | Claim Number: 359<br>Claim Date: 02/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 | | Allowed: | $4,500.00 |
| CALL SOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4306<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $371.14 | | | | Allowed: | $65.70 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMASSAR, CAROLYN<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | | Claim Number: 4303<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMASSAR, CAROLYN I<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | | Claim Number: 4301<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,568.70  UNLIQ | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMP COURANT<br>C/O KURT ERICKSON<br>THE HARTFORD COURANT<br>285 BROAD ST<br>HARTFORD, CT 06115 | | Claim Number: 4408<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,725.00 | Scheduled: | $6,725.00 | Allowed: | $6,725.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CAPITOL CLEANING CONTRACTORS<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | | Claim Number: 2582<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,793.38 | Allowed: | $2,793.38 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CAPITOL CLEANING CONTRACTORS<br>PO BOX 340326<br>HARTFORD, CT 06114 | | Claim Number: 2584<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| CAPITOL CLEANING CONTRACTORS, INC.<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | Claim Number: 913<br>Claim Date: 04/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,614.38 | Scheduled: | $8,614.38 | Allowed: | $8,614.38 |

| CARUSO ELECTRIC COMPANY<br>875 FARMINGTON AVENUE<br>NEW BRITAIN, CT 06053 | Claim Number: 1031<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $863.56 | | Allowed: | $863.56 |

| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | Claim Number: 3547<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,378.27 | | Allowed: | $5,378.27 |

| CHANNON, MARK<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | Claim Number: 6084<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,900.00 | | | |

| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | Claim Number: 2057<br>Claim Date: 04/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $3,855.85 | Scheduled: | $3,855.85 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 2423<br>Claim Date: 05/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| PRIORITY | Claimed: | $408.35 | | | | |
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 2715<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| UNSECURED | Claimed: | $11,900.65 | Scheduled: | $11,900.65 UNLIQ | | |
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 6085<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| PRIORITY | Claimed: | $408.35 | | | | |
| CHANNON, MARK P.<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 6086<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $3,855.85 | | | Allowed: | $3,855.85 |
| CHESTERS, WILLIAM<br>85 CANADA LN<br>CHAPLIN, CT 06235-2424 | | Claim Number: 6312<br>Claim Date: 10/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $1.55 | Scheduled: | $1.55 | | |

| CITY OF HARTFORD<br>EDWARD C. TAIMAN, JR., ESQ.<br>C/O SABIA TAIMAN, LLC<br>450 CHURCH STREET<br>HARTFORD, CT 06103-1107 | Claim Number: 6749-01<br>Claim Date: 04/22/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 11460 (04/23/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,708.62 | | Allowed: | $279.00 |
| CITY OF HARTFORD, CT<br>171 AVENUE A APT 2D<br>NEW YORK, NY 10009-4556 | Claim Number: 3591<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11460 (04/23/2012) | | | | |
| UNSECURED | Claimed: | $279.00 | | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5619<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $34,038.00 | | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5622<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $387,064.00 | Scheduled: | $366,767.46 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC<br>ATTN: CREDIT DEPARTMENT<br>42 LONGWATER DRIVE<br>NORWELL, MA 02061-9149 | Claim Number: 939<br>Claim Date: 04/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $4,079.31 | Scheduled: | $4,079.31 | Allowed: | $4,079.31 |

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5278<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| COHEN, MARK E<br>28 AUBREY RD<br>MONTCLAIR, NJ 07043 | | Claim Number: 1485<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |
| UNSECURED | | | Scheduled: | $250.00 | | Allowed: | $250.00 |
| COLAGENE, ILLUSTRATION CLINIC<br>1097, SAINT ALEXANDRE, SUITE 413<br>MONTREAL, QC H2Z 1P8<br>CANADA | | Claim Number: 455<br>Claim Date: 02/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | | |
| COLLECTOR - CITY OF MIDDLETOWN<br>245 DEKOVEN DR<br>MIDDLETOWN, CT 06457 | | Claim Number: 6105<br>Claim Date: 07/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $371.37 | | | | | |
| UNSECURED | | | Scheduled: | $360.55 UNLIQ | | Allowed: | $360.55 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4145<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5752 (09/20/2010) | | | | | |
| PRIORITY | Claimed: | $500,000.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CONNECTICUT INSURANCE GUARANTY ASSOC.<br>ONE BOWDOIN SQUARE<br>BOSTON, MA 02114 | | Claim Number: 2746<br>Claim Date: 05/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $124,844.64 | | | Allowed: | $124,844.64 |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 581<br>Claim Date: 01/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $65,103.71 | Scheduled: | $78,545.60 | Allowed: | $65,103.71 |
| CONNECTICUT NATURAL GAS CORPORATION<br>ATTN: JULIETTE MORLE<br>76 MEADOW STREET<br>EAST HARTFORD, CT 06108 | | Claim Number: 251<br>Claim Date: 12/29/2008<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $45,309.79 | Scheduled: | $38,899.54 | Allowed: | $45,309.79 |
| CONSERVATOR OF JENNIFER FAGGIO<br>ANDREW FAGGIO AND JENNIFER FAGGIO<br>JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.<br>EDWARD J. MCMANUS, 350 ORANGE ST<br>NEW HAVEN, CT 06503 | | Claim Number: 1994<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | | | |
| CONSTELLATION NEW ENERGY<br>1221 LAMAR ST<br>SUITE 750<br>HOUSTON, TX 77010 | | Claim Number: 5120<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $51,731.46 | | | Allowed: | $38,683.79 |
| UNSECURED | Claimed: | $126,224.87 | Scheduled: | $117,049.98 | Allowed: | $124,603.56 |

| CONTINENTAL GLASS CO INC<br>45 INDUSTRIAL PARK ROAD WEST<br>UNIT J<br>TOLLAND, CT 06084 | Claim Number: 2993<br>Claim Date: 05/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $885.10 | Scheduled: | $646.60 | Allowed: | $885.10 |
|---|---|---|---|---|---|---|

| COVE INVESTMENTS<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | Claim Number: 2538<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| COVE INVESTMENTS<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | Claim Number: 6426<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $9,508.29 |
|---|---|---|

| COVE INVESTMENTS LLC<br>C/O LBWR&G LLC<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | Claim Number: 2537<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| COVE INVESTMENTS LLC<br>C/O LBWR & G LLC<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | Claim Number: 6427<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $9,508.29 |
|---|---|---|

Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 155 of 663
TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| COVE INVESTMENTS LLC<br>RE: OLD SAYBROOK 265 MAIN ST.<br>RICHARD PERKINS, OWNER<br>9 BAYBERRY ROAD<br>OLD SAYBROOK, CT 06475 | | Claim Number: 6428<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,508.29 | | | Allowed: | $9,508.29 |
| COVE INVESTMENTS, LLC<br>RE: OLD SAYBROOK 265 MAIN ST.<br>C/O LWBR&G<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | | Claim Number: 2539<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $20,192.13 | | | | |
| CRYSTAL ROCK LLC<br>P O BOX 10028<br>WATERBURY, CT 06725-0028 | | Claim Number: 3052<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $910.75 | Scheduled: | $146.98 | Allowed: | $910.75 |
| CURTIS, BRIAN M<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | | Claim Number: 5411<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $223.55 | | | | |
| UNSECURED | Claimed: | $105.00 | Scheduled: | $223.55 | Allowed: | $223.55 |
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1655<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $8,620.95 | | | | |
| UNSECURED | | | Scheduled: | $8,620.95 | Allowed: | $8,620.95 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| DAY PITNEY LLP<br>PO BOX 33300<br>HARTFORD, CT 06150-3300 | Claim Number: 2657-01<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,387.85 | Scheduled: | $3,836.56 | Allowed: | $8,387.85 |

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: POWER RESOURCES INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1500<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $513.22 | | |

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CONNECTICUT AUTOMOTIVE<br>REATILERS ASSOC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1984<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2828<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,618.00 | Scheduled: | $7,262.87 | Allowed: | $6,618.00 |

| DEJESUS, FERNANDO<br>520 NAPLES AVE S<br>LEHIGH ACRES, FL 33974-0765 | Claim Number: 2587<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $140,433.00 | UNLIQ |
| TOTAL | Claimed: | $468.11 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | | Claim Number: 2881<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $106.25 | | | | | |
| DOLORES LIBOW<br>AS FIDUCIARY FOR ESTATE OF GARY LIBOW<br>122 ANDERSON AVE.<br>WEST HAVEN, CT 06516 | | Claim Number: 3153<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,586,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | | $75,000.00 |
| DOWNES, MARY M.<br>9650 SHORE DR.<br>MAISON SUR MER #2202<br>MYRTLE BEACH, SC 29572 | | Claim Number: 3921<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $107,609.85 | Scheduled: | $85,677.07  UNLIQ | Allowed: | | $93,239.19 |
| DOWNES, MARY M.<br>9650 SHORE DR., MAISON SUR MER, # 2202<br>MYRTLE BEACH, SC 29572 | | Claim Number: 6879<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3921 | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| DUMAINE, JOAN E<br>86 TRACY DRIVE<br>MANCHESTER, CT 06042 | | Claim Number: 3457<br>Claim Date: 06/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $634.08 | Scheduled: | $634.08  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

| DURAO, VICTOR P<br>100 SUNMEADOW DRIVE<br>EAST BERLIN, CT 06023 | Claim Number: 3000<br>Claim Date: 05/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $7,290.00  UNLIQ |

| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | Claim Number: 4325<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) |
|---|---|

| UNSECURED | Claimed: | $469.86 |

| ENOS, RANDALL<br>402 N PARK AVE<br>EASTON, CT 06612 | Claim Number: 1760<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $500.00 |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
| TOTAL | Claimed: | $500.00 |

| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF<br>CT. OFFICE OF THE TREASURER<br>ATTN: UNCLAIMED PROPERTY DIVISION<br>55 ELM<br>HARTFORD, CT 06106 | Claim Number: 2054<br>Claim Date: 04/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED. |
|---|---|

| UNSECURED | Claimed: | $82,478.02 | Scheduled: | $85,478.02  UNLIQ |

| EXPRESS CARD & LABEL<br>P.O. BOX 4247<br>TOPEKA, KS 66604 | Claim Number: 2908<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,248.58 | Allowed: | $1,248.58 |

---

| FAGGIO, ANDREW AND OTHERS SIMILARLY SITUATED<br>C/O POMERANZ DRAYTON & STABNICK<br>95 GLASTONBURY BOULEVARD, SUITE 216<br>GLASTONBURY, CT 06033-4453 | Claim Number: 3449<br>Claim Date: 06/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |

| UNSECURED | Claimed: | $3,562,564.03 | Scheduled: | $0.00 UNLIQ | |

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COLAGENE ILLUSTRATION CLINIC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 453<br>Claim Date: 02/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |

| PRIORITY | Claimed: | $500.00 | | | |
| UNSECURED | | | Scheduled: | $1,000.00 | Allowed: | $500.00 |

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COLAGENE ILLUSTRATION CLINIC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 454<br>Claim Date: 02/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |

| PRIORITY | Claimed: | $500.00 | | | |
| UNSECURED | | | | Allowed: | $500.00 |

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MOVING PICTURES VIDEO INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 967<br>Claim Date: 04/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |

| UNSECURED | Claimed: | $5,010.20 | Scheduled: | $5,010.20 | Allowed: | $5,010.20 |

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CONNECTICUT LIGHT & POWER<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1988<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |

| UNSECURED | Claimed: | $13,310.69 | Scheduled: | $13,310.29 | Allowed: | $13,310.69 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: NEW ENGLAND CREATIVE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3588<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,451.64 | | | | | |
| UNSECURED | | | Scheduled: | $2,451.61 | Allowed: | | $2,451.64 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5408<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,444.15 | Scheduled: | $4,444.15 | Allowed: | | $4,444.15 |

| FARMINGTON RIVER WATERSHED ASSOCIATION<br>SARAH HINCKS  PRESIDENT<br>749 HOPMEADOW STREET<br>SIMSBURY, CT 06070 | | Claim Number: 1102<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $35.00 | | | | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $25.00 | Allowed: | | $35.00 |
| TOTAL | Claimed: | $35.00 | | | | | $0.00 |

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4833<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $159.61 | Scheduled: | $152.76 | Allowed: | | $159.61 |

| FIBERTECH NETWORKS LLC<br>300 MERIDIAN CENTRE<br>ROCHESTER, NY 14618 | | Claim Number: 6767<br>Claim Date: 05/06/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,353.00 | Scheduled: | $5,353.00 | Allowed: | | $5,353.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FINHOLM, VALERIE J<br>3100 E CHERRY CREEK SOUTH DR APT 807<br>DENVER, CO 80209-3225 | | Claim Number: 6315<br>Claim Date: 10/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $400.00 | Scheduled: | | $400.00 | Allowed: | | $400.00 |
| FINHOLM, VALERIE J<br>3100 E CHERRY CREEK SOUTH DR APT 807<br>DENVER, CO 80209-3225 | | Claim Number: 6316<br>Claim Date: 10/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $140.28 | Scheduled: | | $140.28  UNLIQ | Allowed: | | $140.28 |
| FRASER, LAWRENCE<br>36 COVE RD<br>MOODUS, CT 06469-1010 | | Claim Number: 2496<br>Claim Date: 05/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | | $63.54 | Allowed: | | $63.54 |
| GALE, NATHANIEL J<br>6 CONE ST<br>HARTFORD, CT 06105 | | Claim Number: 5952<br>Claim Date: 06/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $80.00 | Scheduled: | | $80.00 | Allowed: | | $80.00 |
| GANNETT MEDIA TECHNOLOGIES INTERNATIONAL<br>ATTENTION: NATALIE DENNIS<br>151 W. FOURTH STREET<br>CINCINNATI, OH 45202 | | Claim Number: 734<br>Claim Date: 03/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | | |
| UNSECURED | Claimed: | $1,790.98 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GE CAPITAL CORPORATION<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S WACKER DR<br>CHICAGO, IL 60606 | | Claim Number: 4761<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $15,973.72 |
| UNSECURED | | $196,306.89  UNLIQ | Scheduled: | $41,363.83 | Allowed: | $14.06 |
| GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5579-04<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $3,145.46 | | | Allowed: | $3,145.46 |
| UNSECURED | Claimed: | $34,995.44 | | | Allowed: | $34,995.44 |
| GERMOND, DAWN M<br>2G QUEEN TERRACE<br>SOUTHINGTON, CT 06489 | | Claim Number: 4458<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| PRIORITY | Claimed: | $1,839.44 | | | | |
| UNSECURED | | | Scheduled: | $1,839.44  UNLIQ | | |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1374<br>Claim Date: 04/21/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $299.00 | | | Allowed: | $299.00 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1376<br>Claim Date: 04/21/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,263.00 | | | Allowed: | $1,263.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| GILLESPIE, ELEANOR MD<br>7 CANAL ROAD<br>SUFFIELD BY THE RIVER<br>SUFFIELD, CT 06078 | Claim Number: 2007<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $99.09 | Scheduled: | $99.09 | Allowed: | $99.09 |

| GOODWIN, DAVID<br>60 CHAPMAN RD<br>MARLBOROUGH, CT 06447-1340 | Claim Number: 1346<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21.18 | Scheduled: | $21.18 | | |

| GOTTLIEB, RACHEL<br>2015 NOYES ST<br>EVANSTON, IL 60201 | Claim Number: 3345<br>Claim Date: 06/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39,801.53 | | | |

| GOTTLIEB, RACHEL<br>2015 NOYES STREET<br>EVANSTON, IL 60201 | Claim Number: 3346<br>Claim Date: 06/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,609.71 | Scheduled: | $7,609.71 UNLIQ | |

| GRIFFIN, JAMES<br>C/O JOHN R. WILLIAMS AND ASSOCIATES<br>51 ELM STREET<br>SUITE 409<br>NEW HAVEN, CT 06510 | Claim Number: 3045<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 12874 (12/20/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $10,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HADDAD, MARY ALICE<br>15 PEARL ST<br>MIDDLETOWN, CT 06457 | | Claim Number: 1209<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $80.00 | | | | | |
| UNSECURED | | | Scheduled: | $80.00 | | Allowed: | $80.00 |
| HARTFORD MEDICAL GROUP<br>DBA HARTFORD MEDICAL GROUP<br>PO BOX 340425<br>HARTFORD, CT 06134-0425 | | Claim Number: 2949<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | | Allowed: | $1,350.00 |
| HATHAWAY, WILLIAM K<br>869 FARMINGTON AVE APT 201<br>WEST HARTFORD, CT 06119-1403 | | Claim Number: 6391<br>Claim Date: 02/08/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $3,342.06 | Scheduled: | $3,342.06 UNLIQ | | | |
| HEFFNER, MAC<br>101 SPRINGHILL FOREST PLACE<br>CHAPEL HILL, NC 27516 | | Claim Number: 2856<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | | Allowed: | $250.00 |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | |
|---|---|---|---|
| HOME & COMMUNITY HEALTH SVCS, INC JOHNSON MEMORIAL CORP. 201 CHESTNUT HILL ROAD STAFFORD SPRINGS, CT 06076 | Claim Number: 1426 Claim Date: 04/24/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: WITHDRAWN DOCKET: 3702 (03/09/2010) | | |
| PRIORITY | Claimed: | | |
| UNSECURED | | $2,425.00 | |
| | | Scheduled: | $7,133.96  UNLIQ |
| HUNTER, KAREN J 91 EAST MAIN STREET MIDDLETOWN, CT 06457 | Claim Number: 4286 Claim Date: 06/10/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED | | |
| PRIORITY | Claimed: | | |
| UNSECURED | | $5,805.90 | |
| | | Scheduled: | $5,805.90  UNLIQ |
| IANNOTTI, RONALD 112 HALF MILE ROAD NORTH HAVEN, CT 06473 | Claim Number: 1055 Claim Date: 04/20/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 2665 (11/25/2009) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| | | Scheduled: | $384.42 |
| JANSEN, RAYMOND A., JR. 24 DOCKSIDE LANE, # 422 KEY LARGO, FL 33037 | Claim Number: 6909 Claim Date: 11/02/2011 Debtor: TRIBUNE COMPANY Comments: amends claim 3887 | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JEAN MARIE LOPER 8 SKIP LANE BURLINGTON, CT 06013 | Claim Number: 6013 Claim Date: 07/01/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 223<br>Claim Date: 01/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $31,117.05 | Scheduled: | $31,117.05 | Allowed: | | $31,117.05 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 742<br>Claim Date: 03/16/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $988.13 | Scheduled: | $793.94 | Allowed: | | $988.13 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 978<br>Claim Date: 04/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,535.79 | Scheduled: | $1,535.79 | Allowed: | | $1,535.79 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1096<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,035.39 | Scheduled: | $2,035.39 | Allowed: | | $2,035.39 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1398<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $993.60 | Scheduled: | $993.60 | Allowed: | | $993.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1996<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,664.20 | Scheduled: | $1,664.20 | Allowed: | $1,664.20 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2204<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,381.18 | Scheduled: | $1,381.18 | Allowed: | $1,381.18 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2205<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,393.90 | Scheduled: | $1,393.90 | Allowed: | $1,393.90 |
| JENNIFER FAGGIO, CONSERVATOR OF<br>ANDREW FAGGIO AND JENNIFER FAGGIO<br>JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.<br>EDWARD J. MCMANUS, 350 ORANGE ST<br>NEW HAVEN, CT 06503 | | Claim Number: 1847<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | | | |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4950<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | |
| SECURED | Claimed: | $355,602.54 | | | | |
| UNSECURED | | | | | Allowed: | $31,143.16 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4498
Claim Date: 06/11/2009
Debtor: THE HARTFORD COURANT COMPANY

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

KALLET, JUDITH S.
7949 CRANES POINTE WAY
WEST PALM BEACH, FL 33412

Claim Number: 6920
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments:
amends claim 3849

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

KALLINICH, DONALD A
14 MADSEN ROAD
WEST HARTFORD, CT 06110

Claim Number: 1447
Claim Date: 04/24/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $180.36 | Scheduled: | $180.36 UNLIQ |

KALLINICH, DONALD A
14 MADSEN ROAD
WEST HARTFORD, CT 06110

Claim Number: 1448
Claim Date: 04/24/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ |

KENNETH CALLICUTT ILLUSTRATION
2711 FLOYD AVE  FIRST FLOOR
RICHMOND, VA 23220

Claim Number: 1527
Claim Date: 04/23/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRSCHE, ROBIN A<br>10-I TALCOTT GLEN RD<br>FARMINGTON, CT 06032 | | Claim Number: 3063<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $304.43 | Scheduled: | $304.43 | Allowed: | $304.43 |
| KLUG, DAVID<br>1063 SUMMER PL<br>PITTSBURGH, PA 15243 | | Claim Number: 1540<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,000.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| KRAFT, PETER<br>98 NILAN STREET<br>HARTFORD, CT 06106 | | Claim Number: 1362<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $3,845.48<br>$2,978.06 | Scheduled: | $6,823.54  UNLIQ | | |
| KURTICH, MARK H.<br>81593 CAMINO VALLECITA<br>INDIO, CA 92203 | | Claim Number: 6921<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3861 | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LEDBETTER, MARVA A<br>50 HILLSIDE ST<br>A 1<br>EAST HARTFORD, CT 06108 | | Claim Number: 3290<br>Claim Date: 05/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br><br>Claimed: | $300.00<br>$300.00<br><br>$300.00 | Scheduled: | $300.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| LEE, JEFFRY<br>278 STEELE ROAD<br>WEST HARTFORD, CT 06117 | | Claim Number: 2624<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10,000.00 | | | Allowed:<br>Allowed: | $4,931.51<br>$5,068.49 |
| LEFEBVRE, SUSAN AND PHILIP<br>C/O JOHN R. WILLIAMS AND ASSOCIATES<br>51 ELM STREET<br>SUITE 409<br>NEW HAVEN, CT 06510 | | Claim Number: 3044<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11459 (04/23/2012) | | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ | | |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 549<br>Claim Date: 02/25/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3956 (04/06/2010) | | | | |
| UNSECURED | Claimed: | $8,351.66 | Scheduled: | $8,351.16 | | |
| LESCOE, EDMUND A. JR.<br>10 STREAM CT.<br>FARMINGTON, CT 06032 | | Claim Number: 567<br>Claim Date: 02/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 3187 (01/25/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $22.58 | Scheduled: | $22.58 | | |
| LEVENTHAL, ANN Z<br>19 WOODSIDE CIRCLE<br>HARTFORD, CT 06105 | | Claim Number: 3362<br>Claim Date: 06/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| LEVY CREATIVE MANAGEMENT LLC<br>425 E 58TH ST APT 37F<br>NEW YORK, NY 10022-2379 | | Claim Number: 5812<br>Claim Date: 06/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| LEXINGTON GROUP, INC.<br>380 UNION ST.<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 642-02<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $1,132.70 | Scheduled: | $449.00 | Allowed: | $1,132.70 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5113<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $236.29 | Scheduled: | $236.29 | Allowed: | $236.29 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 664<br>Claim Date: 02/19/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $9,981.37 | | | Allowed: | $9,981.37 |
| LIBOW, GARY M<br>122 ANDERSON AVENUE<br>WEST HAVEN, CT 06516 | | Claim Number: 3152<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $1,586,000.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROSEN, KIM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 80<br>Claim Date: 01/02/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $4,000.00 | | | | |
| SECURED | Claimed: | $4,000.00 | | | | |
| UNSECURED | | | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |
| TOTAL | Claimed: | $4,000.00 | | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LIGHTING SERVICES, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 840<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,570.41 | Scheduled: | $1,570.41 | Allowed: | $1,570.41 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 900<br>Claim Date: 04/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,412.37 | Scheduled: | $1,412.37 | Allowed: | $1,412.37 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: DACOR INSTALLATION SERVICES<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2178<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $5,148.75 | | | | |
| UNSECURED | Claimed: | $20,833.11 | Scheduled: | $22,191.61 | Allowed: | $23,592.36 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELE REACH INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6420<br>Claim Date: 03/05/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $40,748.50 | Scheduled: | $40,748.50 | Allowed: | $40,748.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | |
|---|---|---|
| LOPER, JEAN MARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | | Claim Number: 6012<br>Claim Date: 07/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,849.34 UNLIQ | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| LOPER, JEANMARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | | Claim Number: 6011<br>Claim Date: 07/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MAGUIRE, ROBERT B<br>PO BOX 623<br>NARBERTH, PA 19072-0623 | | Claim Number: 1955<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |

| UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, ELIZABETH<br>549 NARDELLO DR<br>DELTONA, FL 32725-8218 | | Claim Number: 2992<br>Claim Date: 05/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 5435 (08/19/2010)<br>SATISFIED BY PLAN |

| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.34 | Allowed: | $3.34 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MCKENNA, DANIEL<br>37 CHESTNUT ST<br>WINDSOR LOCKS, CT 06096-1840 | | Claim Number: 3296<br>Claim Date: 05/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |

| UNSECURED | Claimed: | $92.39 | Scheduled: | $92.39 | Allowed: | $92.39 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

| MCKULA, KATHLEEN S<br>175 WALLENS HILL RD<br>WINSTED, CT 06098 | Claim Number: 3492<br>Claim Date: 06/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $3,110.94 | Scheduled: | $3,110.94 UNLIQ | | |
|---|---|---|---|---|---|---|

| MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | Claim Number: 3637-05<br>Claim Date: 06/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $346.04 | Scheduled: | $3,000.00 | Allowed: | $346.04 |
|---|---|---|---|---|---|---|

| MESSINA, RICHARD<br>C/O LAURENCE BRICK<br>433 SOUTH MAIN ST SUIT 102<br>WEST HARTFORD, CT 06110 | Claim Number: 1049<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 12717 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNDET | | |
|---|---|---|---|---|---|---|

| MESSINA, RICHARD<br>C/O LAURENCE BRICK<br>433 SOUTH MAIN ST SUIT 102<br>WEST HARTFORD, CT 06110 | Claim Number: 1050<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNDET | | |
|---|---|---|---|---|---|---|

| METTLER-TOLEDO INC<br>L-857<br>COLUMBUS, OH 43240 | Claim Number: 2415<br>Claim Date: 05/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $430.97 | | | | |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILKIE, DAVID<br>218 HOPE VALLEY RD<br>AMSTON, CT 62311333 | | Claim Number: 1537<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $39.60 | Allowed: | | $39.60 |
| MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | | Claim Number: 1105<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4775 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $250,000.00 | | | | | |
| MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | | Claim Number: 1118<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4775 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ | | | |
| MIZLA, ERIN K<br>505 FOSTER RD<br>SOUTH WINDSOR, CT 06074-2525 | | Claim Number: 2792<br>Claim Date: 05/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $123.00 | | | | | |
| PRIORITY | Claimed: | $123.00 | | | | | |
| UNSECURED | Claimed: | $149.00 | Scheduled: | $272.00 | Allowed: | | $272.00 |
| MLK BUSINESS FORMS INC<br>36 RIVER ST<br>NEW HAVEN, CT 06513 | | Claim Number: 1564<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,097.14 | Scheduled: | $2,097.14 | Allowed: | | $2,097.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 176 of 663
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| MORGENSTERN, MICHAEL<br>9 COACH LN<br>CHERRY HILL, NJ 08002 | | Claim Number: 1942<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | | |

| MYSTIC AIR QUALITY CONSULTANTS INC<br>1204 NORTH RD<br>GROTON, CT 06340 | | Claim Number: 1813<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $690.00 | Scheduled: | $690.00 | Allowed: | $690.00 | |

| NETCOM DATA CORP OF NY<br>82 ROSLYN AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 6434<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $930.00 | Allowed: | $930.00 | |

| NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | | Claim Number: 1911<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $22.33 | Scheduled: | $22.33 | Allowed: | $22.33 | |

| OAKDALE THEATRE CONCERTS, INC.<br>RICHARD MUNISTERI<br>LIVE NATION<br>9348 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA 90201 | | Claim Number: 844<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68,906.00 | | | Allowed: | $68,906.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-01<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED        Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED        Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-06<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED        Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-04<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCE NORTH AMERICA, INC.<br>ATTN: LEE-ANN PETERICK<br>5600 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487 | Claim Number: 313<br>Claim Date: 01/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | |
| UNSECURED        Claimed: | $15,717.18 | | Allowed: | $15,717.18 |

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-02<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

| OLSZEWSKI, MICHELLE<br>58 N MAIN STREET<br>WINDSOR LOCKS, CT 06096 | Claim Number: 2932<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,000.00 | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00  UNLIQ | |
| TOTAL | Claimed: | $3,000.00 | | | |

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-03<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-07<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | Claim Number: 93-04<br>Claim Date: 01/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $506.00 | Scheduled: | $506.00 | Allowed: | $506.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAVIA III, JOHN P<br>311 SILVER HILL RD<br>BOSTON, CT 06612-1119 | | Claim Number: 5958<br>Claim Date: 06/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

| | | |
|---|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4745<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | | Claim Number: 691-02<br>Claim Date: 03/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |

| UNSECURED | Claimed: | $27,888.93 | Scheduled: | $9,463.39 | Allowed: | $27,888.93 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PETTY, MARTHA A.<br>1630 ROYAL PALM DR S  APT C<br>ST PETERSBURG, FL 33707-3871 | | Claim Number: 6896<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3827 |

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PINEROS, FABIAN<br>80 COLBY DR<br>EAST HARTFORD, CT 06108 | | Claim Number: 6440<br>Claim Date: 03/18/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED |

| UNSECURED | Claimed: | $612.82 | Scheduled: | $612.82 | | |
|---|---|---|---|---|---|---|

| POULIN, BIGITTE<br>328 SAYBROOKE ST<br>HARTFORD, CT 06106-3463 | | Claim Number: 1538<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $178.17 | Allowed: | $178.17 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-08<br>Claim Date: 03/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $56.00 | Scheduled: | $56.00 | Allowed: | $56.00 |
| R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | Claim Number: 603<br>Claim Date: 03/02/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,045.80 | Scheduled: | $3,045.80 | Allowed: | $3,045.80 |
| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 530-05<br>Claim Date: 02/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $587.50 | Scheduled: | $658.21 | Allowed: | $557.50 |
| REYNOLDS, DAVID L<br>222 WILLIS STREET<br>BRISTOL, CT 06010 | | Claim Number: 1363<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| PRIORITY | Claimed: | $1,421.55 | | | | |
| UNSECURED | Claimed: | $1,421.55 | Scheduled: | $1,421.55  UNLIQ | | |
| TOTAL | Claimed: | $1,421.55 | | | | |

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| RINECO CHEMICAL INDUSTRIES INC<br>PO BOX 729<br>BENTON, AR 72018 | | Claim Number: 2716<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,604.18 | Scheduled: | $3,604.18 | Allowed: | $3,604.18 |
| ROBERT BRUCE COMPANY<br>2900 W 36TH STREET<br>CHICAGO, IL 60632 | | Claim Number: 2463<br>Claim Date: 05/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $119.27 | Scheduled: | $119.27 | Allowed: | $119.27 |
| RWC MARKETING<br>40 THAYER ST STE A9<br>NEW YORK, NY 10040 | | Claim Number: 3657<br>Claim Date: 06/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $435.00 | Scheduled: | $435.00 | Allowed: | $435.00 |
| RYCOLINE PRODUCTS LLC<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | | Claim Number: 947<br>Claim Date: 04/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $1,237.50 | | | Allowed: | $1,237.50 |
| UNSECURED | Claimed: | $3,687.83 | Scheduled: | $3,894.06 | Allowed: | $3,687.83 |
| SANTOS, LEE<br>51 LYMAN RD<br>WOLCOTT, CT 06716 | | Claim Number: 5829<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | $125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SATKOWSKI, EDWARD<br>69 AUDUBON AVENUE<br>NEWINGTON, CT 06111 | | Claim Number: 3653<br>Claim Date: 06/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $33,594.77 | | | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2534<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $13,834.00 | | | | |
| SCHOENBERGER, SUSAN<br>34 LINBROOK ROAD<br>WEST HARTFORD, CT 06107 | | Claim Number: 6806<br>Claim Date: 09/09/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,000.00 | Scheduled: | $2,019.68  UNLIQ | | |
| SHARED MAIL ACQUISITION D/B/A DOODAD<br>72 INDUSTRIAL CIRCLE<br>LANCASTER, PA 17601 | | Claim Number: 2154-01<br>Claim Date: 04/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $9,093.26 | | | Allowed: | $9,093.26 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

SHIPMANS FIRE EQUIPMENT CO, INC.
PO BOX 257
172 CROSS ROAD
WATERFORD, CT 06385

Claim Number: 860
Claim Date: 03/30/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $435.29 | Scheduled: | $435.29 | Allowed: | $435.29 |
|---|---|---|---|---|---|---|

SIERRA LIQUIDITY FUND, LLC
TRANSFEROR: AM COMMUNICATION
19772 MACARTHUR BLVD., SUITE 200
IRVINE, CA 92612

Claim Number: 1342
Claim Date: 04/22/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 8204 (03/01/2011)

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $774.44 | | |
|---|---|---|---|---|---|---|

SIERRA LIQUIDITY FUND, LLC
TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M
19772 MACARTHUR BLVD., SUITE 200
IRVINE, CA 92612

Claim Number: 2838
Claim Date: 05/15/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,303.38 | | | Allowed: | $2,303.38 |
|---|---|---|---|---|---|---|

SIERRA LIQUIDITY FUND, LLC - ASSIGNEE
ATT-IN-FACT FOR AM COMMUNICATION SVCS
19772 MACARTHUR BLVD., SUITE 200
IRVINE, CA 92612

Claim Number: 6674
Claim Date: 11/15/2010
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $774.44 | | | Allowed: | $774.44 |
|---|---|---|---|---|---|---|

SPECIALTY GATE & FENCE LLC
PO BOX 688
WATERTOWN, CT 06795

Claim Number: 1361
Claim Date: 04/22/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,516.07 | Scheduled: | $1,516.07 | Allowed: | $1,516.07 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14501-2   Filed 01/22/19   Page 184 of 663
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

STATE OF CONNECTICUT
PO BOX 150444
HARTFORD, CT 06115

Claim Number: 2091-02
Claim Date: 04/30/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

SUNGARD AVAILABILITY SERVICES
MAUREEN A. MCGREEVEY, ESQUIRE
680 E. SWEDESFORD ROAD
WAYNE, PA 19087

Claim Number: 3235
Claim Date: 05/28/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,488.00 | | | | |

SYSTEM MAINTENANCE SERVICES, INC
10420 HARRIS OAK BLVD STE C
CHARLOTTE, NC 28269-7513

Claim Number: 3129-02
Claim Date: 05/26/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,048.48 | | | Allowed: | $14,048.48 |

TAYLOR, DAVID ROSS
C/O GERALD S. SACK, ESQUIRE
LAW OFFICES OF GERALD S. SACK, LLC
836 FARMINGTON AVENUE, SUITE 109
WEST HARTFORD, CT 06119

Claim Number: 90001
Claim Date: 11/14/2012
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,000.00 | | | Allowed: | $23,000.00 |

TECNAVIA PRESS INC
14055 GRAND AVE        STE G
BURNSVILLE, MN 55337

Claim Number: 6048
Claim Date: 07/09/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,830.64 | Scheduled: | $4,830.64 | Allowed: | $4,830.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5521<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $108,594.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| TRC MASTER FUND LLC<br>TRANSFEROR: BKM TOTAL OFFICE<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 1649<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,805.72 | | Allowed: | $11,419.50 |
| UNSECURED | Claimed: | $4,120.62 | Scheduled: $16,926.34 | Allowed: | $5,506.84 |

| TWITCHELL, THOMAS D<br>5123 SW 92ND CT<br>GAINESVILLE, FL 32608-4126 | Claim Number: 4280<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,382.64 | Scheduled: $1,382.64 UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | Claim Number: 4224<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |

| UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | Claim Number: 2050<br>Claim Date: 04/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: $0.00 UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 4999<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $6,238.17 | | | | |
| UNSECURED | Claimed: | $2,323.19 | Scheduled: | $8,568.85 | Allowed: | $8,561.36 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 637<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $93.00 | Scheduled: | $283.00 | Allowed: | $93.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 638<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $190.00 | | | Allowed: | $190.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-04<br>Claim Date: 03/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $7,692.90 | Scheduled: | $6,912.48 | Allowed: | $7,692.90 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEW ENGLAND MAILING SYSTEMS<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 861<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $563.92 | Scheduled: | $563.92 | Allowed: | $563.92 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 187 of 663
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: MODERN MEDIA INC
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 1740
Claim Date: 04/27/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,850.00 | | $2,850.00 | | $2,850.00 |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: REGULUS GROUP, LLC
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 2031
Claim Date: 04/28/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $7,690.32 | | $7,690.32 | | $7,690.32 |

UNITED STATES DEBT RECOVERY IV, LLC
TRANSFEROR: RAMO COFFEE COMPANY
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 3616
Claim Date: 06/05/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $491.15 | | | | $491.15 |
| UNSECURED | | | Scheduled: | $241.43 | | |

UNITED STATES DEBT RECOVERY V, LP
TRANSFEROR: VNA HEALTH CARE INC
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 1652
Claim Date: 04/23/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,405.00 | | $2,405.00 | | $2,405.00 |

UNIVERSAL PRESS SYNDICATE
PO BOX 419149
KANSAS CITY, MO 64141-9149

Claim Number: 4173
Claim Date: 06/09/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $11,393.99 | | $14,325.08 | | $11,393.99 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

| UNIVERSITY OF CONNECTICUT<br>OFFICE FOR SPONSORED PROGRAMS<br>438 WHITNEY ROAD PXTM. UNIT 1133<br>STORRS, CT 06269-1133 | Claim Number: 2562<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $6,000.00 | | | | Allowed: | $6,000.00 |
|---|---|---|---|---|---|---|---|

| UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | Claim Number: 2395<br>Claim Date: 05/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4036<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY |
|---|---|

| PRIORITY | Claimed: | $100,000.00  UNLIQ CONT |
|---|---|---|

| VSM SEWING INC<br>1224 HEIL QUAKER BLVD<br>LA VERGNE, TN 37086-3515 | Claim Number: 1410<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $9,515.00 | Allowed: | $9,515.00 |
|---|---|---|---|---|---|---|

| WALLER, MICHAEL E.<br>5 FULL SWEEP<br>HILTON HEAD ISLAND, SC 29928 | Claim Number: 6881<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3784 |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

| WILSON, PHILIP<br>TRIENDA LLC<br>N7660 INDUSTRIAL DRIVE<br>PORTAGE, WI 53901 | Claim Number: 909<br>Claim Date: 04/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
|---|---|

| UNSECURED | Claimed: | $28,273.50 | | | |
|---|---|---|---|---|---|

| WILSON, R.L.<br>JOHN R. WILLIAMS<br>51 ELM ST, STE 409<br>NEW HAVEN, CT 06510 | Claim Number: 3046<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14076 (03/16/2015) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 | | | |
|---|---|---|---|---|---|

| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | Claim Number: 472-15<br>Claim Date: 02/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) |
|---|---|

| UNSECURED | Claimed: | $3,992.44 | | Allowed: | $3,992.44 |
|---|---|---|---|---|---|

| YANKEE GAS<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | Claim Number: 580<br>Claim Date: 01/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $7,591.79 | Scheduled: | $8,580.42 | Allowed: | $7,591.79 |
|---|---|---|---|---|---|---|

| ZAKARIAN, JOHN J.<br>1 MILES AVE<br>MIDDLETOWN, CT 06457-3137 | Claim Number: 6897<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3757 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | |
|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13211)

Date: 01/10/2019

---

| ZURICH AMERICAN INSURANCE COMPANY | Claim Number: 5365 |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 06/12/2009 |
| 1400 AMERICAN LANE | Debtor: THE HARTFORD COURANT COMPANY |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED |
| | Amends claim number 154 |

| UNSECURED | Claimed: | $29,494,266.00 |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 154 |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 |
| 1400 AMERICAN LANE | Debtor: THE HARTFORD COURANT COMPANY |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED |
| | DOCKET: 2272 (10/02/2009) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

## Summary Page

Total Number of Filed Claims:          247

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $105,640.22 | $72,394.63 |
| Priority: | $651,284.10 | $4,931.51 |
| Secured: | $8,794,564,765.28 | $8,793,955,729.37 |
| Unsecured: | $160,909,952.63 | $1,498,315.12 |
| Total: | $8,956,231,642.23 | $8,795,531,370.63 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7<br>CANADA | | Claim Number: 2733<br>Claim Date: 05/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $677.42 | Scheduled: | $677.42 | Allowed: | $677.42 |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4155<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $22,699.32   CONT | | | | |
| ALLENTOWN PUBLIC LIBRARY<br>1210 HAMILTON ST<br>ALLENTOWN, PA 18102 | | Claim Number: 2705<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,207.60 | Scheduled: | $4,207.60 | Allowed: | $4,207.60 |
| ALU, MARY E<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 5939<br>Claim Date: 06/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $2,679.40 | Scheduled: | $2,679.40  UNLIQ | | |
| ALU, MARYELLEN<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 5947<br>Claim Date: 06/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALU,MARY ELLEN E<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 5945<br>Claim Date: 06/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5435-02<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $6,854.04 | Scheduled: | $6,854.04 | Allowed: | $6,854.04 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 271<br>Claim Date: 01/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $24.83 | | | Allowed: | $24.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 272<br>Claim Date: 01/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $75.98 | | | Allowed: | $75.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-08<br>Claim Date: 02/17/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,375.90 | Scheduled: | $3,375.90 | Allowed: | $3,375.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1573<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $294.44 | Scheduled: | $314.37 | Allowed: | $294.44 | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6281<br>Claim Date: 10/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (12/02/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,586.00 | | | | | |
| UNSECURED | Claimed: | $1,106.45 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6285<br>Claim Date: 10/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,113.00 | | | | | |
| UNSECURED | Claimed: | $251.32 | | | | | |
| ASSOCIATED PRESS<br>AP NEWSPAPER SERVICES<br>PO BOX 414189<br>BOSTON, MA 02241-4189 | | Claim Number: 4380<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $257.42 | Scheduled: | $257.42 | Allowed: | $257.42 | |
| ATLAS TOWING INC.<br>498 MAUCH CHUNK RD.<br>WHITEHALL, PA 18052 | | Claim Number: 701<br>Claim Date: 03/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $142.00 | Scheduled: | $142.00 | Allowed: | $142.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-15<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $437.21 | Scheduled: | $437.21 | Allowed: | | $437.21 |
| BALTZ, BARBARA<br>825 ATLAS RD<br>NORTHHAMPTON, PA 18067 | | Claim Number: 2098<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $307.33  UNLIQ | | | |
| BALTZ, CURTIS<br>825 ATLAS RD<br>NORTHHAMPTON, PA 18067 | | Claim Number: 2507<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $205.04  UNLIQ | | | |
| BARLOW, PAUL H<br>408 LAUREL ROAD<br>BOYERTOWN, PA 19512 | | Claim Number: 2761<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,577.87  UNLIQ | | | |
| BELLIS, LISA<br>825 LOUIS ST<br>EASTON, PA 18042-5319 | | Claim Number: 2062<br>Claim Date: 04/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $750.15 | Scheduled: | $750.15  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

---

BILGER, JODI
844 CONSTITUTION DR
ALLENTOWN, PA 18103

Claim Number: 2807
Claim Date: 05/14/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $70.26 | Scheduled: | $70.26 UNLIQ | Allowed: | $70.26 |
|---|---|---|---|---|---|---|

BISCHOF, MARK
1138 8TH ST
CATASAUQUA, PA 18032

Claim Number: 6057
Claim Date: 07/10/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| ADMINISTRATIVE | Claimed: | $205.04 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $205.04 UNLIQ | | |

BORITS JR, PAUL R
315 LEHIGH AVE #A
PALMERTON, PA 18071-1875

Claim Number: 1140
Claim Date: 04/20/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 3188 (01/25/2010)

| PRIORITY | Claimed: | $307.33 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $307.33 UNLIQ | | |

BORUCH, PATRICIA
8545 AIRPORT RD
NORTHHAMPTON, PA 18067

Claim Number: 4853
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| PRIORITY | Claimed: | $307.33 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $307.33 UNLIQ | | |

BORUCH, PATRICIA
8545  AIRPORT RD
NORTHAMPTON, PA 18067

Claim Number: 4854
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4100 (04/19/2010)

| PRIORITY | Claimed: | $570.00 |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROWN, LARRY<br>403 W TURNER ST APT 4<br>ALLENTOWN, PA 18102-3440 | | Claim Number: 2306<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $173.52 | | | | | |
| UNSECURED | | | Scheduled: | $173.52 | Allowed: | | $173.52 |
| BROWN, LARRY<br>403 W TURNER ST APT 4<br>ALLENTOWN, PA 18102-3440 | | Claim Number: 2307<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $106.45 | | | | | |
| UNSECURED | | | Scheduled: | $106.45  UNLIQ | Allowed: | | $106.45 |
| BUCHA, ANTHONY<br>4520 CALVERT ST<br>CENTER VALLEY, PA 18034 | | Claim Number: 2457<br>Claim Date: 05/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $121.57 | Scheduled: | $121.57 | Allowed: | | $121.57 |
| BUDIHAS, STEPHEN M.<br>2865 GREEN ACRES DRIVE<br>ALLENTOWN, PA 18103 | | Claim Number: 7071<br>Claim Date: 11/28/2011<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| CALLSOURCE<br>31280 OAK CREST DR SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4305<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $122.58 | Scheduled: | $122.58 | Allowed: | | $122.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD ET AL<br>1065 AVENUE OF THE AMERICAS, 18TH FL<br>NEW YORK, NY 10018 | | Claim Number: 4944<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12959 (01/03/2013) | | | | | |
| UNSECURED | Claimed: | $570,635.82 | Scheduled: | $7,911.45 | | | |
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5306<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,796.82 | Scheduled: | $3,933.80 | Allowed: | $4,796.82 |
| CARBONARA, KAREN A<br>2356 RIDGE DRIVE<br>HELLERTOWN, PA 18055 | | Claim Number: 3650<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| UNSECURED | Claimed: | $125.00 | | | Allowed: | $125.00 |
| CAULER, BETTY<br>2212 W TILGHMAN ST.<br>ALLENTOWN, PA 18104 | | Claim Number: 2301<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| CAULER, BETTY E<br>2212 W  TILGHMAN STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 2302<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $2,088.78 | Scheduled: | $2,088.78  UNLIQ | | | |

| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | Claim Number: 3549<br>Claim Date: 06/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,268.04 | Allowed: | $8,268.04 |

| CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | Claim Number: 5870<br>Claim Date: 06/18/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23.22 | Scheduled: | $23.22 | Allowed: | $23.22 |

| CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | Claim Number: 5871<br>Claim Date: 06/18/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $29.04 | Scheduled: | $29.04 | Allowed: | $29.04 |
|---|---|---|---|---|---|---|

| CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | Claim Number: 5872<br>Claim Date: 06/18/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $41.71 | Scheduled: | $41.71 | Allowed: | $41.71 |
|---|---|---|---|---|---|---|

| CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | Claim Number: 5873<br>Claim Date: 06/18/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $49.71 | Scheduled: | $49.71 | Allowed: | $49.71 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF ALLENTOWN<br>435 HAMILTON ST<br>CITY HALL ROOM 232<br>ALLENTOWN, PA 18101 | | Claim Number: 1923<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| SECURED | Claimed: | $2,242.26 | | | | | |
| UNSECURED | | | Scheduled: | $3,489.07 | Allowed: | $2,242.26 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WRIGHT EXPRESS<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 3338<br>Claim Date: 06/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,248.77 | Scheduled: | $5,248.77 | Allowed: | $5,248.77 |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5615<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $176,333.00 | Scheduled: | $1,352,904.60 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5616<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $10,892.00 | Scheduled: | $4,355.29 | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5217<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 6701<br>Claim Date: 02/25/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $711.00 | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 6769<br>Claim Date: 05/16/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $315,077.00 | | Allowed: | $302,086.00 |
| CONTENT THAT WORKS<br>4410 N RAVENSWOOD AVE STE 1<br>CHICAGO, IL 60640-6098 | Claim Number: 3649-02<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $212.19 | Scheduled: | $212.19 | Allowed: $212.19 |
| CORZEN INC<br>PO BOX 710951<br>COLUMBUS, OH 43271-0951 | Claim Number: 3141<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $172.50 | Scheduled: | $172.50 | Allowed: $172.50 |
| COSGROVE, JAMES T<br>4254 GRADWOHL SWITCH RD<br>EASTON, PA 18045 | Claim Number: 2763<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $307.33 | | | |
| UNSECURED | | | Scheduled: | $307.33  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13212)

| COUNTY OF LEHIGH<br>CLERK OF JUDICIAL RECORDS - DEEDS<br>GOVERNMENT CENTER<br>17 SOUTH 7TH STREET - ROOM 350<br>ALLENTOWN, PA 18101 | Claim Number: 505<br>Claim Date: 02/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30.00 | Scheduled: | $30.00 | Allowed: | $30.00 |

| COYNE TEXTILE SERVICES<br>PO BOX 200517<br>PITTSBURGH, PA 15251-0517 | Claim Number: 3139<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,281.69 | Scheduled: | $1,681.53 | Allowed: | $1,281.69 |

| CRISHAM, MEGAN MD<br>2746 CENTRAL PARK<br>EVANSTON, IL 60201 | Claim Number: 5777<br>Claim Date: 06/15/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |

| CSORDAS, DAVID J<br>7183 CARL'S HILL ROAD<br>ZIONSVILLE, PA 18092 | Claim Number: 1435<br>Claim Date: 04/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $769.36 | Scheduled: | $769.36  UNLIQ | | |

| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | Claim Number: 1654<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25.49 | Scheduled: | $25.49 | Allowed: | $25.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAUSCHER, RUTH<br>2109 CLARKS HILL WAY<br>THE WILLAGES, FL 32162-1210 | | Claim Number: 2349<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $80.07 | Scheduled: | $80.07 | Allowed: | | $80.07 |
| DIGITAL MEDIA CLASSIFIEDS<br>140 DUTCHMAN BLVD STE C<br>IRMO, SC 29063 | | Claim Number: 1956<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,310.15 | Scheduled: | $6,310.15 | Allowed: | | $6,310.15 |
| DILEO, RAY<br>1039 MANOR DR<br>ALLENTOWN, PA 18103 | | Claim Number: 2344<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $23.20 | Scheduled: | $23.20 | | | |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-09<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $247.29 | | | Allowed: | | $247.29 |
| DONCEVIC, LOIS A<br>5737 SNOWY ORCHID LN.<br>ALLENTOWN, PA 18104 | | Claim Number: 4190<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $2,550.85 | Scheduled: | $2,550.85  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONSCHIETZ, DONALD<br>RR 5 BOX 5526<br>KUNKLETOWN, PA 18058 | | Claim Number: 3744<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5503 (08/25/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $14.00 | Allowed: | $14.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DRUCKENMILLER, R<br>5502 WALNUT LANE<br>ZIONSVILLE, PA 18092 | | Claim Number: 3009<br>Claim Date: 05/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY | Claimed: | $806.94 | | | | |
| UNSECURED | | | Scheduled: | $806.94  UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EAGAN, ADRIENE<br>1175 BRENTWOOD AVE<br>BETHLEHEM, PA 18017 | | Claim Number: 1568<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $7.15 | Scheduled: | $7.15 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHRIG, DAVID A<br>PO BOX 66<br>MERTZTOWN, PA 19539-0066 | | Claim Number: 1866<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $200.00 | | | | |
| UNSECURED | | | Scheduled: | $200.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTATE CHARLES FLUCK<br>830 OLD BETHLEHEM RD<br>PERKASIE, PA 18944 | | Claim Number: 3282<br>Claim Date: 05/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $86.37 | Allowed: | $86.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

---

ESTATE OF GEORGE HARGESHEIMER
C O KATHYLN PATTERSON
2212 S LUMBER ST
ALLENTOWN, PA 18103

Claim Number: 3648
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $44.25 | Scheduled: | $44.25 | Allowed: | $44.25 |
|---|---|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: AIR CENTER, INC.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 570
Claim Date: 02/26/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $2,653.64 | Scheduled: | $2,653.64 | Allowed: | $2,653.64 |
|---|---|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: PREFERRED EAP
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1604
Claim Date: 04/23/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,260.00 | Scheduled: | $1,350.00 | Allowed: | $1,260.00 |
|---|---|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: VIAMEDIA LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1823
Claim Date: 04/27/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $9,986.06 | Scheduled: | $5,002.00 | Allowed: | $9,986.06 |
|---|---|---|---|---|---|---|

FEGELY, TAMMY
5594 WEDGE LN
ALLENTOWN, PA 18106

Claim Number: 1366
Claim Date: 04/22/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $377.45 | Scheduled: | $377.45  UNLIQ | | |
|---|---|---|---|---|---|---|

| FEICHTEL, GERALDINE<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | Claim Number: 1873<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 14029 (01/21/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |

| FENSTERMAKER, MORIA<br>2333 COOLIDGE ST<br>ALLENTOWN, PA 18104 | Claim Number: 2355<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |

| PRIORITY | Claimed: | $149.80 | | |
| UNSECURED | Claimed: | $149.80 | Scheduled: | $149.80 UNLIQ |
| TOTAL | Claimed: | $149.80 | | |

| FOUX, MICHAEL C.<br>4898 WATERFORD DRIVE<br>MACUNGIE, PA 18062 | Claim Number: 7072<br>Claim Date: 11/30/2011<br>Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| FRANKLIN SCHANTZ ASSOC<br>P.O. BOX 1487<br>BLUE BELL, PA 19422 | Claim Number: 4590<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

| UNSECURED | Claimed: | $7,038.00 |

| FRANKLIN SCHANTZ ASSOC<br>RE: ALLENTOWN 7035 SCHANTZ RD<br>PO BOX 1487<br>BLUE BELL, PA 19422 | Claim Number: 4652<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

| UNSECURED | Claimed: | $7,038.00 UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | |
|---|---|---|
| FRANKLIN SCHANTZ ASSOCIATES<br>PO BOX 1487<br>BLUE BELL, PA 19422 | | Claim Number: 4653<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

UNSECURED          Claimed:          $7,038.00   UNLIQ

| | | |
|---|---|---|
| FRANKLIN SCHANTZ ASSOCIATES, L.P.<br>RE: ALLENTOWN 7035 SCHANTZ RD<br>ATTN: PETER H. GEBERT, PRESIDENT<br>PO BOX 1487<br>BLUE BELL, PA 19422 | | Claim Number: 4589<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

UNSECURED          Claimed:          $7,038.00   UNLIQ

| | | |
|---|---|---|
| FREY, RONALD<br>505 SNYDERS RD<br>PALMERTON, PA 18071 | | Claim Number: 1657<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |

PRIORITY          Claimed:          $410.08
UNSECURED                              Scheduled:          $410.08 UNLIQ

| | | |
|---|---|---|
| FREY, RONALD<br>505 SNYDER RD<br>PALMERTON, PA 18071 | | Claim Number: 1658<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |

PRIORITY          Claimed:          $410.08

| | | |
|---|---|---|
| FULTON, SARAH<br>958 W. WALNUT ST.<br>ALLENTOWN, PA 18102 | | Claim Number: 441<br>Claim Date: 02/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |

PRIORITY          Claimed:          $1,200.00
UNSECURED                              Allowed:          $1,050.00

| | | |
|---|---|---|
| GALVAN, JEAN CARLO LOPEZ AND JASMINE<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | Claim Number: 1875<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 14030 (01/21/2015) | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| GARLICKI, DEBORAH J<br>7805 CROSS CREEK CIRCLE<br>BREINIGSVILLE, PA 18031 | Claim Number: 2808<br>Claim Date: 05/14/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $54.40 | Scheduled: | $54.40  UNLIQ | |

| | | |
|---|---|---|
| GLENNICK INC T/A WAITZ CORPORATION<br>1118 UNION BLVD<br>ALLENTOWN, PA 18109 | Claim Number: 864<br>Claim Date: 04/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $98.05 | | Allowed: | $98.05 |

| | | |
|---|---|---|
| GLENNICK INC T/A WAITZ CORPORATION<br>1118 UNION BLVD<br>ALLENTOWN, PA 18109 | Claim Number: 865<br>Claim Date: 04/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,270.12 | Scheduled: | $2,368.17 | Allowed: | $2,270.12 |

| | | |
|---|---|---|
| GONZALES, HOLLY<br>2231 CENTER ST<br>WHITEHALL, PA 18052 | Claim Number: 1460<br>Claim Date: 04/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,103.24 | | | |
| UNSECURED | | | Scheduled: | $1,103.24  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GTS-WELCO<br>PO BOX 382000<br>PITTSBURGH, PA 15250-8000 | | Claim Number: 2143<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $100.33 | Scheduled: | $100.33 | Allowed: | $100.33 |
| GUERRERO, PILAR<br>432 AUBURN ST<br>ALLENTOWN, PA 18103 | | Claim Number: 2218<br>Claim Date: 05/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $205.04 UNLIQ | | |
| HABERL, ARDATH<br>1281 MICKLEY RD.<br>WHITEHALL, PA 18052 | | Claim Number: 2501<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10.00 | Scheduled: | $10.00 | | |
| HALDEMAN, ANDREW<br>721 S 25TH ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3647<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $255.93 | Scheduled: | $255.93 | Allowed: | $255.93 |
| HEILIG, JOHN<br>980 MACUNGIE AV<br>EMMAUS, PA 18049 | | Claim Number: 2459<br>Claim Date: 05/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

---

| HIANIK, MARK W. | | Claim Number: 6742 | | |
| C/O MICHAEL DOCKTERMAN | | Claim Date: 04/08/2011 | | |
| STEPTOE & JOHNSON, LLP: | | Debtor: TRIBUNE COMPANY | | |
| 115 SOUTH LASALLE ST, STE 3100 | | Comments: DOCKET: 8749 (04/25/2011) | | |
| CHICAGO, IL 60603 | | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| HILL, TODD | | Claim Number: 1963 | | |
| 331 IRON ST | | Claim Date: 04/27/2009 | | |
| LEHIGHTON, PA 18235 | | Debtor: THE MORNING CALL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2832 (12/11/2009) | | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $205.04  UNLIQ |
|---|---|---|---|---|

| HOLTON, RAYMOND | | Claim Number: 6906 | | |
| 1021 STONE STACK DRIVE | | Claim Date: 11/02/2011 | | |
| BETHLEHEM, PA 18015 | | Debtor: TRIBUNE COMPANY | | |
| | | Comments: | | |
| | | amends claim 3879 | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| HOWELL, DAVID | | Claim Number: 2713 | | |
| 405B SPRING STREET | | Claim Date: 05/11/2009 | | |
| BETHLEHEM, PA 18018 | | Debtor: THE MORNING CALL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2832 (12/11/2009) | | |

| PRIORITY | Claimed: | $600.00 | | |
| UNSECURED | | | Scheduled: | $600.00 |
|---|---|---|---|---|

| JACOBY, DAVID | | Claim Number: 3354 | | |
| 8041 MOUNTAIN VIEW CIR | | Claim Date: 06/01/2009 | | |
| NORTHHAMPTON, PA 18067 | | Debtor: THE MORNING CALL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4101 (04/19/2010) | | |

| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ |
|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 743<br>Claim Date: 03/16/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $72.85 | Scheduled: | $798.36 | Allowed: | $72.85 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 908<br>Claim Date: 04/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,016.25 | Scheduled: | $1,016.25 | Allowed: | $1,016.25 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 1052<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $675.00 | Allowed: | $675.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 1076<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $21,965.88 | Scheduled: | $21,965.88 | Allowed: | $21,965.88 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2003<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSON, DENISE<br>760 PENN ST<br>PENNSBURG, PA 18073 | | Claim Number: 6474<br>Claim Date: 05/12/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | |
| UNSECURED | Claimed: | $320.07 | Scheduled: | $320.07 UNLIQ | | |
| JOHNSON, STEVEN M<br>760 PENN ST<br>PENNSBURG, PA 18073 | | Claim Number: 6473<br>Claim Date: 05/12/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | |
| UNSECURED | Claimed: | $125.87 | Scheduled: | $125.87 UNLIQ | | |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4951<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | |
| SECURED<br>UNSECURED | Claimed: | $355,602.54 | | | Allowed: | $4.60 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4499<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | | | Allowed: | $8,643,006,907.37 |
| KAVOURIAS, IRENE<br>629 12TH AVE<br>BETHLEHEM, PA 18018 | | Claim Number: 4455<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33 UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| KEEN, SHANE<br>3031 KLEIN ST APT 14B<br>ALLENTOWN, PA 18103-7422 | | Claim Number: 4461<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $235.08 | | | | |
| UNSECURED | | | Scheduled: | $235.08 UNLIQ | | |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-10<br>Claim Date: 01/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,866.91 | Scheduled: | $1,866.91 | Allowed: | $1,866.91 |
| KOEHLER, CLARE<br>61 E DEPOT ST<br>HELLERTOWN, PA 18055 | | Claim Number: 6197<br>Claim Date: 09/03/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $75.45 | Scheduled: | $75.45 | Allowed: | $75.45 |
| KOEHLER, DONNA<br>61 E DEPOT ST<br>HELLERTOWN, PA 18055 | | Claim Number: 4979<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $42.55 | Scheduled: | $42.55 | Allowed: | $42.55 |
| KOEHLER-KHEEL REALTY, LLC<br>400 NORTHAMPTON ST STE 708<br>EASTON, PA 18042-3544 | | Claim Number: 6110<br>Claim Date: 07/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $35,719.81 | | | Allowed: | $35,719.81 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOEHLER-KHEEL REALTY, LLC<br>400 NORTHAMPTON ST.<br>EASTON, PA 18042 | | Claim Number: 6123<br>Claim Date: 07/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $35,719.81 | | | | | |
| KOHUT FUNERAL SERV<br>950 N FRONT ST<br>ALLENTOWN, PA 18102 | | Claim Number: 2325<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $113.06 | Scheduled: | $113.06 | Allowed: | $113.06 |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 553<br>Claim Date: 02/25/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3957 (04/06/2010) | | | | | |
| UNSECURED | Claimed: | $2,169.00 | Scheduled: | $2,169.00 | | |
| LEHIGH VALLEY JANITORIAL SUPPLY, INC<br>2320 BRODHEAD RD.<br>BETHLEHEM, PA 18020 | | Claim Number: 620<br>Claim Date: 03/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $352.45 | Scheduled: | $10,320.69 | Allowed: | $352.45 |
| LENGYEL, JUNE<br>2416 9TH ST<br>BETHLEHEM, PA 18020 | | Claim Number: 1367<br>Claim Date: 04/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $352.43 | Scheduled: | $352.43  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEON, MARK<br>3401 SYCAMORE ST<br>ALLENTOWN, PA 18104 | | Claim Number: 3191<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $130.45 | Scheduled: | $130.45  UNLIQ | | | |
| LESORAVAGE, ALICE J<br>2345 CENTER STREET<br>BETHLEHEM, PA 18017 | | Claim Number: 4755<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $11,153.85 | Scheduled: | $11,153.85 | Allowed: | $11,153.85 |
| LETT, GEORGE J.<br>4851 SAUCON CREEK RD - STE 328<br>CENTER VALLEY, PA 18034-9016 | | Claim Number: 5815<br>Claim Date: 06/17/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $119.73 | Scheduled: | $119.73 | Allowed: | $119.73 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 668<br>Claim Date: 02/19/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,272.90 | Scheduled: | $8,826.01 | Allowed: | $9,272.90 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 911<br>Claim Date: 04/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,062.00 | Scheduled: | $1,062.00 | Allowed: | $1,062.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| LOBACH, CATHERINE<br>9128 PRIMROSE CIR N<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2577<br>Claim Date: 05/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $586.58 | Scheduled: | $586.58 UNLIQ | | |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: FAIR HARBOR CAPITAL, LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 842<br>Claim Date: 03/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $19,348.05 | Scheduled: | $33,320.95 | Allowed: | $19,348.05 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELE REACH INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6419<br>Claim Date: 03/05/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $10,883.00 | Scheduled: | $10,883.00 | Allowed: | $10,883.00 |
| MACE, LAURA L<br>809 N KIOWA STREET<br>ALLENTOWN, PA 18109 | | Claim Number: 4135<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,876.87 | Scheduled: | $5,876.87 | Allowed: | $5,876.87 |
| MAITZ HOME SERVICES<br>354 W SUSQUEHANNA ST<br>ALLENTOWN, PA 18103 | | Claim Number: 717<br>Claim Date: 03/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,667.00 | Scheduled: | $1,667.00 | Allowed: | $1,667.00 |

| MATHIAS, MADELEINE B<br>PO BOX 217<br>WIND GAP, PA 18091-0217 | | Claim Number: 2695<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,401.96  UNLIQ | | |
| MATHIAS, MADELEINE B<br>233 MCCARTNEY STREET<br>EASTON, PA 18042 | | Claim Number: 6651<br>Claim Date: 09/15/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,361.15 | Scheduled: | $1,361.15 | Allowed: | $1,361.15 |
| MECKEL, DEBORAH<br>285-39 LOWER NIS HOLLOW DR<br>LEHIGHTON, PA 18235-8728 | | Claim Number: 1993<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20.30 | Scheduled: | $20.30 | | |
| MOEBIUS, LINDA<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | | Claim Number: 1674<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.75 | Allowed: | $0.75 |
| MONROE SYSTEMS FOR BUSINESS INC<br>LOCKBOX 52873<br>PO BOX 8500-52873<br>PHILADELPHIA, PA 19178-2873 | | Claim Number: 2419<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $39.55 | Scheduled: | $39.55 | Allowed: | $39.55 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

---

| MOORE, KEVIN<br>1705 MAUMEE AVE<br>ALLENTOWN, PA 18103 | Claim Number: 5999<br>Claim Date: 06/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $752.08 | Scheduled: | $752.08 UNLIQ |

| MOYER, ALEXIS<br>C/O DRAKE, HILEMAN & DAVIS<br>ATTN: JONATHAN RUSSELL<br>SUITE 15, BAILIWICK OFFICE CAMPUS<br>DOYLESTOWN, PA 18901-1306 | Claim Number: 3476<br>Claim Date: 06/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 13632 (06/24/2013) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $35,000.00 | Scheduled: | $0.00 UNLIQ |

| NEFF, LAWRENCE<br>1169 PENN DR<br>ANDREAS, PA 18211 | Claim Number: 3<br>Claim Date: 12/15/2008<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $180.00 | Scheduled: | $720.00 |

| NEFF, SUE<br>217 N ST CLOUD STREET<br>ALLENTOWN, PA 18104 | Claim Number: 5709<br>Claim Date: 06/15/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $137.16 UNLIQ |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-01<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED    Claimed: | $5,587,879.00    UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-05<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED    Claimed: | $3,300,958.18    UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-04<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED    Claimed: | $7,022,053.00    UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-02<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED    Claimed: | $28,983,367.00    UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OGLESBY, ROGER D.<br>8329 CAMANO LOOP NE<br>LACEY, WA 98516-6256 | Claim Number: 6902<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3816 | | | |
| UNSECURED    Claimed: | $0.00    UNDET | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

---

| OLSON, THOMAS E<br>60670 TIMBERKNOLL DRIVE<br>MACUNGIE, PA 18062 | Claim Number: 1329<br>Claim Date: 04/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | | | | | |
| UNSECURED | | $100.00 | Scheduled: | $100.00 | | |

---

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-03<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | | Allowed: | $82,116,241.00 |

---

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-06<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | | Allowed: | $21,111,162.82 |

---

| ORTWEIN, DONNA M<br>424 HARRISON ST<br>ALLENTOWN, PA 18103 | Claim Number: 2219<br>Claim Date: 05/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $205.04 | | | | |
| UNSECURED | | | Scheduled: | $205.04  UNLIQ | | |

---

| OSWALD, LATRISHA<br>8382 SCENIC VIEW DR<br>BREINIGSVILLE, PA 18031 | Claim Number: 2497<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $530.15 | Scheduled: | $530.15  UNLIQ | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OSWALD, NEIL<br>2871 TU PEEK AVE<br>DANIELSVILLE, PA 18038 | | Claim Number: 2572<br>Claim Date: 05/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ | | | |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-05<br>Claim Date: 01/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $308.00 | Scheduled: | $308.00 | Allowed: | $308.00 |
| PAPAY, ANTHONY<br>660 FRANKLIN AVE<br>PALMERTON, PA 18071 | | Claim Number: 5106<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $615.12 | Scheduled: | $615.12  UNLIQ | | | |
| PATINO, DAVID<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | | Claim Number: 1874<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 764<br>Claim Date: 03/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | | |
| PRIORITY | Claimed: | $1,424,243.00 | | | | |
| SECURED | Claimed: | $285,408.00 | | | | |
| UNSECURED | Claimed: | $6,500.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 6559<br>Claim Date: 07/08/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $867,818.00 | | | |
| SECURED | Claimed: | $288,046.00 | | | |
| UNSECURED | Claimed: | $9,750.00 | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 6699<br>Claim Date: 02/25/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $635,215.00 | | Allowed: | $67,260.00 |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $9,750.00 | | | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4730<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| PETERS, LISA A<br>2218 SEIPSTOWN RD<br>FOGELSVILLE, PA 18051 | Claim Number: 6173<br>Claim Date: 08/17/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $50.13 | Scheduled: | $50.13  UNLIQ | |
| PPL ELECTRIC UTILITIES<br>827 HAUSMAN ROAD<br>ALLENTOWN, PA 18104 | Claim Number: 837<br>Claim Date: 03/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $45,795.37 | Scheduled: | $43,144.17 | Allowed: | $42,104.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PROTECT ALARMS<br>1932 S 4TH ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3024<br>Claim Date: 05/21/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-09<br>Claim Date: 03/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $189.00 | Scheduled: | $189.00 | Allowed: | $189.00 |
| R.J. CORMAN RAILROAD<br>CO-ALLENTOWN LINES<br>PO BOX 788<br>101 R.J. CORMAN DRIVE<br>NICHOLASVILLE, KY 40340-0788 | | Claim Number: 514<br>Claim Date: 02/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $24,555.00 | Scheduled: | $7,980.00 | | |
| R.L. POLK & CO.<br>26533 EVERGREEN RD STE 900<br>SOUTHFIELD, MI 48076-4249 | | Claim Number: 600<br>Claim Date: 03/02/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $738.33 | Scheduled: | $738.33 | Allowed: | $738.33 |
| R.M. SQUARED, INC. DBA<br>FORGE MARKETING COMMUNICATIONS<br>1780 FRIEDENSVILLE ROAD<br>BETHLEHEM, PA 18015 | | Claim Number: 877<br>Claim Date: 04/03/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | Allowed: | $1,100.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| RAUB, LAMONT<br>946 EDGEMONT AVE<br>PALMERTON, PA 18071 | | Claim Number: 5409<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | | | Scheduled: | $205.04  UNLIQ | | |
| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 530-06<br>Claim Date: 02/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $648.00 | Scheduled: | $720.00 | Allowed: | $648.00 |
| REZNICEK, PARKER<br>1628 LAUREL LN<br>MACUNGIE, PA 18062 | | Claim Number: 2365<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $219.41 | Allowed: | $219.41 |
| RHOADS,S. KEATING<br>502 VIEW ST<br>MOUNTAIN VIEW, CA 94041-2042 | | Claim Number: 6892<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3791 | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| RHODES, MARY<br>4923 MEADOW LN<br>MACUNGIE, PA 18062 | | Claim Number: 2088<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: H T LYONS INC<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 1061<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 1249 (05/27/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,704.97 | Scheduled: | $7,704.97 | Allowed: | $7,704.97 |
| RUTH M MILLER AGENCY<br>1211 MAIN ST<br>NORTHAMPTON, PA 18067 | | Claim Number: 1197<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $55.00 | | | Allowed: | $55.00 |
| SAYLOR, BRIAN<br>2 EISENHOWER CIR<br>WHITEHALL, PA 18052 | | Claim Number: 1799<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $39.06 | Scheduled: | $39.06 | Allowed: | $39.06 |
| SAYLOR, BRIAN<br>2 EISENHOWER DR<br>WHITEHALL, PA 18052 | | Claim Number: 1812<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04 UNLIQ | | |
| SCHAFER, JAMES<br>2213 DORCHESTER DR<br>CRP CHRISTI, TX 78418-4657 | | Claim Number: 3668<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6.00 | Scheduled: | $6.00 | Allowed: | $6.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHAFER, JAMES<br>2607 WINSTON RD<br>BETHLEHEM, PA 18017-3542 | | Claim Number: 3669<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $60.10 | | | | | |
| UNSECURED | | | Scheduled: | $60.10 | Allowed: | $60.10 |
| SEVI, DUSTIN<br>201 CREEKSIDE DR<br>NAZARETH, PA 18064 | | Claim Number: 2336<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $92.82 | Scheduled: | $92.82 | Allowed: | $92.82 |
| SHELLENBERGER, JANICEMARIE<br>1461 MAIN STREET<br>BETHLEHEM, PA 18018 | | Claim Number: 3634<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,868.61 | Scheduled: | $3,868.61 | Allowed: | $3,868.61 |
| SHORTS, GARY K.<br>7031 TREYMORE CT<br>SARASOTA, FL 34243-5501 | | Claim Number: 6907<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3808 | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: AMERICAN ANALYTICAL &<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1099<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $186.00 | | | | | |
| UNSECURED | | | Scheduled: | $186.00 | Allowed: | $186.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | | Claim Number: 3609-03<br>Claim Date: 06/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $53.27 | | | Allowed: | $53.27 |
| STANCZAK, DIANEA<br>3721 TIMBERLANE DRIVE<br>EASTON, PA 18045 | | Claim Number: 4420<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $11,304.97 | Scheduled: | $11,304.97 | Allowed: | $11,304.97 |
| STEINER, ALVIN<br>C/O BEVERLY GALTMAN<br>838 S FILMORE ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3209<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $38.70 | Allowed: | $38.70 |
| SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE<br>9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 6269<br>Claim Date: 09/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,599.61 | Scheduled: | $1,599.61 | Allowed: | $1,599.61 |
| TAGLANG, ELIZABETH<br>1398 SIOUX ST<br>BETHLEHEM, PA 18015 | | Claim Number: 3012<br>Claim Date: 05/21/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $69.98 | Scheduled: | $69.98 | Allowed: | $69.98 |

TAGLANG, ELIZABETH
1398 SIOUX ST
BETHLEHEM, PA 18015

Claim Number: 3013
Claim Date: 05/21/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
|---|---|---|---|---|---|---|

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: ARGEOS, WILLIAM
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

Claim Number: 2383
Claim Date: 05/04/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $3,350.00 | | | Allowed: | $3,350.00 |
|---|---|---|---|---|---|---|

THOMAS, DUSAN
222 S WEST ST
ALLENTOWN, PA 18102

Claim Number: 3665
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $85.88 | Scheduled: | $85.88 | Allowed: | $85.88 |
|---|---|---|---|---|---|---|

THOMAS, DUSAN
222 S WEST ST
ALLENTOWN, PA 18102

Claim Number: 3666
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $46.08 | Scheduled: | $46.08 | Allowed: | $46.08 |
|---|---|---|---|---|---|---|

THOMAS, DUSAN
222 S WEST ST
ALLENTOWN, PA 18102

Claim Number: 3667
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $73.14 | Scheduled: | $73.14 | Allowed: | $73.14 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOTAL IMAGING DBA GILLESPIE PRINTING INC<br>709 ROBLE RD<br>ALLENTOWN, PA 18109-9500 | | Claim Number: 2133<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | Allowed: | | $2,311.40 |
| PRIORITY | Claimed: | $2,311.40 | | | | | | |
| UNSECURED | | | | Scheduled: | $2,311.40 | | | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5522<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | | | | |
| SECURED | Claimed: | $108,594.00  UNLIQ | | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | | |
| TURNER, WILLIAM<br>5931 MICHAELS XING<br>OREFIELD, PA 18069 | | Claim Number: 2712<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | | |
| PRIORITY | Claimed: | $579.68 | | | | | | |
| UNSECURED | | | | Scheduled: | $579.68  UNLIQ | | | |
| TUTKO, THOMAS H<br>2814 JOHN ST<br>EASTON, PA 18045-2536 | | Claim Number: 2694<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | | |
| UNSECURED | Claimed: | $0.00 | | Scheduled: | $57.29 | Allowed: | | $57.29 |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4220<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14501-2   Filed 01/22/19   Page 230 of 663
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | | Claim Number: 1747<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | | |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5001<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,277.45 | | | | | |
| UNSECURED | Claimed: | $1,670.52 | Scheduled: | $2,947.97 | Allowed: | $2,947.97 | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 641<br>Claim Date: 03/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $245.16 | Allowed: | $200.00 | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-05<br>Claim Date: 03/03/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $266.28 | Scheduled: | $271.23 | Allowed: | $266.28 | |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4174<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,130.86 | Scheduled: | $4,426.51 | Allowed: | $4,130.86 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

---

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4037<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VARKONY, PAMELA D<br>933 N 26TH ST<br>ALLENTOWN, PA 18104 | Claim Number: 5961<br>Claim Date: 06/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 |
|---|---|---|---|---|

| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | Claim Number: 2747<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $75.28 | Allowed: | $75.28 |
|---|---|---|---|---|---|---|

| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | Claim Number: 2748<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $74.00 | Allowed: | $74.00 |
|---|---|---|---|---|---|---|

| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | Claim Number: 2749<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $398.24 | Allowed: | $398.24 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2750<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | | $70.94 | Allowed: | $70.94 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2751<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | | $66.95 | Allowed: | $66.95 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2752<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | | $94.03 | Allowed: | $94.03 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2753<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | | $75.96 | Allowed: | $75.96 |
| WALAKOVITS, BARRY<br>3202 HOBSON ST N<br>WHITEHALL, PA 18052 | | Claim Number: 2574<br>Claim Date: 05/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $432.77 | Scheduled: | $432.77  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| WALK, JAMES | | Claim Number: 1108 | | |
| 446 FREEHALL ST | | Claim Date: 04/20/2009 | | |
| MERTZTOWN, PA 19539 | | Debtor: THE MORNING CALL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 2832 (12/11/2009) | | |

| PRIORITY | Claimed: | $205.04 | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04 UNLIQ |
| TOTAL | Claimed: | $205.04 | | |

| WILDRICK, CHRISTIAN | | Claim Number: 6008 | | |
| 1051 BUTLER ST | | Claim Date: 07/01/2009 | | |
| EASTON, PA 18042 | | Debtor: THE MORNING CALL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 5434 (08/19/2010) | | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $307.33 UNLIQ |

| WLAZELEK, ANN L | | Claim Number: 2663 | | |
| 6428 FIR ROAD | | Claim Date: 05/11/2009 | | |
| ALLENTOWN, PA 18104 | | Debtor: THE MORNING CALL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 12362 (08/31/2012) | | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $62.22 UNLIQ |

| WORSHAM, MARK | | Claim Number: 6252 | | |
| 306 LINCOLN ST S | | Claim Date: 09/23/2009 | | |
| WALNUTPORT, PA 18088 | | Debtor: THE MORNING CALL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 8523 (03/30/2011) | | |

| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04 UNLIQ |

| WYLIE, MARY K | | Claim Number: 2549 | | |
| 5011 CYPRESS ST | | Claim Date: 05/07/2009 | | |
| ALLENTOWN, PA 18106 | | Debtor: THE MORNING CALL, INC. | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 4101 (04/19/2010) | | |

| UNSECURED | Claimed: | $102.52 | Scheduled: | $102.52 UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WYLIE, ROBERT<br>5011 CYPRESS ST<br>ALLENTOWN, PA 18106 | | Claim Number: 2076<br>Claim Date: 04/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $44.33 | Scheduled: | $44.33 UNLIQ | | | |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-16<br>Claim Date: 02/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $7,833.40 | Scheduled: | $9,602.23 | Allowed: | $7,833.40 |
| YURICHECK, STEPHEN F<br>140 WILLOW LN<br>NESQUEHONING, PA 18240 | | Claim Number: 5918<br>Claim Date: 06/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br><br>Claimed: | $205.04<br>$205.04<br><br>$205.04 | <br><br>Scheduled: | <br><br>$205.04 UNLIQ | | | |
| YURKO, ELEANOR<br>910 ROSEWOOD AVE SE<br>GRAND RAPIDS, MI 49506-3362 | | Claim Number: 1768<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $28.00 | Scheduled: | $28.00 | Allowed: | $28.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5364<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>Amends claim number 155 | | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 235 of 663
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 155 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 | |
| 1400 AMERICAN LANE | Debtor: THE MORNING CALL, INC. | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13212)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          216

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $322,268.25 | $304,397.40 |
| Priority: | $3,038,811.32 | $68,746.88 |
| Secured: | $8,794,995,927.21 | $8,793,955,729.37 |
| Unsecured: | $31,900,287.80 | $278,207.77 |
| Total: | $8,830,257,294.58 | $8,794,607,081.42 |

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5218<br>Claim Date: 06/12/2009<br>Debtor: THE OTHER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|

| UNSECURED | Claimed: | $1,182,144.41 | |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5530<br>Claim Date: 06/12/2009<br>Debtor: THE OTHER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4038<br>Claim Date: 06/09/2009<br>Debtor: THE OTHER COMPANY LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13213)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:  3

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $1,182,144.41 | $0.00 |
| Total: | $1,390,738.41 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13214)

Date: 01/10/2019

| | | |
|---|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5021<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: EXPUNGED | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5220<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2892<br>Claim Date: 05/18/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | |

| UNSECURED | Claimed: | $329,569.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EGAN, PAUL H.<br>5926 SE IRIS COURT<br>MILWAUKIE, OR 97267-1851 | Claim Number: 6891<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3928 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5531<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: EXPUNGED | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4219 Claim Date: 06/10/2009 Debtor: TIMES MIRROR LAND AND TIMBER COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| VALUATION RESEARCH CORPORATION 100 PARK AVE FL 20 NEW YORK, NY 10017-5546 | Claim Number: 4039 Claim Date: 06/09/2009 Debtor: TIMES MIRROR LAND AND TIMBER COMPANY | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $1,511,713.41 | $0.00 |
| Total: | $1,720,307.41 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13215)

Date: 01/10/2019

| | | |
|---|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5022<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5354<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 590<br>Claim Date: 02/23/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | |

| PRIORITY | Claimed: | $7,725.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 6228<br>Claim Date: 09/17/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | |

| PRIORITY | Claimed: | $2,164.29 |
|---|---|---|
| UNSECURED | Claimed: | $625.21 |

| | | |
|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 2286<br>Claim Date: 05/04/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |

| SECURED | Claimed: | $633.19 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13215)

Date: 01/10/2019

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 3056<br>Claim Date: 05/22/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $574.34 |
|---|---|---|
| SECURED | Claimed: | $633.19 |
| UNSECURED | Claimed: | $94.00 |

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 6182<br>Claim Date: 08/24/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5005 (07/14/2010) |
|---|---|

| PRIORITY | Claimed: | $19,649.20 |
|---|---|---|
| SECURED | Claimed: | $633.19 |
| UNSECURED | Claimed: | $1,857.00 |

| INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION, N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 6183<br>Claim Date: 08/24/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9798 (09/21/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $386.29 |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4431<br>Claim Date: 06/10/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
|---|---|

| UNSECURED | Claimed: | $19,844,866.20   CONT |
|---|---|---|

| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | Claim Number: 242<br>Claim Date: 01/15/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) |
|---|---|

| PRIORITY | Claimed: | $38,729.32 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13215)

Date: 01/10/2019

---

| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 6658<br>Claim Date: 10/04/2010<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) |
|---|---|

| PRIORITY | Claimed: | $6,205.61 |
|---|---|---|
| UNSECURED | Claimed: | $1,028.87 |

---

| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6366<br>Claim Date: 01/15/2010<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |
|---|---|

| UNSECURED | Claimed: | $182,000.00   CONT |
|---|---|---|

---

| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7179<br>Claim Date: 03/18/2013<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>amends claim # 6366 |
|---|---|

| UNSECURED | Claimed: | $182,000.00   UNLIQ |
|---|---|---|

---

| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 5657<br>Claim Date: 04/28/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12302 (08/21/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5524<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4218 Claim Date: 06/10/2009 Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

| PRIORITY | Claimed: | $0.00   UNLIQ |

| VALUATION RESEARCH CORPORATION 100 PARK AVE FL 20 NEW YORK, NY 10017-5546 | Claim Number: 4040 Claim Date: 06/09/2009 Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC. |

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| WISCONSIN DEPARTMENT OF REVENUE SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON, WI 53708-8901 | Claim Number: 3380 Claim Date: 06/01/2009 Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC. Comments: WITHDRAWN DOCKET: 4868 (06/24/2010) |

| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $155.00 |

| ZURICH AMERICAN INSURANCE COMPANY ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | Claim Number: 5363 Claim Date: 06/12/2009 Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC. Comments: EXPUNGED Amends claim number 157 |

| UNSECURED | Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | Claim Number: 157 Claim Date: 12/29/2008 Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC. Comments: EXPUNGED DOCKET: 2272 (10/02/2009) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

## Summary Page

Total Number of Filed Claims:          20

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $386.29 | $0.00 |
| Priority: | $175,547.76 | $0.00 |
| Secured: | $110,493.57 | $0.00 |
| Unsecured: | $50,890,536.69 | $0.00 |
| Total: | $51,176,964.31 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13216)

Date: 01/10/2019

| | |
|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5023<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED |

SECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5357<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:          $1,182,144.41

| | |
|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4432<br>Claim Date: 06/10/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |

UNSECURED          Claimed:          $19,844,866.20   CONT

| | |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6367<br>Claim Date: 01/15/2010<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |

UNSECURED          Claimed:          $182,000.00   CONT

| | |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7180<br>Claim Date: 03/18/2013<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: WITHDRAWN<br>amend claim # 6367 |

UNSECURED          Claimed:          $182,000.00   UNLIQ

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5525<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | Claim Number: 4217<br>Claim Date: 06/10/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4041<br>Claim Date: 06/09/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |
|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13216)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          8

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $21,391,010.61 | $0.00 |
| Total: | $21,599,604.61 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 250 of 663
Alphabetical Claims Register for The Tribune Company (08-13217)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5358<br>Claim Date: 06/12/2009<br>Debtor: TMLH 2, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3568<br>Claim Date: 06/05/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | |
| PRIORITY | Claimed: | $0.01  UNLIQ | | | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4500<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4556-01<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13217)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-05<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-04<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-02<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-03<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-06<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6737<br>Claim Date: 04/01/2011<br>Debtor: TMLH 2, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5526<br>Claim Date: 06/12/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED |
|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4048<br>Claim Date: 06/09/2009<br>Debtor: TMLH 2, INC. |
|---|---|
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5362<br>Claim Date: 06/12/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED<br>Amends claim number 156 |
|---|---|
| UNSECURED | Claimed: | $29,494,266.00 |

Alphabetical Claims Register for The Tribune Company (08-13217)

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 156 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 | |
| 1400 AMERICAN LANE | Debtor: TMLH 2, INC. | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | DOCKET: 2272 (10/02/2009) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          16

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.01 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $30,676,410.41 | $0.00 |
| Total: | $8,824,840,733.79 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13218)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5344<br>Claim Date: 06/12/2009<br>Debtor: TMLS I, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3569<br>Claim Date: 06/05/2009<br>Debtor: TMLS I, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | |
| PRIORITY | Claimed: | $0.01   UNLIQ | | | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4501<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4555-01<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-05<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-04<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-02<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-03<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4555-06<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6738<br>Claim Date: 04/01/2011<br>Debtor: TMLS I, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5527<br>Claim Date: 06/12/2009<br>Debtor: TMLS I, INC.<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $108,594.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4047<br>Claim Date: 06/09/2009<br>Debtor: TMLS I, INC. | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | |

## Summary Page

Total Number of Filed Claims:          14

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.01 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $1,182,144.41 | $0.00 |
| Total: | $8,795,346,467.79 | $8,793,955,729.37 |

| | | | | |
|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5346<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | |
| UNSECURED | Claimed: | $1,182,144.41 | | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4502<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4554-01<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4554<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13219)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-05<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-04<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-02<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-03<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-06<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5528<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | Claim Number: 4899<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $5,699,364.00 | UNLIQ |

| TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | Claim Number: 4898<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $5,699,364.00 | UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | Claim Number: 4253<br>Claim Date: 06/10/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4046<br>Claim Date: 06/09/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13219)

Date: 01/10/2019

---

ZURICH AMERICAN INSURANCE COMPANY
ATTENTION MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 5361
Claim Date: 06/12/2009
Debtor: TMS ENTERTAINMENT GUIDES, INC.
Comments: EXPUNGED
Amends claim number 160

| UNSECURED | Claimed: | $29,494,266.00 |
|-----------|----------|----------------|

ZURICH AMERICAN INSURANCE COMPANY, ET AL
ATTENTION MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 160
Claim Date: 12/29/2008
Debtor: TMS ENTERTAINMENT GUIDES, INC.
Comments: EXPUNGED
DOCKET: 2272 (10/02/2009)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

## Summary Page

Total Number of Filed Claims: 17

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $42,075,138.41 | $0.00 |
| Total: | $8,836,239,461.78 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13220)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CABLE AUDIT ASSOCIATES<br>5340 S QUEBEC ST<br>STE 100<br>GREENWOOD VILLAGE, CO 80111-1920 | | Claim Number: 1695<br>Claim Date: 04/27/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: PAID | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $555.11 | Scheduled: | $555.11 | Allowed: | $555.11 |

---

CLEAR CHANNEL BROADCASTING INC
THOMAS RICE
COX SMITH MATTHEWS INCORPORATED
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205

Claim Number: 5348
Claim Date: 06/12/2009
Debtor: TOWER DISTRIBUTION COMPANY
Comments: WITHDRAWN
DOCKET: 5245 (08/03/2010)

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

---

HIANIK, MARK W.
C/O MICHAEL DOCKTERMAN
STEPTOE & JOHNSON, LLP:
115 SOUTH LASALLE ST, STE 3100
CHICAGO, IL 60603

Claim Number: 6742
Claim Date: 04/08/2011
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8749 (04/25/2011)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

ILLINOIS DEPARTMENT OF EMPLOYMENT
SECURITY
33 S STATE
CHICAGO, IL 60603

Claim Number: 6245
Claim Date: 09/11/2009
Debtor: TOWER DISTRIBUTION COMPANY
Comments:
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

---

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
100 W. RANDOLPH ST., #7-400
CHICAGO, IL 60601

Claim Number: 807
Claim Date: 03/23/2009
Debtor: TOWER DISTRIBUTION COMPANY
Comments: WITHDRAWN
DOCKET: 13694 (08/08/2013)

| PRIORITY | Claimed: | $1,008.04 |
|---|---|---|
| UNSECURED | Claimed: | $118.42 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13220)

Date: 01/10/2019

---

| INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 3511<br>Claim Date: 06/04/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,645.17 | | Scheduled: | $40,645.17 | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4503<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |

| LIBERTY CABLEVISION<br>LUQUILLO INDUSTRIAL PARK,<br>ROAD 992 KM 0.2<br>ATTN: LEGAL COUNSEL<br>LUQUILLO, PR 773 | | Claim Number: 2972<br>Claim Date: 05/19/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $500.00 | | Scheduled: | $500.00 | Allowed: | $500.00 |

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2476<br>Claim Date: 04/27/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,038.46 | | Scheduled: | $32,038.46 | Allowed: | $32,038.46 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4553-01<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00 | UNLIQ CONT | | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13220)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED        Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-05<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED        Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-04<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-02<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED        Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | Claim Number: 245<br>Claim Date: 01/15/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | |
| PRIORITY        Claimed: | $38,729.32 | | | |

| | | | | |
|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6659<br>Claim Date: 10/04/2010<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | |
| PRIORITY | Claimed: | $6,205.61 | | |
| UNSECURED | Claimed: | $1,028.87 | | |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4553-03<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4553-06<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | | Claim Number: 6137<br>Claim Date: 07/20/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $491.68 | | |
| STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | | Claim Number: 6138<br>Claim Date: 07/20/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $100.28 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13220)

Date: 01/10/2019

---

| STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY, NY 12240 | Claim Number: 6795 Claim Date: 08/11/2011 Debtor: TOWER DISTRIBUTION COMPANY Comments: WITHDRAWN DOCKET: 10379 (12/06/2011) |

| ADMINISTRATIVE | Claimed: | $63.75 |

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4243 Claim Date: 06/10/2009 Debtor: TOWER DISTRIBUTION COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

| PRIORITY | Claimed: | $0.00   UNLIQ |

---

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1748 Claim Date: 04/27/2009 Debtor: TOWER DISTRIBUTION COMPANY Comments: WITHDRAWN |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

---

| VALUATION RESEARCH CORPORATION 100 PARK AVE FL 20 NEW YORK, NY 10017-5546 | Claim Number: 4045 Claim Date: 06/09/2009 Debtor: TOWER DISTRIBUTION COMPANY |

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

---

| ZURICH AMERICAN INSURANCE COMPANY ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | Claim Number: 5190 Claim Date: 06/12/2009 Debtor: TOWER DISTRIBUTION COMPANY Comments: EXPUNGED Amends claim number 159 |

| UNSECURED | Claimed: | $29,494,266.00 |

---

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 159 |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 |
| 1400 AMERICAN LANE | Debtor: TOWER DISTRIBUTION COMPANY |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED |
| | DOCKET: 2272 (10/02/2009) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13220)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:         26

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $63.75 | $0.00 |
| Priority: | $146,534.93 | $0.00 |
| Secured: | $8,793,955,729.37 | $8,793,955,729.37 |
| Unsecured: | $30,751,296.44 | $33,093.57 |
| Total: | $8,824,853,624.49 | $8,793,988,822.94 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13221)

Date: 01/10/2019

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5350<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5529<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5537<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4044<br>Claim Date: 06/09/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5189<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 158 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 158<br>Claim Date: 12/29/2008<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $217,188.00 | $0.00 |
| Unsecured: | $30,676,410.41 | $0.00 |
| Total: | $30,993,598.41 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13222)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: SALEM MEDIA OF OREGON<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1569<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 1237 (05/26/2009) | | | | | |
| UNSECURED | Claimed: | $17,680.00 | Scheduled: | $17,680.00 | Allowed: | $17,680.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: MANZI, JOHN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3223<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $229,738.58 | Scheduled: | $138,093.58 | Allowed: | $223,093.58 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-16<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,336.00 | Scheduled: | $1,336.00 | Allowed: | $1,336.00 |
| BRAGDON, DAVID LINCOLN<br>343 GOLD ST APT 2717<br>BROOKLYN, NY 11201-3091 | | Claim Number: 2398<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | | |
| BRAWN MECHANICAL CORP<br>PO BOX 1746<br>CLACKAMAS, OR 97015 | | Claim Number: 1805<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $220.32 | | | Allowed: | $10.32 |
| UNSECURED | | | Scheduled: | $220.32 | Allowed: | $210.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13222)

Date: 01/10/2019

---

BROADCAST TOWER SERVICES
2353 NW 21ST AVE
PORTLAND, OR 97209-1809

Claim Number: 1773
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| UNSECURED | Claimed: | $8,692.00 | Scheduled: | $8,692.00 | Allowed: | $8,692.00 |
|---|---|---|---|---|---|---|

BUENA VISTA TELEVISION
ATTN: ADRIAN TUSTIN
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-9750

Claim Number: 681
Claim Date: 02/19/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 11971 (07/09/2012)

| UNSECURED | Claimed: | $1,080,408.00 | Scheduled: | $48,924.74 | Allowed: | $48,924.74 |
|---|---|---|---|---|---|---|

CBS RADIO STATIONS INC.
C/O CBS LAW DEPT.
ATTN: HELEN D'ANTONA
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 4867
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| UNSECURED | Claimed: | $26,231.00 | Scheduled: | $26,231.00 | Allowed: | $26,231.00 |
|---|---|---|---|---|---|---|

CLEAR CHANNEL BROADCASTING INC
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 5352
Claim Date: 06/12/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,182,144.41 | | | Allowed: | $31,500.15 |
|---|---|---|---|---|---|---|

COMCAST SPORTSNET NORTHWEST LLC
PO BOX 79542
CITY OF INDUSTRY, CA 91716-9542

Claim Number: 3233
Claim Date: 05/28/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| UNSECURED | Claimed: | $2,380.00 | Scheduled: | $2,380.00 | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13222)

Date: 01/10/2019

| | | |
|---|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2891<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2819<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $11,798.79 |
| UNSECURED | Claimed: | $1,037.86 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 3090<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| PRIORITY | Claimed: | $11,798.79   UNLIQ |
| UNSECURED | Claimed: | $1,037.86   UNLIQ |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6238<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $0.00 |
| DES ENTERPRISES<br>15323 E 12TH AVE<br>VERADALE, WA 99037 | | Claim Number: 3297<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) |
| UNSECURED | Claimed: | $2,171.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13222)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FASASI, TAIWO<br>DBA DELUXE BUILDING MAINTENANCE<br>16595 SW IVY GLEN STREET<br>BEAVERTON, OR 97007 | | Claim Number: 2671<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,133.87 | Scheduled: | $1,133.87 | Allowed: | | $1,133.87 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6078<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | | | | | |
| SECURED | Claimed: | $32,500.00 | | | | | |
| GECITS DBA IKON FINANCIAL SERVICES ET AL<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | | Claim Number: 2631<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12303 (08/21/2012) | | | | | |
| UNSECURED | Claimed: | $19,659.05 | | | | | |
| GRANDE RONDE WAREHOUSING<br>201 PENN AVE<br>LA GRANDE, OR 97850 | | Claim Number: 1620<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $50.00 | | | |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4797-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $28,778.24 | Scheduled: | $25,936.97 | Allowed: | | $25,936.97 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13222)

Date: 01/10/2019

---

| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | Claim Number: 766<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| UNSECURED | Claimed: | $307,102.34 | | |
| IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | Claim Number: 2632<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12304 (08/21/2012) | | | |
| UNSECURED | Claimed: | $284,930.06 | | |
| IMAGE COMMUNICATIONS INC<br>1519 BLUE HERON DR<br>SARASOTA, FL 34239-3702 | Claim Number: 2140<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $121.64 | Allowed: | $121.64 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2198<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $3,360.56 | Scheduled: | $3,409.98 | Allowed: | $3,360.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13222)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4504<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 731<br>Claim Date: 03/13/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $55,309.50 | Scheduled: | $52,292.00 | Allowed: | $52,292.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM PORTLAND LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 1223<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3141 (01/19/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| METRO OVERHEAD DOOR INC<br>2525 NE COLUMBIA BLVD<br>PORTLAND, OR 97211 | | Claim Number: 1215<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $101.00 | Scheduled: | $101.00 | Allowed: | $101.00 |
| MONEY SERVICE CENTERS OF HAWAII, INC.<br>4-901 G KUHIO HWY.<br>KAPAA, HI 96746 | | Claim Number: 6059<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10486 (12/21/2011) | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MULTNOMAH COUNTY TAX<br>ASSESSMENT & TAXATION<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | Claim Number: 616<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY            Claimed: | $12,169.89 | | | | |
| SECURED             Claimed: | $0.00 | | | | |
| MULTNOMAH COUNTY TAX<br>ASSESSMENT & TAXATION<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | Claim Number: 1089<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| ADMINISTRATIVE      Claimed: | $0.00 | | | | |
| PRIORITY            Claimed: | $12,169.89 | Scheduled: | $0.00  UNLIQ | | |
| SECURED             Claimed: | $0.00 | | | | |
| UNSECURED           Claimed: | $0.00 | | | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | | |
| SECURED             Claimed: | $2,827,161.00   UNLIQ CONT | | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | | |
| SECURED             Claimed: | $5,587,879.00   UNLIQ CONT | | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | | |
| SECURED             Claimed: | $3,300,958.18   UNLIQ CONT | | | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13222)

Date: 01/10/2019

---

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4552-04
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4552-02
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4552-03
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4552-06
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

PORTLAND GENERAL ELECTRIC - PGE
7800 SW MOHAWK STREET
TUALATIN, OR 97062

Claim Number: 1736
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,155.17 | | | |
| UNSECURED | Claimed: | $11,155.17 | Scheduled: | $20,811.07 | Allowed: | $10,751.87 |
| TOTAL | Claimed: | $11,155.17 | | | $0.00 |

---

| PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | | Claim Number: 1735<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,152.08 | | | | |
| UNSECURED | Claimed: | $13,152.08 | | | Allowed: | $13,152.08 |
| TOTAL | Claimed: | $13,152.08 | | | | $0.00 |
| PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | | Claim Number: 1737<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $3,337.07 | | | | |
| UNSECURED | Claimed: | $3,337.07 | | | Allowed: | $3,337.07 |
| TOTAL | Claimed: | $3,337.07 | | | | $0.00 |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 983-01<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $147.49 | Scheduled: | $401.21 | Allowed: | $147.49 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2263<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $67.52 | Scheduled: | $67.52 | Allowed: | $67.52 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5156<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $576,158.56 | Scheduled: | $376,021.48 | Allowed: | $576,158.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13222)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | | Claim Number: 2914<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,044.46 | Scheduled: | $3,161.46 | Allowed: | $2,044.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3159<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $99.25 | Scheduled: | $99.25 | Allowed: | $99.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5538<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | |
| SECURED | Claimed: | $108,594.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4614<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $394,193.51 | Scheduled: | $394,193.51 | Allowed: | $394,193.51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4234<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: TORC LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2847<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4679<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $107,634.42 | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4042<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4093<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $585,568.82 | Scheduled: | $585,568.82 | Allowed: | $585,568.15 |
| WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW RD. STE 150<br>PHOENIX, AZ 85023 | | Claim Number: 687-02<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $206.82 | | | Allowed: | $206.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WATER CLOSET MEDIA INC<br>1816 NE ALBERTA ST<br>PORTLAND, OR 97211 | | Claim Number: 1292<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,522.50 | Scheduled: | $1,500.00 | Allowed: | | $1,522.50 |
| YANT, TREY C.<br>13333 SW 72ND AVE APT 10C<br>TIGARD, OR 97223-2353 | | Claim Number: 6675<br>Claim Date: 11/22/2010<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $53,993.48 | | | Allowed: | | $53,993.48 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5188<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>Amends claim number 161 | | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 161<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

## Summary Page

Total Number of Filed Claims:      59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $29,909.10 | $10.32 |
| Priority: | $201,930.84 | $0.00 |
| Secured: | $8,794,096,823.37 | $8,793,955,729.37 |
| Unsecured: | $34,664,296.76 | $2,082,606.27 |
| Total: | $8,828,992,960.07 | $8,796,038,345.96 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AAF INC<br>PO BOX 491<br>ITASCA, IL 60143 | | Claim Number: 1883<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $650.00 | Allowed: | $650.00 |
| ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | | Claim Number: 4347<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $361.29 | | | | |
| ASCAP - BROADCAST LICENSING<br>1 LINCOLN PLAZA<br>NEW YORK, NY 10023 | | Claim Number: 1687<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $91,704.62 | Scheduled: | $91,704.62 | Allowed: | $91,704.62 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: SQAD INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2244<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $6,618.37 | | | | |
| UNSECURED | | | Scheduled: | $9,529.33 | Allowed: | $6,618.37 |
| ASSOCIATED PRESS<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4367<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,375.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

---

| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | Claim Number: 597<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |

| UNSECURED | Claimed: | $262.54 | | Allowed: | $262.54 |

| BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | Claim Number: 2227<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |

| UNSECURED | Claimed: | $175.53 | Scheduled: | $175.35 | Allowed: | $175.53 |

| BROADCAST MUSIC, INC.<br>JUDITH SAFFER, ESQUIRE<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK, NY 10007-0030 | Claim Number: 2153<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |

| UNSECURED | Claimed: | $85,213.29 | Scheduled: | $85,213.29 | Allowed: | $85,213.29 |

| BROADCAST SUPPLY WORLDWIDE<br>2237 SOUTH 19TH STREET<br>TACOMA, WA 98405 | Claim Number: 1179<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |

| ADMINISTRATIVE | Claimed: | $4,103.61 | | | |
| UNSECURED | Claimed: | $4,103.61 | | | |
| TOTAL | Claimed: | $4,103.61 | | | |

| CANON FINANCIAL SERVICES, INC.<br>HOWARD N. SOBEL, P.A.<br>507 KRESSON ROAD, PO BOX 1525<br>VOORHEES, NJ 08043 | Claim Number: 498<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |

| SECURED | Claimed: | $36,290.10 | | | |
| UNSECURED | Claimed: | $84,650.66 | | | |

| | | |
|---|---|---|
| CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL<br>ATTN CLIFFORD KATZ & EVAN SALAN<br>1065 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | Claim Number: 4945<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12959 (01/03/2013) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $120,940.76 |

| | | |
|---|---|---|
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | Claim Number: 5308<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2563 (11/13/2009) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $133,126.11   UNLIQ |

| | | |
|---|---|---|
| CBS BROADCASTING INC.<br>ATTN: MICHAEL O'CONNOR<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>10100 SANTA MONICA BLVD, 23RD FL<br>LOS ANGELES, CA 90067 | Claim Number: 4363<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12126 (07/27/2012) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CBS RADIO INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10102 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90069 | Claim Number: 4364<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12127 (07/27/2012) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4694<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,998.29 | Allowed: | $14,998.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4697<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $218,184.58   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4699<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,483,524.97 | | Allowed: | $1,120,137.09 |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4702<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $4,964.49   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4703<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,000.00 | | Allowed: | $2,000.00 |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4705<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,843.51 | | Allowed: | $2,843.51 |

| | | |
|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4711<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | |
| UNSECURED            Claimed: | $12,841.25   UNLIQ | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4712<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | |
| UNSECURED            Claimed: | $53,998.52   UNLIQ | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4714<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN | |
| UNSECURED            Claimed: | $3,900.00   UNLIQ | |
| CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 4865<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11702 (05/25/2012) | |
| UNSECURED            Claimed: | $11,603.96 | |
| CHRIS NEUMAN<br>TRANSFEROR: GOLDSTONE, IRA<br>1010 LEXINGTON ROAD<br>BEVERLY HILLS, CA 90210 | Claim Number: 6670<br>Claim Date: 11/02/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6209 (11/02/2010) | |
| UNSECURED            Claimed: | $115,000.00 | |

| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4111<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $246,791.45 |
|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5214<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| CONSTELLATION NEW ENERGY<br>1221 LAMAR ST.<br>SUITE 750<br>HOUSTON, TX 77010 | Claim Number: 5115<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| ADMINISTRATIVE | Claimed: | $31,182.31 | | | Allowed: | $27,951.90 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,802.22 | Scheduled: | $98,061.84 UNLIQ | Allowed: | $38,361.80 |

| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2890<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $329,569.00   UNLIQ |
|---|---|---|

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 29<br>Claim Date: 12/23/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $44,824.93   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | |
|---|---|---|
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 61<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $44,824.93   UNLIQ |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 97<br>Claim Date: 12/19/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $44,824.93   UNLIQ |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>LLP; ATTN: ELIZABETH WELLER<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 5980<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4788 (06/15/2010) |
| SECURED | Claimed: | $70.96   UNLIQ |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 6017<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4789 (06/15/2010) |
| SECURED | Claimed: | $70.96 |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 6490<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6 (12/09/2011) |
| ADMINISTRATIVE | Claimed: | $545.34   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4834-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $3,204.47 | Scheduled: | $209.21 | | | |
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-01<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $279.28 | | | | Allowed: | $279.28 |
| FIRSTCOM MUSIC<br>2110 COLORADO AVE #110<br>SANTA MONICA, CA 90404-3751 | | Claim Number: 930<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $35,392.00 | Scheduled: | $5,236.08 | | Allowed: | $5,236.08 |
| FOX BROADCASTING COMPANY<br>KAREN EARLS, ESQ.<br>PO BOX 900<br>BEVERLY HILLS, CA 90213-0900 | | Claim Number: 4597<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13122 (01/30/2013) | | | | | |
| UNSECURED | Claimed: | $1,397,403.24   UNLIQ | | | | Allowed: | $1,397,403.24 |
| FRANKE GREENHOUSE LIST LIPPITT<br>511 16TH ST #610<br>DENVER, CO 80202-4260 | | Claim Number: 4187<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $1,047.52 | | | | Allowed: | $642.35 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 999<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| PRIORITY | Claimed: | $2,046,835.00 |

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6233<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12050 (07/18/2012) |
| SECURED | Claimed: | $5,487,335.00 |

| | | |
|---|---|---|
| GINKGO LEAF PRODUCTION INC<br>3941 MAIN ROAD<br>TIVERTON, RI 02878 | | Claim Number: 2703<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12469 (09/26/2012) |
| PRIORITY | Claimed: | $1,300,000.00 |

| | | | | |
|---|---|---|---|---|
| GUARANTEE RECORDS MANAGEMENT<br>215 COLES ST<br>JERSEY CITY, NJ 07310 | | Claim Number: 1972<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | |
| SECURED | Claimed: | $511.17 | | |
| UNSECURED | | | Allowed: | $46.80 |

| | | |
|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

---

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: TELEREP, LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 3524
Claim Date: 06/05/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $293,091.20 | Scheduled: | $87,927.36 | Allowed: | $293,091.20 |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4505
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

LIBERTY MUTUAL INSURANCE COMPANY
F/K/A SAFECO INSURANCE COMPANY
C/O T. SCOTT LEO, LEO & WEBER, PC
1 N LASALLE ST, STE 3600
CHICAGO, IL 60602

Claim Number: 4433
Claim Date: 06/10/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 3802 (03/22/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,844,866.20   CONT |

MEDIA SPAN ONLINE SERVICES
DEPT AT 952127
ATLANTA, GA 31192-2127

Claim Number: 956
Claim Date: 04/16/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $543.00 | Scheduled: | $543.00 | Allowed: | $543.00 |

MICROWAVE RADIO COMMUNICATIONS
PO BOX 350006
BOSTON, MA 02241-0506

Claim Number: 2778
Claim Date: 05/14/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments:
SATISFIED BY PLAN

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | Claim Number: 3216<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $54,521.00 | Scheduled: | $54,521.00 | Allowed: | $54,521.00 |

| NEUMAN, CHRIS<br>PMB 460<br>12400 VENTURA BLVD<br>STUDIO CITY, CA 91604-2406 | Claim Number: 4588<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4892 (06/28/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,500,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 32<br>Claim Date: 12/24/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|
| UNSECURED | Claimed: | $105.29 |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 558<br>Claim Date: 02/25/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|
| UNSECURED | Claimed: | $48,901.16 |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 3014<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|
| UNSECURED | Claimed: | $97,697.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

| | | | |
|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3601<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| UNSECURED | Claimed: | $48,901.16   UNLIQ | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 4894<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
| PRIORITY | Claimed: | $1,140,219.00 | |
| UNSECURED | Claimed: | $48,901.16 | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6746<br>Claim Date: 04/11/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) | |
| UNSECURED | Claimed: | $48,901.16   UNLIQ | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6788<br>Claim Date: 06/16/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | |
| ADMINISTRATIVE | Claimed: | $17.21   UNLIQ | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7098<br>Claim Date: 03/29/2012<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12066 (07/20/2012) | |
| ADMINISTRATIVE | Claimed: | $27,141.40 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 7131<br>Claim Date: 07/05/2012<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13075 (01/18/2013) | | | |
| ADMINISTRATIVE          Claimed: | $30,517.48 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6512<br>Claim Date: 06/04/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $1,140,219.00<br>$97,697.03 | | | |
| NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | Claim Number: 5599<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1685 (07/02/2009) | | | |
| UNSECURED          Claimed: | $2,605,101.24          Scheduled: | $1,902,169.57 | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PARAMOUNT PICTURES CORPORATION<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4604<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | |
| UNSECURED | Claimed: | $8,114.91 | | | | |
| PIOCON TECHNOLOGIES INC<br>333 E BUTTERFIELD RD STE 900<br>LOMBARD, IL 60148-5660 | | Claim Number: 6111<br>Claim Date: 07/22/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5,000.00 | Allowed: | $2,187.50 |
| POPE(PASCALE), MARTHA<br>PO BOX 96<br>SCARSDALE, NY 10583 | | Claim Number: 3659<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $90,618.86 | Scheduled: | $90,618.86  UNLIQ | Allowed: | $97,763.67 |
| QUINN, KATHLEENM<br>330 SPRING LAKE TERRACE<br>ROSWELL, GA 30076 | | Claim Number: 2767<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $70,673.08 | Scheduled: | $70,673.08 | Allowed: | $70,673.08 |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 984<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $158.28 | | | Allowed: | $158.28 |

| ROBINSONS TELECOMMUNICATIONS REVIEW<br>PO BOX 57455<br>20 STREET STATION<br>WASHINGTON, DC 20037-0455 | Claim Number: 1360<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $103.50 | Scheduled: | $103.50 | Allowed: | $103.50 |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6368<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7181<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6368 | | | | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: FIRST QUALITY MAINTENANCE<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | Claim Number: 2291<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,425.42 | Scheduled: | $4,425.42 | Allowed: | $4,425.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BOULEVARD
ALLENTOWN, PA 18106

Claim Number: 5581-03
Claim Date: 06/12/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $143.28 | Scheduled: | $143.28 | Allowed: | $143.28 |

STRATA MARKETING
30 WEST MONROE STREET
SUITE 1900
CHICAGO, IL 60603

Claim Number: 2912
Claim Date: 05/18/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,921.46 | | | | |
| UNSECURED | | | Scheduled: | $1,921.46 | Allowed: | $1,921.46 |

TNS MEDIA INTELLIGENCE
KANTAR MEDIA  INTELLIGENCE
PO BOX 7247-9301
PHILADELPHIA, PA 19170-9301

Claim Number: 2303
Claim Date: 05/04/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,508.22 | Scheduled: | $8,508.22 | Allowed: | $8,508.22 |

TRAVELERS INDEMNITY COMPANY, THE, ET AL.
ATTN: MICHAEL LYNCH
ONE TOWER SQUARE, 5MN
HARTFORD, CT 06183

Claim Number: 5539
Claim Date: 06/12/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRC MASTER FUND LLC
TRANSFEROR: SSP BPI GROUP
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 5588-05
Claim Date: 06/12/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 4099 (04/19/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | Allowed: | $3,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4250 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| VALUATION RESEARCH CORPORATION 100 PARK AVE FL 20 NEW YORK, NY 10017-5546 | Claim Number: 4043 Claim Date: 06/09/2009 Debtor: TRIBUNE BROADCASTING COMPANY | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |
| WARNER BROS. DOMESTIC TV DISTRIBUTION C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK, CA 91522 | Claim Number: 6752-02 Claim Date: 04/26/2011 Debtor: TRIBUNE BROADCASTING COMPANY Comments: PAID DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $47,561.87 | | | Allowed: | $47,561.87 |
| XEROX CORP XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS, TX 75266-9937 | Claim Number: 472-17 Claim Date: 02/04/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: PAID DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $5,120.55 | Scheduled: | $1,832.35 | Allowed: | $5,120.55 |
| ZURICH AMERICAN INSURANCE COMPANY ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | Claim Number: 5187 Claim Date: 06/12/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED Amends claim number 162 | | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14501-2   Filed 01/22/19   Page 305 of 663
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 162 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 | |
| 1400 AMERICAN LANE | Debtor: TRIBUNE BROADCASTING COMPANY | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | DOCKET: 2272 (10/02/2009) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13223)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:     91

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $481,964.74 | $27,951.90 |
| Priority: | $5,727,273.00 | $0.00 |
| Secured: | $8,799,723,076.35 | $8,793,955,729.37 |
| Unsecured: | $60,394,818.33 | $3,356,294.82 |
| Total: | $8,866,327,132.42 | $8,797,339,976.09 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13224)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5223<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4506<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4550-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4550<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $3,300,958.18  UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $7,022,053.00  UNLIQ CONT | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5540<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | Claim Number: 4206<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4055<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5186<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED<br>Amends claim number 163 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 163<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13224)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims: 15

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $30,676,410.41 | $0.00 |
| Total: | $8,824,840,733.78 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13225)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4370<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $4,607.76 | Scheduled: | $4,607.76 | Allowed: | $4,607.76 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4372<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $5,153.21 | Scheduled: | $5,452.17 | Allowed: | $5,153.21 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5224<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 961<br>Claim Date: 04/16/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13827 (01/16/2014) | | | | |
| PRIORITY | Claimed: | $1,089.41 | | | | |
| UNSECURED | Claimed: | $246.24 | | | | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4146<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5754 (09/20/2010) | | | | |
| PRIORITY | Claimed: | $250.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13225)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| D.C. TREASURER<br>GOV'T OF THE DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>P.O. BOX 37559<br>WASHINGTON, DC 20013 | | Claim Number: 3302<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 13471 (04/23/2013) | | |
| PRIORITY | Claimed: | $145,158.99 | | |
| UNSECURED | Claimed: | $24,943.86 | | |
| DC GOV'T OFFICE OF TAX AND REVENUE<br>PO BOX 37559<br>WASHINGTON, DC 20013 | | Claim Number: 7158<br>Claim Date: 01/22/2013<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID | | |
| PRIORITY | Claimed: | $35,217.71 | Allowed: | $35,217.71 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2820<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | |
| PRIORITY | Claimed: | $15.77 | | |
| UNSECURED | Claimed: | $817.95 | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 3091<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | |
| PRIORITY | Claimed: | $15.77   UNLIQ | | |
| UNSECURED | Claimed: | $817.95   UNLIQ | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6438<br>Claim Date: 03/17/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | |
| PRIORITY | Claimed: | $17,195.17 | | |
| UNSECURED | Claimed: | $1,633.72 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13225)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6554<br>Claim Date: 07/06/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| DYNAMEX WASHINGTON EXPRESS<br>12240 INDIAN CREEK COURT  #100<br>BELTSVILLE, MD 20705 | | Claim Number: 1424<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $57.71 | | | | | |
| UNSECURED | Claimed: | $38.31 | Scheduled: | $57.71 | Allowed: | $96.02 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 589<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| PRIORITY | Claimed: | $1,805.10 | | | | | |
| UNSECURED | Claimed: | $326.00 | | | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6234<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12052 (07/18/2012) | | | | | |
| PRIORITY | Claimed: | $11.10 | | | | | |
| SECURED | Claimed: | $74.00 | | | | | |
| UNSECURED | Claimed: | $1.00 | | | | | |
| INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 3510<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $138,134.40 | Scheduled: | $141,339.40 | Allowed: | $80,934.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13225)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| INTERNATIONAL SATELLITE SERVICES INC<br>1004 COLLIER CENTER WAY  NO.205<br>NAPLES, FL 34110 | | Claim Number: 1095<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.84 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4434<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | |
| UNSECURED | Claimed: | $19,844,866.20   CONT | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 917<br>Claim Date: 04/08/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $946.04 | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6574<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6577<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | |
| PRIORITY | Claimed: | $1,000.00   UNLIQ | | |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6667 Claim Date: 10/28/2010 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 9345 (06/24/2011) |
|---|---|
| ADMINISTRATIVE        Claimed: | $5,901.42   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6790 Claim Date: 07/18/2011 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 11969 (07/09/2012) |
|---|---|
| ADMINISTRATIVE        Claimed: | $3,781.61   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7097 Claim Date: 03/29/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) |
|---|---|
| PRIORITY        Claimed: | $1,000.00   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7100 Claim Date: 03/30/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 11969 (07/09/2012) |
|---|---|
| ADMINISTRATIVE        Claimed: | $4,403.38   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7105 Claim Date: 04/12/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |
|---|---|
| ADMINISTRATIVE        Claimed: | $3,102.46   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13225)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7142 Claim Date: 08/03/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 13471 (04/23/2013) | | | |
| ADMINISTRATIVE | Claimed: | $2,833.93   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7164 Claim Date: 02/04/2013 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $89.77 | | Allowed: | $89.77 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6688 Claim Date: 02/03/2011 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 10022 (10/19/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,411.48   UNLIQ | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | | Claim Number: 6560 Claim Date: 07/08/2010 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: WITHDRAWN DOCKET: 8300 (03/07/2011) | | | |
| PRIORITY | Claimed: | $200.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| RABIN, MARK 1301 S ARLINGTON RIDGE RD  NO.610 ARLINGTON, VA 22202 | | Claim Number: 3140 Claim Date: 05/26/2009 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 4100 (04/19/2010) | | | |
| UNSECURED | Claimed: | $316.00   UNLIQ | Scheduled: | $316.00 | |

---

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6369<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |

| UNSECURED | Claimed: | $182,000.00   CONT |
|---|---|---|

---

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7182<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>amends claim # 6369 |

| UNSECURED | Claimed: | $182,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6813<br>Claim Date: 09/19/2011<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10953 (02/17/2012) |

| ADMINISTRATIVE | Claimed: | $747.61 |
|---|---|---|

---

| | | |
|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5532<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4233<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13225)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4054<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. | | | | |
| PRIORITY | Claimed: | $100,000.00  UNLIQ CONT | | | | |
| WHELAN-SFI N/K/A WHELAN SECURITY MID-ATLANTIC<br>1699 S. HANLEY ROAD, SUITE 350<br>SAINT LOUIS, MO 63144 | | Claim Number: 3513<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $5,678.23 | Scheduled: | $5,678.23 | Allowed: | $5,678.23 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5185<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>Amends claim number 166 | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 166<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13225)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          39

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $23,555.34 | $89.77 |
| Priority: | $303,905.06 | $35,217.71 |
| Secured: | $108,668.00 | $0.00 |
| Unsecured: | $51,067,991.24 | $96,469.62 |
| Total: | $51,504,119.64 | $131,777.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13226)

Date: 01/10/2019

---

| CLEAR CHANNEL BROADCASTING INC | Claim Number: 5222 |
|---|---|
| THOMAS RICE | Claim Date: 06/12/2009 |
| COX SMITH MATTHEWS INCORPORATED | Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |
| 112 EAST PECAN STREET, SUITE 1800 | Comments: WITHDRAWN |
| SAN ANTONIO, TX 78205 | DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| FRANCHISE TAX BOARD | Claim Number: 3570 |
|---|---|
| SPECIAL PROCEDURES SECTION | Claim Date: 06/05/2009 |
| PO BOX 2952 | Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |
| SACRAMENTO, CA 95812-2952 | Comments: EXPUNGED |
| | DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $388,558.01   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $49,354.00   UNLIQ |

| FRANCHISE TAX BOARD | Claim Number: 6717 |
|---|---|
| BANKRUPTCY SECTION MS A340 | Claim Date: 03/04/2011 |
| PO BOX 2952 | Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |
| SACRAMENTO, CA 95812-2952 | Comments: WITHDRAWN |
| | DOCKET: 12700 (11/07/2012) |

| PRIORITY | Claimed: | $288,423.51 |
|---|---|---|
| UNSECURED | Claimed: | $42,704.09 |

| HIANIK, MARK W. | Claim Number: 6742 |
|---|---|
| C/O MICHAEL DOCKTERMAN | Claim Date: 04/08/2011 |
| STEPTOE & JOHNSON, LLP: | Debtor: TRIBUNE COMPANY |
| 115 SOUTH LASALLE ST, STE 3100 | Comments: DOCKET: 8749 (04/25/2011) |
| CHICAGO, IL 60603 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JPMORGAN CHASE BANK, N.A., ET AL. | Claim Number: 4507 |
|---|---|
| ATTN: MIRIAM KULNIS | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |
| NEW YORK, NY 10172 | |

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13226)

Date: 01/10/2019

---

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13226)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4547-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4547-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| STANDARD PARKING CORPORATION<br>900 N MICHIGAN AVENUE  SUITE 1500<br>CHICAGO, IL 60611 | | Claim Number: 2834<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |
| UNSECURED | Claimed: | $1,082.00 | | | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5533<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $108,594.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4229<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |

| | |
|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4053<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5184<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>Amends claim number 165 |

| UNSECURED | Claimed: | $29,494,266.00 |
|---|---|---|

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 165<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:                18

|                 | Claimed Amount      | Allowed Amount      |
|-----------------|--------------------:|--------------------:|
| Administrative: | $0.00               | $0.00               |
| Priority:       | $776,981.52         | $0.00               |
| Secured:        | $8,794,064,323.37   | $8,793,955,729.37   |
| Unsecured:      | $30,769,550.50      | $0.00               |
| Total:          | $8,825,610,855.39   | $8,793,955,729.37   |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCU TECH ELECTRIC INC<br>7550 ARCHER RD<br>JUSTICE, IL 60458 | | Claim Number: 2679<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,354.71 | Scheduled: | $6,354.71 | Allowed: | | $6,354.71 |
| ALG WORLDWIDE LOGISTICS LLC<br>PO BOX 66086<br>CHICAGO, IL 60666-0086 | | Claim Number: 6217<br>Claim Date: 09/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,896.62 | | | Allowed: | | $1,896.62 |
| ALLIED WASTE SERVICES<br>5050 W LAKE STREET<br>MELROSE PARK, IL 60160 | | Claim Number: 1900<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,884.81 | Scheduled: | $1,938.05 | Allowed: | | $1,884.81 |
| AMMERAAL BELTECH<br>PO BOX 90351<br>CHICAGO, IL 60696-0351 | | Claim Number: 1504<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $190.84 | Scheduled: | $190.84 | Allowed: | | $190.84 |
| ANCHOR COMPUTER INC<br>450 FAIRWAY DRIVE<br>SUITE 205<br>DEERFIELD BEACH, FL 33441-1837 | | Claim Number: 2103<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20,819.62 | Allowed: | | $20,819.62 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANCHOR COMPUTER INC<br>600 FAIRWAY DR STE 205<br>DEERFIELD, FL 33441-1804 | | Claim Number: 2104<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,538.61 | | Allowed: | $2,538.61 |
| ANCHOR DIRECT INC<br>1900 NEW HIGHWAY<br>FARMINGDALE, NY 11735-1509 | | Claim Number: 1353-02<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $21,069.62 | | | | | |
| ARREGUIN, MARIA<br>C/O BARRY SILVER<br>707 SKOKIE BOULEVARD, SUITE 100<br>NORTHBROOK, IL 60062 | | Claim Number: 5708<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: DOCKET: 12717 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $120,000.00   UNLIQ | Scheduled: | $0.00  UNDET | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: BUSCH LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1335<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $15,494.44 | | | | Allowed: | $13,694.44 |
| UNSECURED | | | Scheduled: | $15,494.44 | | Allowed: | $1,800.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DATA SERVICE SOLUTIONS INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2542<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $42,252.24 | Scheduled: | $42,252.24 | | Allowed: | $42,252.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACME SCALE SYSTEMS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 863<br>Claim Date: 03/31/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $18,109.85 | Scheduled: | $18,109.85 | | Allowed: | $18,109.85 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BEDFORD MOTOR SERVICES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 871<br>Claim Date: 04/03/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,532.64 | Scheduled: | $9,805.22 | | Allowed: | $9,532.64 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ROYAL LITHOGRAPHERS & ENV<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1067<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $2,146.25 | | | | Allowed: | $2,146.25 |
| UNSECURED | Claimed: | $5,368.90 | Scheduled: | $7,515.15 | | Allowed: | $5,368.90 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: UNIQUE PRODUCTS & SERVICE<br>CORP<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1434<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,801.43 | Scheduled: | $6,142.11 | | Allowed: | $9,801.43 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DATA PARTNERS INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1458<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,830.92 | Scheduled: | $2,830.92 | | Allowed: | $2,830.92 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: UNEQ INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1973<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $50,635.46 | Scheduled: | $50,635.46 | Allowed: | $50,635.46 | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KINGSWAY LOGISTICS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3100<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $8,225.27 | | | | | |
| UNSECURED | Claimed: | $13,118.41 | Scheduled: | $21,343.68 | Allowed: | $21,343.68 | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2706<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,255.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,255.10 | Allowed: | $1,255.00 | |
| BOSS TRUCKING INC<br>N3136 DEER CREEK COURT<br>WALDO, WI 53093 | | Claim Number: 1481<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,911.25 | Scheduled: | $1,911.25 | Allowed: | $1,911.25 | |
| BOSTWICK BRAUN<br>P.O. BOX 986<br>TOLEDO, OH 43697 | | Claim Number: 3602<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $990.19 | Scheduled: | $990.19  UNLIQ | | | |

BOWE BELL & HOWELL COMPANY
ATTN: BLAKE EADDY
3791 S. ALSTON AVE.
DURHAM, NC 27713

Claim Number: 515
Claim Date: 02/23/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,816.67 | Scheduled: | $5,353.70 | Allowed: | | $3,816.67 |

BOWE BELL & HOWELL COMPANY
ATTN: BLAKE EADDY
3791 S. ALSTON AVE.
DURHAM, NC 27713

Claim Number: 895
Claim Date: 04/06/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,537.03 | | Allowed: | $1,537.03 |

CARBONNEAU CARTAGE CO INC
14441 STATELY OAKS CIRCLE
HOMER GLEN, IL 60491

Claim Number: 2622
Claim Date: 05/08/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: EXPUNGED
DOCKET: 3426 (02/16/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,944.40 |

CLEAR CHANNEL BROADCASTING INC
THOMAS RICE
COX SMITH MATTHEWS INCORPORATED
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205

Claim Number: 5199
Claim Date: 06/12/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: WITHDRAWN
DOCKET: 5245 (08/03/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 |

COMED CO.
ATTN: BANKRUPTCY SECTION/REVENUE MGMT
2100 SWIFT DRIVE
OAK BROOK, IL 60523

Claim Number: 366-04
Claim Date: 01/22/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $817.93 |

---

CONSTELLATION NEW ENERGY
BANK OF AMERICA LOCKBOX SERVICE
14217 COLLECTIONS CENTER DR
CHICAGO, IL 60693

Claim Number: 5116
Claim Date: 06/12/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: EXPUNGED
DOCKET: 4776 (06/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,182.31 | | | | |
| UNSECURED | Claimed: | $36,802.22 | Scheduled: | $51,639.33 | | |

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: CORPORATE DISK COMPANY
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 2554
Claim Date: 05/07/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $56,795.34 | | | Allowed: | $41,886.57 |
| PRIORITY | Claimed: | $57,795.34 | | | | |
| UNSECURED | Claimed: | $57,795.34 | Scheduled: | $56,795.34 | | |
| TOTAL | Claimed: | $56,795.34 | | | | $0.00 |

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: CARBONNEAU CARTAGE CO., INC.
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 6225
Claim Date: 09/14/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,342.50 | Scheduled: | $18,883.20 | Allowed: | $16,342.50 |

CROWN CREDIT COMPANY
40 S WASHINGTON ST
NEW BREMEN, OH 45869

Claim Number: 5413-02
Claim Date: 06/12/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 11993 (07/11/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,491.00 | Scheduled: | $11,773.95  UNLIQ | Allowed: | $11,491.00 |

CROWN EQUIPMENT CORPORATION
ATTN: RODNEY J. HINDERS
102 S. WASHINGTON ST.
NEW BREMEN, OH 45869

Claim Number: 4660-02
Claim Date: 06/11/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 11993 (07/11/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,291.84 | | | Allowed: | $6,291.84 |
| UNSECURED | | | Scheduled: | $42,365.26 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 4662<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $615.51 | | | | |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4691-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $33,994.75 | | | Allowed: | $33,994.75 |
| DACA 2010L, LP<br>TRANSFEROR: ACTION EXPRESS INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2623<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $744.25 | Scheduled: | $744.25 | Allowed: | $744.25 |
| DESIGN LEAGUE INC<br>204 YALE AVE  SUITE A<br>CLAREMONT, CA 91711 | | Claim Number: 6038<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,240.00 | Scheduled: | $1,240.00 | Allowed: | $1,240.00 |
| E & L DIRECT MAIL SYSTEM INC<br>PO BOX 1815<br>NORWALK, CA 90651-1815 | | Claim Number: 2005<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $309.96 | | | Allowed: | $309.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4326<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $8,209.43 | | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 6200<br>Claim Date: 09/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $26,650.71 | Scheduled: | $19,709.57 | | |
| EXECUTIVE SEARCH PROFESSIONALS LLC<br>MARK ESPOSITO<br>3 DOE RUN<br>HAMPTON, NJ 07860 | | Claim Number: 822<br>Claim Date: 03/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | Allowed: | $10,000.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GBR SYSTEMS CORP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1763<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,571.51 | Scheduled: | $1,571.51 | Allowed: | $1,571.51 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TRAILER LOGISTICS CO OF IL<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5922<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $2,796.49 | Scheduled: | $2,174.46 | Allowed: | $2,174.46 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: HOLIDAY PRINTING<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 1228<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $11,245.16 | | | Allowed: | $4,415.51 |
| UNSECURED | | | Scheduled: | $4,415.51 | Allowed: | $6,829.65 |
| FEDEX CUSTOM CRITICAL<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 2873<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,642.31 | Scheduled: | $7,642.31 | Allowed: | $7,642.31 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4835<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,137.36 | Scheduled: | $4,496.36 | Allowed: | $3,137.36 |
| GEIB INDUSTRIES<br>3220 N MANNHEIM RD<br>FRANKLIN PARK, IL 60131 | | Claim Number: 5707<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $954.62 | | | Allowed: | $954.62 |
| GLOVA LINK DISTRIBUTIO<br>PO BOX 2040<br>WHITTIER, CA 90610 | | Claim Number: 1323<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $477.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GMC<br>11 ALLSTATE PARKWAY, SUITE 430<br>MARKHAM, ON L3R 9T8<br>CANADA | | Claim Number: 2756<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $38,277.00 | | | | |
| H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | | Claim Number: 3701-02<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $562.43 | | | Allowed: | $562.43 |
| HASSETT AIR EXPRESS<br>877 S ROUTE 83<br>ELMHURST, IL 60126 | | Claim Number: 2367<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $4,589.79 | Scheduled: | $2,832.70 | Allowed: | $4,305.59 |
| HELSONS GARAGE DOOR STORE<br>5737 S HARLEM<br>CHICAGO, IL 60638 | | Claim Number: 2798<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $185.00 | Scheduled: | $185.00 | Allowed: | $185.00 |
| HELSONS GARAGE DOOR STORE<br>5737 S HARLEM<br>CHICAGO, IL 60638 | | Claim Number: 2799<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,498.00 | Scheduled: | $1,498.00 | Allowed: | $1,498.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | | Claim Number: 3131<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $442.18 | Scheduled: | $442.18 | Allowed: | $442.18 |
| ID LABEL<br>425 PARK AVE<br>LAKE VILLA, IL 60046-6540 | | Claim Number: 1145<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $218.28 | Scheduled: | $218.28 | Allowed: | $218.28 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7120<br>Claim Date: 05/14/2012<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13111 (01/28/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $300.02 | | | | |
| IMAGE PRINTING AND MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | | Claim Number: 6126<br>Claim Date: 07/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $721.14 |
| UNSECURED | Claimed: | $721.14 | Scheduled: | $721.14 | | |

| INFOPRINT SOLUTIONS COMPANY<br>B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 465<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,071.51 | | | | | |
| UNSECURED | Claimed: | $11,849.83 | Scheduled: | $32,315.36 | | Allowed: | $1,733.44 |
| INTEGRATED PRINT AND GRAPHICS, INC.<br>645 STEVENSON RD.<br>SOUTH ELGIN, IL 60117 | | Claim Number: 6547<br>Claim Date: 06/23/2010<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $8,952.36 | | | | Allowed: | $8,952.36 |
| UNSECURED | Claimed: | $10,850.00 | Scheduled: | $16,442.36 | | Allowed: | $10,850.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1051<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $416.40 | Scheduled: | $416.40 | | Allowed: | $416.40 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4956<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | | |
| SECURED | Claimed: | $355,602.54 | | | | | |
| UNSECURED | | | | | | Allowed: | $147.76 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4508<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| K&M NEWSPAPER SERVICES, INC<br>45 GILBERT ST EXT<br>MONROE, NY 10950 | | Claim Number: 268<br>Claim Date: 01/19/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $152,565.60 | | | | |
| LEHIGH FLUID POWER INC<br>1413 ROUTE 179<br>LAMBERTVILLE, NJ 08530 | | Claim Number: 1174<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,569.30 | Scheduled: | $1,569.30 | Allowed: | $1,569.30 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COMPILED SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1316<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,007.24 | | | Allowed: | $5,007.24 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: DEMAR DIRECT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 1897<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $65,100.13 | Scheduled: | $65,100.13 | Allowed: | $65,100.13 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GRAPHIC INDUSTRIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 5847<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $11,972.89 | | | Allowed: | $7,747.39 |
| UNSECURED | | | Scheduled: | $11,972.89 | Allowed: | $4,225.50 |

---

| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL 60680 | | Claim Number: 833<br>Claim Date: 03/18/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,217.84 | Scheduled: | $13,554.35 | Allowed: | $14,217.84 |

| MOTION INDUSTRIES INC<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 3635<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,851.38 | Scheduled: | $3,535.61 | Allowed: | $3,535.61 |

| MSC INDUSTRIAL SUPPLY CO.<br>DEPT CH 0075<br>PALATINE, IL 600550075 | | Claim Number: 368<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,052.17 | Scheduled: | $2,052.17 | Allowed: | $2,052.17 |

| NATIONAL ENVELOPE CORPORATION<br>ATTN: VALERIE SKRIVANEK<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | | Claim Number: 3050<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $54,338.39 | Scheduled: | $56,910.12 | Allowed: | $54,338.39 |

| NORTHWEST PACKAGE DELIVERY<br>7417 ROOSEVELT RD<br>FOREST PARK, IL 60130 | | Claim Number: 2976<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,584.88 | Scheduled: | $3,635.52 | Allowed: | $3,389.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

---

ON TIME MESSENGER SERVICE INC
PO BOX 871
ELK GROVE, IL 60007

Claim Number: 1893
Claim Date: 04/27/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| UNSECURED | Claimed: | $307.50 | Scheduled: | $442.00 | Allowed: | $307.50 |
|---|---|---|---|---|---|---|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4546-03
Claim Date: 06/11/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.

| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | | | Allowed: | $82,116,241.00 |
|---|---|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4546-06
Claim Date: 06/11/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.

| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | | | Allowed: | $21,111,162.82 |
|---|---|---|---|---|---|---|

PAMCO LABEL CO., INC.
2200 S. WOLF ROAD
DES PLAINES, IL 60018

Claim Number: 51
Claim Date: 12/26/2008
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 2269 (10/02/2009)

| UNSECURED | Claimed: | $6,056.52 | Scheduled: | $5,891.24 | Allowed: | $6,056.52 |
|---|---|---|---|---|---|---|

PENNSYLVANIA TREASURY
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 1837
HARRISBURG, PA 17105

Claim Number: 4746
Claim Date: 06/11/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 954<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $12,442.88 | | | Allowed: | $5,240.16 |
| PRESORT SOLUTIONS<br>1020 FRONTENAC RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3150<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $560.52 | | | | |
| UNSECURED | Claimed: | $7,099.09 | Scheduled: | $1,384.13 | Allowed: | $7,659.61 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-10<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $22.00 | | | Allowed: | $22.00 |
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 4275-04<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $486.50 | Scheduled: | $486.50 | Allowed: | $486.50 |
| SAFETY SUPPLY ILLINOIS<br>1055 KINGSLAND DR<br>BATAVIA, IL 60510-2290 | | Claim Number: 1452<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $75.24 | Scheduled: | $75.24 | Allowed: | $75.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

---

| SEGERDAHL CORPORATION, THE<br>1351 SOUTH WHEELING ROAD<br>WHEELING, IL 60090 | Claim Number: 81<br>Claim Date: 01/02/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
|---|---|

| UNSECURED | Claimed: | $311,995.18 |
|---|---|---|

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5535<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | Claim Number: 4270<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SSI TECHNOLOGIES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | Claim Number: 1087<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,236.80 | Scheduled: | $1,236.80 | Allowed: | $1,236.80 |
|---|---|---|---|---|---|---|

| USF HOLLAND<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 836<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $1,804.21 |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

---

| VALUATION RESEARCH CORPORATION | Claim Number: 4052 |
| 100 PARK AVE FL 20 | Claim Date: 06/09/2009 |
| NEW YORK, NY 10017-5546 | Debtor: TRIBUNE DIRECT MARKETING, INC. |

---

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| VISION INTEGRATED GRAPHICS LLC | Claim Number: 3119 |
| 8301 W 183RD ST | Claim Date: 05/26/2009 |
| TINLEY PARK, IL 60477 | Debtor: TRIBUNE DIRECT MARKETING, INC. |
| | Comments: PAID |

---

| UNSECURED | Claimed: | $21,351.11 | Scheduled: | $21,351.12 | Allowed: | $21,351.11 |

| WB MCCLOUD & COMPANY INC | Claim Number: 1641 |
| 1635 N. LANCASTER RD | Claim Date: 04/23/2009 |
| SOUTH ELGIN, IL 60177 | Debtor: TRIBUNE DIRECT MARKETING, INC. |
| | Comments: PAID |
| | DOCKET: 3801 (03/22/2010) |

---

| UNSECURED | Claimed: | $674.00 | Scheduled: | $337.00 | Allowed: | $674.00 |

| WEBEX COMMUNICATIONS | Claim Number: 528 |
| C/O RMS BANKRUPTCY RECOVERY SERVICES | Claim Date: 02/11/2009 |
| PO BOX 5126 | Debtor: TRIBUNE DIRECT MARKETING, INC. |
| TIMONIUM, MD 21094 | Comments: EXPUNGED |
| | DOCKET: 2272 (10/02/2009) |

---

| UNSECURED | Claimed: | $618.75 |

| WEBEX COMMUNICATIONS | Claim Number: 583-02 |
| C/O RMS BANKRUPTCY RECOVERY SERVICES | Claim Date: 02/20/2009 |
| P.O. BOX 5126 | Debtor: TRIBUNE DIRECT MARKETING, INC. |
| TIMONIUM, MD 21094 | Comments: PAID |
| | DOCKET: 4778 (06/14/2010) |

---

| UNSECURED | Claimed: | $618.75 | | | Allowed: | $618.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| WHITE WAY SIGN MAINTENANCE CO<br>451 KINGSTON CT<br>MT PROSPECCT, IL 60056-6068 | | Claim Number: 4102<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $122.20 | Scheduled: | $122.20 | Allowed: | $122.20 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-18<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $9,639.34 | Scheduled: | $2,922.23 | Allowed: | $9,639.34 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5183<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>Amends claim number 164 | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 164<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13227)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims: 99

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $174,146.51 | $86,073.78 |
| Priority: | $165,866.85 | $0.00 |
| Secured: | $8,794,419,925.91 | $8,793,955,729.37 |
| Unsecured: | $31,960,971.23 | $527,378.88 |
| Total: | $8,826,720,910.50 | $8,794,569,182.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13228)

Date: 01/10/2019

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5198<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2889<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | |

| UNSECURED | Claimed: | $329,569.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIRECTORS GUILD OF AMERICA, INC.<br>C/O JOSEPH KOHANSKI / DAVID E AHDOOT<br>BUSH GOTTLIEB SINGER LOPEZ ET AL<br>500 N CENTRAL AVE STE 800<br>GLENDALE, CA 91203 | Claim Number: 4768<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $2,450.17 |

| | | |
|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4836<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9.37 | Scheduled: | $9.37 | Allowed: | $9.37 |

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKET FUND<br>ATTN: KAREN L. TUCKER<br>12001 VENTURA PLACE, 5TH FLOOR<br>STUDIO CITY, CA 91604 | Claim Number: 6530<br>Claim Date: 06/15/2010<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,000.00 | | |
| UNSECURED | Claimed: | $49,000.00 | Allowed: | $4,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13228)

Date: 01/10/2019

---

FRANCHISE TAX BOARD
SPECIAL PROCEDURES SECTION
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 3571
Claim Date: 06/05/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $186,149.01   UNLIQ | | |
| UNSECURED | Claimed: | $24,107.00   UNLIQ | | |

---

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 6715
Claim Date: 03/04/2011
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: WITHDRAWN
DOCKET: 12700 (11/07/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $141,778.41 | | |
| UNSECURED | Claimed: | $21,096.15 | | |

---

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
BANKRUPTCY SECTION
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 1000
Claim Date: 04/13/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $35,065.00 | | |

---

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
BANKRUPTCY SECTION
P.O. BOX 161108
ATLANTA, GA 30321

Claim Number: 6229
Claim Date: 09/17/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: WITHDRAWN
DOCKET: 12053 (07/18/2012)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $36,464.00 | | |

---

HAMDON ENTERTAINMENT
15303 VENTURA BLVD    STE C-800
SHERMAN OAKS, CA 91403

Claim Number: 5415
Claim Date: 06/12/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: PAID

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $228,647.00 | Allowed: | $228,647.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13228)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT)<br>10250 CONSTELLATION BOULEVARD<br>CHICAGO, IL 60693 | | Claim Number: 4626<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4955<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED<br>UNSECURED | Claimed: | $355,602.54 | Allowed: | $10,916.55 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4509<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KAMAKAZEE KIWI CORP.<br>3835-R EAST THOUSAND OAKS BLVD<br>SUITE 343<br>WESTLAKE VILLAGE, CA 91362 | | Claim Number: 2485<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $28,575.00 | Allowed: | $28,575.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13228)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4435<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: NOVIAN & NOVIAN, LLP<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2596<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $12,772.00 | Scheduled: | $11,912.29 | Allowed: | $12,772.00 |
| MOREHOUSE, L CLARK III<br>1 OXFORD ROAD<br>LARCHMONT, NY 10538 | | Claim Number: 3617<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $730.46 | | | Allowed: | $730.46 |
| UNSECURED | Claimed: | $214,183.00 | Scheduled: | $214,913.46 | Allowed: | $214,183.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 74<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $3,522.76 | | | | |
| UNSECURED | Claimed: | $535.07 | | | | |
| NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | | Claim Number: 5600<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1683 (07/02/2009) | | | | | |
| UNSECURED | Claimed: | $138,236.88 | | | | |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13228)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4545-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4545-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | | |
| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | | | Allowed: | $21,111,162.82 |
| P&P COURIER, INC., DBA<br>NOW MESSENGER SERVICE<br>2906 W. MAGNOLIA BLVD.<br>BURBANK, CA 91505 | | Claim Number: 794<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $9.00 | Scheduled: | $9.00 | Allowed: | $9.00 |
| PARAMOUNT PICTURES CORPORATION<br>SUCCESSOR IN INTEREST TO DREAMWORKS LLC<br>ATTN: CARY WILLIAM CLEW - ALAMEDA 6008<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 | | Claim Number: 4105<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10951 (02/17/2012) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6371<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | |
| UNSECURED | Claimed: | $182,000.00  CONT | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7183<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6371 | | | | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | | |
| THUNDER NORTH BROADCAST SERVICES LTD<br>635 QUEEN STREET EAST<br>TORONTO, ON M4M 1G4<br>CANADA | | Claim Number: 2389<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $2,620.09 | Scheduled: | $2,133.79 | Allowed: | $2,133.79 | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5536<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00   UNLIQ<br>$108,594.00   UNLIQ<br>$0.00   UNLIQ | | | | | |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4232<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13228)

Date: 01/10/2019

---

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4051<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5182<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>Amends claim number 167 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 167<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $28,575.00 | $28,575.00 |
| Priority: | $468,245.64 | $730.46 |
| Secured: | $8,794,459,010.00 | $8,793,955,729.37 |
| Unsecured: | $52,210,849.80 | $475,620.88 |
| Total: | $8,847,166,680.44 | $8,794,460,655.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13229)

Date: 01/10/2019

---

| CLEAR CHANNEL BROADCASTING INC | Claim Number: 5195 |
|---|---|
| THOMAS RICE | Claim Date: 06/12/2009 |
| COX SMITH MATTHEWS INCORPORATED | Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY |
| 112 EAST PECAN STREET, SUITE 1800 | Comments: WITHDRAWN |
| SAN ANTONIO, TX 78205 | DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| FRANCHISE TAX BOARD | Claim Number: 3572 |
|---|---|
| SPECIAL PROCEDURES SECTION | Claim Date: 06/05/2009 |
| PO BOX 2952 | Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY |
| SACRAMENTO, CA 95812-2952 | Comments: EXPUNGED |
| | DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $0.01   UNLIQ |
|---|---|---|

| NEW YORK STATE DEPARTMENT OF | Claim Number: 6598 |
|---|---|
| TAXATION AND FINANCE | Claim Date: 07/19/2010 |
| BANKRUPTCY SECTION | Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY |
| PO BOX 5300 | Comments: WITHDRAWN |
| ALBANY, NY 12205-0300 | DOCKET: 12280 (08/16/2012) |

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|

| NEW YORK STATE DEPARTMENT OF | Claim Number: 7101 |
|---|---|
| TAXATION AND FINANCE | Claim Date: 03/30/2012 |
| BANKRUPTCY SECTION | Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY |
| PO BOX 5300 | Comments: WITHDRAWN |
| ALBANY, NY 12205-0300 | DOCKET: 12652 (11/02/2012) |

| ADMINISTRATIVE | Claimed: | $276.78 |
|---|---|---|

| STATE OF CALIFORNIA | Claim Number: 6735 |
|---|---|
| FRANCHISE TAX BOARD | Claim Date: 04/01/2011 |
| PO BOX 2952 | Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY |
| SACRAMENTO, CA 95812-2952 | Comments: WITHDRAWN |
| | DOCKET: 12700 (11/07/2012) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13229)

Date: 01/10/2019

---

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5543<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4216<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4050<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5181<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 168 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $29,494,266.00 | |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 168<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 357 of 663
Alphabetical Claims Register for The Tribune Company (08-13229)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:       10

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $276.78 | $0.00 |
| Priority: | $101,000.01 | $0.00 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $30,676,410.41 | $0.00 |
| Total: | $30,886,281.20 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5192<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4510<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4544-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4544<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13230)

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13230)

Date: 01/10/2019

---

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5545<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4064<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE FINANCE, LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |
|---|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5179<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED<br>Amends claim number 170 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 170<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          14

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $30,676,410.41 | $0.00 |
| Total: | $8,824,840,733.78 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13231)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADP INC<br>ATTN: ANA SENZIG, MAIL STOP 110<br>400 COVINA BLVD<br>SAN DIMAS, CA 91773 | | Claim Number: 3097<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $237.10 | | | | | |
| UNSECURED | | | Scheduled: | $387.10 | Allowed: | | $237.10 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5932<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $444.97 | Allowed: | | $444.97 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6273<br>Claim Date: 10/06/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $575.76 | | | | | |
| BEST, WARREN<br>1118 ADAMS ST<br>WAUCONDA, IL 60084 | | Claim Number: 1685<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | | | Scheduled: | $35.20 | Allowed: | | $35.20 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5280<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13231)

Date: 01/10/2019

| DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | Claim Number: 5010<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,915.31 | | | Allowed: | $34.43 |
| UNSECURED | Claimed: | $2,000.40 | Scheduled: | $6,689.72 | Allowed: | $17,880.88 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,758.06 | | | Allowed: | $1,758.06 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4819-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,745.92 | Scheduled: | $4,716.33 | Allowed: | $1,745.92 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4837<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $5.73 | | | Allowed: | $5.73 |
| HALL, TRISHA<br>10640 SW HAWTHORNE LANE<br>PORTLAND, OR 97225 | | Claim Number: 3183<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| SECURED | Claimed: | $59.50 | | | | |
| UNSECURED | Claimed: | $59.50 | Scheduled: | $59.50 | Allowed: | $59.50 |
| TOTAL | Claimed: | $59.50 | | | | $0.00 |

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 929<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,669.10 | | | | |
| UNSECURED | Claimed: | $609.34 | | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7109<br>Claim Date: 05/11/2012<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>amends claim 929 | | | | |
| PRIORITY | Claimed: | $10.40 | | | | |
| UNSECURED | Claimed: | $174.62 | | | | |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7111<br>Claim Date: 05/11/2012<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13694 (08/08/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $491.87 | | | | |
| J & B SOFTWARE<br>510 TOWNSHIP LINE RD STE 100<br>BLUE BELL, PA 19422 | | Claim Number: 5889<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $2,070.00 | | | | |
| UNSECURED | | | Scheduled: | $2,070.00 | Allowed: | $2,070.00 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4963-02<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | |
| SECURED | Claimed: | $118,534.18 | | | | |
| UNSECURED | | | | | Allowed: | $1,302.69 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13231)

Date: 01/10/2019

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: HEXAWARE TECHNOLOGIES INC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 2465
Claim Date: 05/05/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200,753.32 | Scheduled: | $200,753.32 | Allowed: | $200,753.32 |

MARION CTY CLRK CSD
W123 CITY COUNTY BUILDING
INDIANAPOLIS, IN 46204

Claim Number: 2097
Claim Date: 04/30/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

NATIONAL ASSOC OF CREDIT MGMT
PO BOX 167688
IRVING, TX 75016

Claim Number: 1982
Claim Date: 04/27/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32.00 | Scheduled: | $32.00 | Allowed: | $32.00 |

NEW JERSEY DEPARTMENT OF THE TREASURY
PROPERTY ADMINISTRATION
CN 214
TRENTON, NJ 08646

Claim Number: 3115
Claim Date: 05/26/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: WITHDRAWN

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

NORTHERN TRUST COMPANY, THE
ATTN: TREASURY MANAGEMENT SERVICES
50 S. LASALLE STREET
CHICAGO, IL 60603

Claim Number: 839-03
Claim Date: 03/30/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,446.94 | Allowed: | $6,446.94 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13231)

Date: 01/10/2019

| ORRICK HERRINGTON AND SUTCLIFFE<br>4253 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Claim Number: 3641<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $3,215.80 | Scheduled: | $4,875.18 | Allowed: | $3,215.80 |
|---|---|---|---|---|---|---|

| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4729<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| REED & BARTON<br>144 W BRITANNIA ST<br>ATTN KELLY SCHLOUGH<br>TAUNTON, MA 02780 | Claim Number: 2118<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $212.24 | Scheduled: | $212.24 | Allowed: | $212.24 |
|---|---|---|---|---|---|---|

| SCHEPAT, HELEN<br>174 KOZANI ST<br>BRISTOL, CT 06010-4853 | Claim Number: 1313<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $131.05 | Allowed: | $131.05 |
|---|---|---|---|---|---|---|

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5544<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13231)

Date: 01/10/2019

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4230 Claim Date: 06/10/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

| PRIORITY | Claimed: | $0.00 UNLIQ |

---

| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2047 Claim Date: 04/29/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: WITHDRAWN |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

---

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1749 Claim Date: 04/27/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: WITHDRAWN |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

---

| UNITED STATES DEBT RECOVERY III LP TRANSFEROR: CENTURION INC 5575 KIETZKE LN STE A RENO, NV 89511-2085 | Claim Number: 3508 Claim Date: 06/04/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: PAID |

| UNSECURED | Claimed: | $398.69 | Scheduled: | $398.69 | Allowed: | $398.69 |

---

| VALUATION RESEARCH CORPORATION 100 PARK AVE FL 20 NEW YORK, NY 10017-5546 | Claim Number: 4049 Claim Date: 06/09/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. |

| PRIORITY | Claimed: | $100,000.00 UNLIQ CONT |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13231)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS, MARILYN<br>12524 SHAMROCK<br>VICTORVILLE, CA 92392 | | Claim Number: 1966<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $455.00 | | | | | |
| UNSECURED | | | Scheduled: | $455.00 | | Allowed: | $455.00 |
| WOLFE, ROBERT<br>715 WILSON STREET<br>NORTH WOODMERE, NY 11581 | | Claim Number: 1022<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | | |
| ZULKIE PARTNERS LLC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 2773<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $181.21 | Scheduled: | $181.21 | | Allowed: | $181.21 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5180<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>Amends claim number 169 | | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 169<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13231)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          35

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $20,477.18 | $34.43 |
| Priority: | $108,371.60 | $0.00 |
| Secured: | $227,187.68 | $0.00 |
| Unsecured: | $30,895,579.94 | $237,566.30 |
| Total: | $31,251,616.40 | $237,600.73 |

| CLEAR CHANNEL BROADCASTING INC | Claim Number: 5249 |
| THOMAS RICE | Claim Date: 06/12/2009 |
| COX SMITH MATTHEWS INCORPORATED | Debtor: TRIBUNE LICENSE, INC. |
| 112 EAST PECAN STREET, SUITE 1800 | Comments: WITHDRAWN |
| SAN ANTONIO, TX 78205 | DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |

| FRANCHISE TAX BOARD | Claim Number: 3573 |
| SPECIAL PROCEDURES SECTION | Claim Date: 06/05/2009 |
| PO BOX 2952 | Debtor: TRIBUNE LICENSE, INC. |
| SACRAMENTO, CA 95812-2952 | Comments: EXPUNGED |
| | DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $643,157.01 | UNLIQ |
| UNSECURED | Claimed: | $1,253,524.00 | UNLIQ |

| FRANCHISE TAX BOARD | Claim Number: 6714 |
| BANKRUPTCY SECTION MS A340 | Claim Date: 03/04/2011 |
| PO BOX 2952 | Debtor: TRIBUNE LICENSE, INC. |
| SACRAMENTO, CA 95812-2952 | Comments: WITHDRAWN |
| | DOCKET: 12700 (11/07/2012) |

| SECURED | Claimed: | $47,483.13 |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5546 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE LICENSE, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| VALUATION RESEARCH CORPORATION | Claim Number: 4063 |
| 100 PARK AVE FL 20 | Claim Date: 06/09/2009 |
| NEW YORK, NY 10017-5546 | Debtor: TRIBUNE LICENSE, INC. |

| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13232)

Date: 01/10/2019

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5178<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED<br>Amends claim number 171 | |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 171<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13232)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $743,157.01 | $0.00 |
| Secured: | $156,077.13 | $0.00 |
| Unsecured: | $31,929,934.41 | $0.00 |
| Total: | $32,829,168.55 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13233)

Date: 01/10/2019

| | | |
|---|---|---|
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 4870<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | |
| UNSECURED          Claimed: | $50,303.00 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5246<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | Claim Number: 4327<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | |
| UNSECURED          Claimed: | $276.21 | |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3574<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $6,241,599.01   UNLIQ<br>$706,428.00   UNLIQ | |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6713<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $4,851,039.66<br>$643,890.54 | |

---

| | | | | |
|---|---|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET 8749 (04/25/2011) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4511<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |

| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |

| SECURED | Claimed: | $5,587,879.00  UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |

| SECURED | Claimed: | $3,300,958.18  UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13233)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| POLEE, STEVEN<br>17 MESA RIDGE DR<br>POMONA, CA 91766 | | Claim Number: 2602<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5547<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4263<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4062<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | |
| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5177<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>Amends claim number 172 | |
| UNSECURED | Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 172<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

## Summary Page

Total Number of Filed Claims:  20

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $11,192,638.67 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $32,077,308.16 | $0.00 |
| Total: | $8,837,334,270.20 | $8,793,955,729.37 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5244<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4512<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. |

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6773<br>Claim Date: 06/07/2011<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: DOCKET: 8996 (05/25/2011) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6575<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) |

| PRIORITY | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13234)

Date: 01/10/2019

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6576 Claim Date: 07/12/2010 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: EXPUNGED DOCKET: 10912 (02/14/2012) | |

| ADMINISTRATIVE | Claimed: | $1,225.97  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7067 Claim Date: 11/04/2011 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) | |

| ADMINISTRATIVE | Claimed: | $1,680.71  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 4542-01 Claim Date: 06/11/2009 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | |

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 4542 Claim Date: 06/11/2009 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | |

| SECURED | Claimed: | $5,587,879.00  UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP TRANSFEROR: OAKTREE OPPORTUNITIES FUND C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 4542-05 Claim Date: 06/11/2009 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | |

| SECURED | Claimed: | $3,300,958.18  UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13234)

Date: 01/10/2019

---

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4542-04
Claim Date: 06/11/2009
Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4542-02
Claim Date: 06/11/2009
Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4542-03
Claim Date: 06/11/2009
Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4542-06
Claim Date: 06/11/2009
Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

TRAVELERS INDEMNITY COMPANY, THE, ET AL.
ATTN: MICHAEL LYNCH
ONE TOWER SQUARE, 5MN
HARTFORD, CT 06183

Claim Number: 5548
Claim Date: 06/12/2009
Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13234)

Date: 01/10/2019

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4256 Claim Date: 06/10/2009 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY          Claimed: | $0.00   UNLIQ | |
| VALUATION RESEARCH CORPORATION 100 PARK AVE FL 20 NEW YORK, NY 10017-5546 | Claim Number: 4061 Claim Date: 06/09/2009 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | |
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT | |
| ZURICH AMERICAN INSURANCE COMPANY ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | Claim Number: 5176 Claim Date: 06/12/2009 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: EXPUNGED Amends claim number 173 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | Claim Number: 173 Claim Date: 12/29/2008 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: EXPUNGED DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

## Summary Page

Total Number of Filed Claims: 19

|  | Claimed Amount | Allowed Amount |
| --- | --- | --- |
| Administrative: | $2,906.68 | $0.00 |
| Priority: | $101,000.00 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $30,676,410.41 | $0.00 |
| Total: | $8,824,844,640.46 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

---

| 100 BUSH CORPORATION<br>RE: SAN FRANCISCO 100 BUSH ST<br>100 BUSH STREET<br>SUITE 218<br>SAN FRANCISCO, CA 94104 | Claim Number: 3020<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $56,935.27 | | Allowed: | $56,935.27 |
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | Claim Number: 5305<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,085.29 | Scheduled: $1,873.71 | Allowed: | $2,085.29 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5242<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | |
| CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | Claim Number: 3266<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: $0.00 UNLIQ | Allowed: | $10,000.00 |
| CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | Claim Number: 3268<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: $0.00 UNLIQ | Allowed: | $152,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6700<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12252 (08/14/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $83.78 | | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6782<br>Claim Date: 06/16/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9393 (06/29/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $3,678.78 | | | | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4147<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5756 (09/20/2010) | | | | |
| PRIORITY | Claimed: | $250.00 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CHOPPING BLOCK, THE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2442<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $5,771.12 | | | Allowed: | $5,771.12 |
| UNSECURED | Claimed: | $1,135.67 | Scheduled: | $6,906.79 | Allowed: | $1,135.67 |
| DYNAMEX INC<br>PO BOX 20284<br>GREELEY SQUARE STATION<br>NEW YORK, NY 10001 | | Claim Number: 2541<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,105.64 | Scheduled: | $1,346.89 | Allowed: | $2,105.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

---

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4838
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,084.97 | Scheduled: | $3,193.06 | Allowed: | $3,084.97 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4839-01
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $199.43 | Scheduled: | $120.28 | Allowed: | $199.43 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4840
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $61.30 | Allowed: | $61.30 |

FRANCHISE TAX BOARD
SPECIAL PROCEDURES SECTION
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 3575
Claim Date: 06/05/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $107,328.01 | UNLIQ |
| UNSECURED | Claimed: | $14,432.00 | UNLIQ |

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 6712
Claim Date: 03/04/2011
Debtor: TRIBUNE MEDIA NET, INC.
Comments: WITHDRAWN
DOCKET: 12700 (11/07/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $90,457.46 |
| UNSECURED | Claimed: | $13,749.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 996<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $9,453.00 | | | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6232<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12054 (07/18/2012) | | | | | |
| PRIORITY | Claimed: | $55.80 | | | | | |
| SECURED | Claimed: | $9,856.00 | | | | | |
| UNSECURED | Claimed: | $93.00 | | | | | |
| TOTAL | Claimed: | $10,029.80 | | | | | |
| GLENN KAUPERT PHOTOGRAPHY<br>745 NORFOLK AVE<br>WESTCHESTER, IL 60154 | | Claim Number: 3494<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $158.00 | Scheduled: | $158.00 | Allowed: | $158.00 |
| GODSPEED COURIER<br>PO BOX 423293<br>SAN FRANCISCO, CA 94142 | | Claim Number: 2016<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $28.00 | | | Allowed: | $28.00 |
| GRAPHICS 2000 INC<br>7530 S MADISON ST STE 3<br>WILLOWBROOK, IL 60527-8435 | | Claim Number: 1849<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $667.84 | Scheduled: | $667.84 | Allowed: | $667.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

---

HASELDEN, WILLIAM B
411 S. OLD WOODWARD AVE
#825
BIRMINGHAM, MI 48009-6649

Claim Number: 2369
Claim Date: 05/04/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| UNSECURED | Claimed: | $18,576.92 | Scheduled: | $18,576.92 | Allowed: | $18,576.92 |
|---|---|---|---|---|---|---|

HIANIK, MARK W.
C/O MICHAEL DOCKTERMAN
STEPTOE & JOHNSON, LLP:
115 SOUTH LASALLE ST, STE 3100
CHICAGO, IL 60603

Claim Number: 6742
Claim Date: 04/08/2011
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8749 (04/25/2011)

| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
|---|---|---|---|---|---|---|

ILINC COMMUNICATIONS INC
2999 NORTH 44TH STREET SUITE 650
PHOENIX, AZ 85018

Claim Number: 1062
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| UNSECURED | Claimed: | $10,040.00 | Scheduled: | $8,032.00 | Allowed: | $10,040.00 |
|---|---|---|---|---|---|---|

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
P.O. BOX 64338
CHICAGO, IL 60664-0338

Claim Number: 7110
Claim Date: 05/11/2012
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| ADMINISTRATIVE | Claimed: | $350.62 | | | Allowed: | $350.62 |
|---|---|---|---|---|---|---|

INNER WORKINGS, INC.
600 W CHICAGO AVENUE
CHICAGO, IL 60654

Claim Number: 5421-03
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $1,140.56 | Scheduled: | $1,140.56 | Allowed: | $1,140.56 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| INTERPOLLS<br>818 W. 7TH ST, STE 700<br>LOS ANGELES, CA 90017 | | Claim Number: 6172<br>Claim Date: 08/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $507.00 | | | Allowed: | $507.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1725<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,695.54 | Scheduled: | $1,755.34 | Allowed: | $1,695.54 |
| JONES, RICHARD<br>350 N ERVAY ST APT 1809<br>DALLAS, TX 75201-3911 | | Claim Number: 3298<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $20,000.00   UNLIQ | | | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4513<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-11<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $138.32 | | | Allowed: | $138.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KNIFFIN, DAVID<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 7081<br>Claim Date: 12/02/2011<br>Debtor: TRIBUNE COMPANY | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| LAXINETA, MICHAEL<br>117 SEVEN BRIDGES ROAD<br>CHAPPAQUA, NY 10514 | | Claim Number: 4393<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $59,280.00 | | | | | |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 675<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $377.13 | Scheduled: | $230.81 | Allowed: | $230.81 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4436<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: WANTED TECHNOLOGIES, INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 3142<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $43,500.00 | Scheduled: | $14,500.00 | Allowed: | $43,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| MANUFACTURERS NEWS INC<br>1633 CENTRAL STREET<br>EVANSTON, IL 60201 | | Claim Number: 1124<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $319.00 | | | Allowed: | $319.00 |
| MCKEON, JOHN C.<br>100 N. SANTA ROSA ST. APT 628<br>SAN ANTONIO, TX 78207 | | Claim Number: 3835<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,949.00 | Scheduled: | $4,949.00 | Allowed: | $4,949.00 |
| MCKEON, JOHN C.<br>4612 WARING ST<br>HOUSTON, TX 77027-6218 | | Claim Number: 6903<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 3834 | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC<br>ATTN: CLAUDINE GUARDIANO<br>75 NINTH AVE 5TH FL<br>NEW YORK, NY 10011 | | Claim Number: 2757<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $56,690.00 | | | | |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC<br>ATTN: CLAUDINE GUARDIANO<br>75 NINTH AVE 5TH FL<br>NEW YORK, NY 10011 | | Claim Number: 6356<br>Claim Date: 01/14/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $28,345.00 | Scheduled: | $56,690.00 | Allowed: | $28,345.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

---

| METRO-SUBURBIA INC<br>711 THIRD AVE 15TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 1081<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $6,250.00 | Scheduled: | $3,750.00 | Allowed: | $6,250.00 |
|---|---|---|---|---|---|---|

| MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247 | Claim Number: 2243-02<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |
|---|---|

| UNSECURED | Claimed: | $673.00 | | | Allowed: | $712.95 |
|---|---|---|---|---|---|---|

| NIELSEN COMPANY, THE<br>770 BROADWAY, 8TH FLOOR<br>NEW YORK, NY 10003 | Claim Number: 3405<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,463.06 | Scheduled: | $1,463.06 | Allowed: | $1,463.06 |
|---|---|---|---|---|---|---|

| NORTH DALLAS BANK & TRUST CO.<br>ATTN: KELLY L. GREEN<br>12900 PRESTON RD.<br>DALLAS, TX 75230 | Claim Number: 266<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $86,370.50 | | | | |
|---|---|---|---|---|---|---|

| NORTH DALLAS BANK & TRUST CO.<br>ATTN: KELLY L. GREEN<br>12900 PRESTON RD.<br>DALLAS, TX 75230 | Claim Number: 2261<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) |
|---|---|

| UNSECURED | Claimed: | $41,457.84 | | | Allowed: | $41,457.84 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4541-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4541<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4541-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4541-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4541-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

| | | | | | |
|---|---|---|---|---|---|
| ONYX RESTORATION WORKS<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | | Claim Number: 890-02<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $372.96 | | Allowed: | $372.96 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4541-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4541-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6561<br>Claim Date: 07/08/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | |
| PRIORITY | Claimed: | $236.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $101.00 | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6697<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | |
| PRIORITY | Claimed: | $1,342.22 | | | |
| UNSECURED | Claimed: | $101.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

---

| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>ATTN: RECOVERY DEPT<br>SHELTON, CT 06484 | | Claim Number: 883<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,115.33 | | | Allowed: | $3,559.77 |
| PJ MECHANICAL SERVICE & MAINTENANCE CORP.<br>135 WEST 18TH STR<br>NEW YORK, NY 10011 | | Claim Number: 813<br>Claim Date: 03/25/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $2,142.24 | Scheduled: | $386.57 | Allowed: | $2,142.24 |
| RAGO, ANNE<br>633 EUCLID<br>ELMHURST, IL 60126 | | Claim Number: 4340<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $22,025.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $22,025.00 |
| RAGO, ANNE E<br>633 EUCLID<br>ELMHURST, IL 60126 | | Claim Number: 5301<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| RIVERBEND<br>1161 LOWER FALLS ROAD<br>KOHLER, WI 53044 | | Claim Number: 4390<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,282.36 | | | Allowed: | $6,282.36 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 395 of 663
Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6372<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | |
| UNSECURED | Claimed: | $182,000.00    CONT | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7185<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>amends claim # 6372 | | | |
| UNSECURED | Claimed: | $182,000.00    UNLIQ | | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $307,408.72 | | | |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-05<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $184.30 | | Allowed: | $184.30 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: TROBWARE, INC.<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 3172<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,875.00 | Scheduled: | $1,875.00 | Allowed: | $1,875.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 2956<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | |
| PRIORITY | Claimed: | $731.58 | | | |
| UNSECURED | Claimed: | $91.45 | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | | Claim Number: 6629<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5677 (09/13/2010) | | | |
| ADMINISTRATIVE | Claimed: | $435,030.42 | | | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | | Claim Number: 6630<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5678 (09/13/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,251.24 | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 6496<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | |
| ADMINISTRATIVE | Claimed: | $3,015.35   UNLIQ | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>HEATHER L. DONALD, ASS. ATTNY. GENERAL<br>CADILLACE PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 7134<br>Claim Date: 07/13/2012<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $1,176.34 | | Allowed: | $1,176.34 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

---

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
GOVERNOR W AVERELL HARRIMAN STATE OFFICE
BUILDING CAMPUS, BUILDING 12, ROOM 256
ALBANY, NY 12240

Claim Number: 6802
Claim Date: 09/06/2011
Debtor: TRIBUNE MEDIA NET, INC.
Comments: WITHDRAWN
DOCKET: 11163 (03/15/2012)

| ADMINISTRATIVE | Claimed: | $532.25 |
|---|---|---|

STATE OF NY DEPT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
GOV. HARRIMAN STATE OFFICE BLDG CAMPUS
BUILDING 12, ROOM 256
ALBANY, NY 12240

Claim Number: 3307
Claim Date: 05/26/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: DOCKET: 7426 (01/07/2011)
THIS CLAIM HAS BEEN SATISFIED

| ADMINISTRATIVE | Claimed: | $597.72 |
|---|---|---|

TRAVELERS INDEMNITY COMPANY, THE, ET AL.
ATTN: MICHAEL LYNCH
ONE TOWER SQUARE, 5MN
HARTFORD, CT 06183

Claim Number: 5541
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: EXPUNGED

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

U.S. DEPARTMENT OF LABOR - ELIZABETH
GOLDBERG - OFFICE OF THE SOLICITOR
PLAN BENEFITS SECURITY DIVISION
200 CONSTITUTION AVE, N.W., SUITE N-4611
WASHINGTON, DC 20210

Claim Number: 4267
Claim Date: 06/10/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: EXPUNGED
DOCKET: 10989 (02/23/2012)

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: LABRIOLA, LOUIS F
5575 KIETZKE LANE
SUITE A
RENO, NV 89511

Claim Number: 758
Claim Date: 03/17/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| UNSECURED | Claimed: | $687.50 | Scheduled: | $687.50 | Allowed: | $687.50 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY CRM DIRECTOR LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3036<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,526.00 | Scheduled: | $4,526.00 | Allowed: | $4,526.00 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: INFOGATE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1638<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $994.72 | Scheduled: | $994.72 | Allowed: | $994.72 |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4060<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |
| VERITEXT<br>20 CORPORATE PARK STE 350<br>IRVINE, CA 92606-5190 | | Claim Number: 6176<br>Claim Date: 08/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $3,770.85 | | | Allowed: | $3,770.85 |
| WOLLNEY, JOHN<br>318 50TH PLACE<br>WESTERN SPRINGS, IL 60558 | | Claim Number: 2252<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $15,053.50 | Scheduled: | $15,053.50 | Allowed: | $15,053.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13235)

Date: 01/10/2019

| | | | |
|---|---|---|---|
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | Claim Number: 472-19<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | |
| UNSECURED          Claimed:                    $219.60 | | Allowed:                    $219.60 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5175<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>Amends claim number 174 | | |
| UNSECURED          Claimed:                $29,494,266.00 | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 174<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | |
| UNSECURED          Claimed:                    $0.00   UNLIQ | | | |

## Summary Page

Total Number of Filed Claims:          83

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $458,155.46 | $7,965.92 |
| Priority: | $351,754.07 | $10,950.00 |
| Secured: | $8,794,074,179.37 | $8,793,955,729.37 |
| Unsecured: | $51,712,068.61 | $449,313.37 |
| Total: | $8,846,596,157.51 | $8,794,423,958.66 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

AMIDON GRAPHICS
1966 BENSON AVE
ST PAUL, MN 55116

Claim Number: 1788
Claim Date: 04/27/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,862.41 | Scheduled: | $2,862.41 | Allowed: | $2,862.41 |

ANACOMP INC
16776 BERNARDO CENTER DR  STE 206
SAN DIEGO, CA 92128-2559

Claim Number: 3329
Claim Date: 06/01/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | Allowed: | $700.00 |

ARAMARK REFRESHMENT SERVICES
2885 SOUTH 171ST STREET
NEW BERLIN, WI 53131

Claim Number: 1977
Claim Date: 04/27/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36.96 | Scheduled: | $36.96 | Allowed: | $36.96 |

ARROW MESSENGER SERVICE
1322 W WALTON STREET
CHICAGO, IL 60642-5340

Claim Number: 5930
Claim Date: 06/23/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $6.50 | Allowed: | $6.50 |

ASM CAPITAL AS PURCHASER OF:
ERS GROUP INC
7600 JERICHO TPKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3103
Claim Date: 05/19/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $94,459.57 | Allowed: | $35,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CIRCLE R MEDIA LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 538<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $95,664.00 | Scheduled: | $97,164.00 | Allowed: | | $95,664.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 750-02<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $7,048.21 | Scheduled: | $6,446.76 | Allowed: | | $7,048.21 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: LEMERY GREISLER LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 467<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,390.21 | Scheduled: | $7,938.39 | Allowed: | | $9,390.21 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ROYALTY JANITORIAL INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1138<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $1,556.77 | | | | | |
| UNSECURED | | | Scheduled: | $1,556.77 | Allowed: | | $1,556.77 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: WENDLING PRINTING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1170<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $160,582.00 | Scheduled: | $121,642.00 | Allowed: | | $121,642.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

ASM CAPITAL, L.P.
TRANSFEROR: BARON GROUP, THE
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1417
Claim Date: 04/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,032.00 | Scheduled: | $4,032.00 | Allowed: | $4,032.00 |

ASM CAPITAL, L.P.
TRANSFEROR: BADGER PRESS INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1488
Claim Date: 04/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,975.00 | | | Allowed: | $1,975.00 |
| UNSECURED | Claimed: | $1,345.00 | Scheduled: | $3,320.00 | Allowed: | $1,345.00 |

ASM CAPITAL, L.P.
TRANSFEROR: MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1511
Claim Date: 04/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,160.97 | Scheduled: | $9,160.97 | Allowed: | $9,160.97 |

ASM CAPITAL, L.P.
TRANSFEROR: DOVETAIL BUSINESS SOLUTIONS
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3198
Claim Date: 05/26/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,124.78 | | | Allowed: | $3,124.78 |
| UNSECURED | | | Scheduled: | $3,124.78 | | |

ASM SIP, L.P.
TRANSFEROR: RESPONDEX MARKETING, INC
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 976
Claim Date: 04/17/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,500.00 | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $6,000.00 | Allowed: | $6,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6641-03<br>Claim Date: 08/16/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $41,407.92 | Scheduled: | $61,745.30 | Allowed: | | $41,407.92 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFFSHORE FUND,<br>LTD. AS ASSIG. OF ADVANCED MEDIA RES GP<br>ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | | Claim Number: 90<br>Claim Date: 01/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $30,000.00 | Allowed: | | $30,000.00 |
| BADILLO, ROSSANA<br>AV FELIPE II NO. 2 URB JUAN AUSTRIA<br>EDIF FLANDES PUERTA 303 EL ESCORIAL C O<br>MADRID, 28280<br>SPAIN | | Claim Number: 7152<br>Claim Date: 11/12/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $19,379.76 | | | Allowed: | | $19,379.76 |
| BLACK, GILLIAN<br>94 YORK AVE<br>SARATOGA SPRINGS, NY 12866 | | Claim Number: 3205<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $9,665.27 | | | | | |
| BLACK, GILLIAN D<br>94 YORK AVE<br>SARATOGA SPRINGS, NY 12866 | | Claim Number: 5917<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,665.27 | Scheduled: | $0.00  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

| BLACKWOOD, DAVID<br>121 BRAELANDS DR<br>CARY, NC 27518 | Claim Number: 5710<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $12,600.00   UNLIQ |
|---|---|---|

---

| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | Claim Number: 3238<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $1,256.10 |
|---|---|---|

---

| BURTON, FRANCES<br>6251 TRION TELOGA ROAD<br>SUMMERVILLE, GA 30747 | Claim Number: 1518<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
|---|---|---|---|---|---|---|

---

| CHARNIN IP LLC, ET AL - C/O ROBINSON<br>BROG LEINWAND GREENE GENOVESE & GLUCK PC<br>ATTN: RICHARD M. TICKTIN<br>875 THIRD AVE, 9TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 3695<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11857 (06/20/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: APPLICANT INSIGHT LIMITED IN<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 1724<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $53.50 | | Allowed: | $53.50 |
|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5240<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 |

---

| | | |
|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | Claim Number: 959<br>Claim Date: 04/16/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,410.47 |
| UNSECURED | Claimed: | $393.21 |

---

| | | |
|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17106-8571 | Claim Number: 6702<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9394 (06/29/2011) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,840.00 |

---

| | | |
|---|---|---|
| COMPETITIVE DISTRIBURTORS INC<br>3338 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | Claim Number: 1229<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,180.00 | Scheduled: | $2,180.00 | Allowed: | $2,180.00 |

---

| | | |
|---|---|---|
| CREATIVE GROUP, THE<br>2613 CAMINO RAMON # 3<br>SAN RAMON, CA 94583-9128 | Claim Number: 3626<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,004.50 | | Allowed: | $367.50 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

| CREATIVE GROUP, THE | | Claim Number: 5977 | | | | | |
|---|---|---|---|---|---|---|---|
| DIV. OF ROBERT HALF INTERNATIONAL | | Claim Date: 06/22/2009 | | | | | |
| ATTN: MARY GONZALEZ | | Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | | |
| 5720 STONERIDGE DRIVE, SUITE THREE | | Comments: EXPUNGED | | | | | |
| PLEASANTON, CA 94588 | | DOCKET: 4777 (06/14/2010) | | | | | |

| UNSECURED | Claimed: | $1,004.50 | | | | | |
|---|---|---|---|---|---|---|---|

| CRUZ, MAYRA | | Claim Number: 49 | | | | | |
|---|---|---|---|---|---|---|---|
| 1855 COBLE DR. | | Claim Date: 12/26/2008 | | | | | |
| DELTONA, FL 32738 | | Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 2832 (12/11/2009) | | | | | |

| PRIORITY | Claimed: | $2,414.05 | | | | | |
|---|---|---|---|---|---|---|---|

| DCI BUILDERS LLC | | Claim Number: 6184 | | | | | |
|---|---|---|---|---|---|---|---|
| C/O ASM CAPITAL, L.P. | | Claim Date: 08/24/2009 | | | | | |
| 7600 JERICHO TURNPIKE - SUITE 302 | | Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | | |
| WOODBURY, NY 11797 | | Comments: PAID | | | | | |

| UNSECURED | Claimed: | $3,200.00 | Scheduled: | $3,200.00 | Allowed: | $3,200.00 |
|---|---|---|---|---|---|---|

| DEAN ELECTRIC CONTRACTORS INC | | Claim Number: 1114 | | | | | |
|---|---|---|---|---|---|---|---|
| ELECTRICAL CONTRACTORS INC | | Claim Date: 04/20/2009 | | | | | |
| PO BOX 4 | | Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | | |
| GLENS FALLS, NY 12801 | | Comments: PAID | | | | | |
| | | DOCKET: 5435 (08/19/2010) | | | | | |

| PRIORITY | Claimed: | $711.55 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $163.99 | Scheduled: | $812.76 | Allowed: | $812.76 |

| DORA GUADALUPE PICOS AGUILERA | | Claim Number: 60 | | | | | |
|---|---|---|---|---|---|---|---|
| PEDRO ASCENCIO # 717 FRACC. VIRREYES | | Claim Date: 12/29/2008 | | | | | |
| HERMOSILLO, SONORA, | | Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | | |
| MEXICO | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 2832 (12/11/2009) | | | | | |

| PRIORITY | Claimed: | $1,579.50 | | | | | |
|---|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUBLIN HILL<br>85 DUBLIN HILL ROAD<br>FORT ANN, NY 12827-5518 | | Claim Number: 856<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,679.15 | Scheduled: | $2,679.15 | | Allowed: | $2,679.15 |
| DUCHARME, NANCY K<br>8045 APACHE TRAIL  PO BOX 222<br>TINLEY PARK, IL 60477 | | Claim Number: 5294<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00  UNLIQ | | Allowed: | $1,500.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SEAVE, AVA LYN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1648<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,104.84 | Scheduled: | $3,104.84 | | Allowed: | $3,104.84 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4839-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $41,534.53 | Scheduled: | $42,161.73 | | Allowed: | $41,534.53 |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3576<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | |
| PRIORITY | Claimed: | $231,293.01  UNLIQ | | | | | |
| UNSECURED | Claimed: | $29,754.00  UNLIQ | | | | | |

| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6711<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $178,690.20 | | | |
| UNSECURED | Claimed: | $26,426.11 | | | |
| FRY COMMUNICATIONS, INC.<br>800 W CHURCH RD<br>MECHANICSBURG, PA 17055 | Claim Number: 1075<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $150.75 | |
| GANNETT NEWS SERVICE<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107-0320 | Claim Number: 4291<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,460.48 | Scheduled: | $14,460.48 | Allowed: $14,460.48 |
| GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | Claim Number: 4760<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>SATISFIED - DE MINIMIS | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $638.74 | |
| GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | Claim Number: 4762<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>SATISFIED - DE MINIMIS | | | | |
| UNSECURED | Claimed: | $0.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

| GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | Claim Number: 198-03<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | | Claimed: | $11.40 | Scheduled: | $11.40 | Allowed: | $11.40 |
|---|---|---|---|---|---|---|---|

| GEORGIA COMMENTS OF REVENUE<br>1800 CENTURY BLVD NE STE 1175<br>ATLANTA, GA 30345-3218 | Claim Number: 6230<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12366 (08/31/2012) |
|---|---|

| PRIORITY | Claimed: | $12,836.04 |
|---|---|---|
| SECURED | Claimed: | $131,758.00 |
| UNSECURED | Claimed: | $661.02 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 588<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $12,836.04 |
|---|---|---|
| UNSECURED | Claimed: | $661.02 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 997<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $12,836.04 |
|---|---|---|
| SECURED | Claimed: | $120,992.00 |
| UNSECURED | Claimed: | $661.02 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE, SUITE 17200<br>ATLANTA, GA 30345-3205 | Claim Number: 7137<br>Claim Date: 07/23/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $15,414.00 | | Allowed: | $15,414.00 |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

GETTY IMAGES
605 5TH AVE S STE 400
SEATTLE, WA 98104-3887

Claim Number: 2954
Claim Date: 05/18/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,322.58 | Scheduled: | $5,322.58 | Allowed: | $5,322.58 |

GLOBE NEWSPAPER COMPANY, INC.
THE NEW YORK TIMES COMPANY
ATTN: LEE RIFFATERRE, ESQ.
620  8TH AVE - 18TH FL.
NEW YORK, NY 10018

Claim Number: 6785
Claim Date: 06/20/2011
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,132.49 | Allowed: | $4,132.49 |

GRIFFEN'S SATELLITE SERVICE
ERIC E. GRIFFEN
1423 STATE ROUTE 28N
MINERVA, NY 12857

Claim Number: 2135
Claim Date: 04/30/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |

GRIFFENS SATELLITE SERVICE
1423 STATE ROUTE 28N
MINERVA, NY 12851

Claim Number: 2136
Claim Date: 04/30/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

HASBRO INC., ET AL
ATTN: FRADA SALO
200 NARRAGANSETT PARK DR.
PAWTUCKET, RI 02862

Claim Number: 2782
Claim Date: 05/14/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,302.20 | Scheduled: | $4,474.37 | Allowed: | $6,872.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

| HIANIK, MARK W. | Claim Number: 6742 |
| C/O MICHAEL DOCKTERMAN | Claim Date: 04/08/2011 |
| STEPTOE & JOHNSON, LLP: | Debtor: TRIBUNE COMPANY |
| 115 SOUTH LASALLE ST, STE 3100 | Comments: DOCKET: 8749 (04/25/2011) |
| CHICAGO, IL 60603 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HUMBERTO TAKESHI BARRIOS MIYATA | Claim Number: 59 |
| REFORMA # 177 NTE. COL. BALDERRAMA | Claim Date: 12/29/2008 |
| HERMOSILLO, SONORA, | Debtor: TRIBUNE MEDIA SERVICES, INC. |
| MEXICO | Comments: EXPUNGED |
| | DOCKET: 2832 (12/11/2009) |

| PRIORITY | Claimed: | $4,010.00 |

| HUNTER, GINA | Claim Number: 6355 |
| 446 BELLWOOD AVE | Claim Date: 01/12/2010 |
| HILLSIDE, IL 60162 | Debtor: TRIBUNE MEDIA SERVICES, INC. |
| | Comments: PAID |

| UNSECURED | Claimed: | $94.00 | Scheduled: | $94.00 | Allowed: | $94.00 |

| ILLINOIS DEPARTMENT OF EMPLOYMENT | Claim Number: 6215 |
| SECURITY | Claim Date: 09/04/2009 |
| 33 SOUTH STATE STREET | Debtor: TRIBUNE MEDIA SERVICES, INC. |
| CHICAGO, IL 60603 | Comments: |
| | THIS CLAIM HAS BEEN SATISFIED |

| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| ILLINOIS DEPARTMENT OF EMPLOYMENT | Claim Number: 6218 |
| SECURITY | Claim Date: 09/14/2009 |
| 33 SOUTH STATE STREET | Debtor: TRIBUNE MEDIA SERVICES, INC. |
| CHICAGO, IL 60603 | Comments: |
| | THIS CLAIM HAS BEEN SATISFIED |

| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

---

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | Claim Number: 859<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13432 (04/10/2013) |
|---|---|
| PRIORITY           Claimed: | $1,132.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | Claim Number: 7113<br>Claim Date: 05/14/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13280 (03/04/2013) |
| ADMINISTRATIVE           Claimed: | $431.35 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | Claim Number: 7165<br>Claim Date: 02/07/2013<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13280 (03/04/2013) |
| ADMINISTRATIVE           Claimed: | $66.89 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 403<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| PRIORITY           Claimed: | $2,504.04 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 404<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| ADMINISTRATIVE           Claimed: | $500.81 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

INNER WORKINGS, INC.
600 W CHICAGO AVENUE
CHICAGO, IL 60654

Claim Number: 5421-04
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7.28 | | Allowed: | $7.28 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 1310
Claim Date: 04/22/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $765.03 | Scheduled: | $765.03 | Allowed: | $765.03 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 3732
Claim Date: 06/08/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,399.56 | | | Allowed: | $1,399.56 |
| UNSECURED | | | Scheduled: | $1,972.23 | | |

JOURNAL PRINTING COMPANY
4848 INDUSTRIAL PARK ROAD
STEVENS POINT, WI 54481

Claim Number: 2926
Claim Date: 05/18/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,168.47 | Scheduled: | $2,168.47 | Allowed: | $2,168.47 |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4514
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-12<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $6,684.64 | Scheduled: | $497.73 | Allowed: | | $6,684.64 |
| KIPLINGER WASHINGTON EDITORS INC<br>1100 13TH ST NW STE 750<br>WASHINGTON, DC 20005-4364 | | Claim Number: 2644<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $6,129.34 | Scheduled: | $6,228.91 | Allowed: | | $890.48 |
| LAS VEGAS SUN<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074-7722 | | Claim Number: 4773<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| LAS VEGAS SUN<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074-7723 | | Claim Number: 4774<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| LAS VEGAS SUN<br>2275 CORPORATE CIRCLE DRIVE, STE. 300<br>HENDERSON, NV 89074 | | Claim Number: 4775<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| LAS VEGAS SUN<br>2275 CORPORATE CIRCLE DRIVE, STE. 300<br>HENDERSON, NV 89074 | | Claim Number: 4776<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 661<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $2,455.39 | Scheduled: | $292.65 | Allowed: | $292.65 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4437<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | |
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: VISION DIRECT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 3517<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $124,944.29 | Scheduled: | $124,944.29 | Allowed: | $124,944.29 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: CROSSMARK GRAPHICS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2025<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $18,333.08 | Scheduled: | $18,333.08 | Allowed: | $18,333.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

MAFFI, NORA
LANZA 2411
BUENOS AIRES, 1437
ARGENTINA

Claim Number: 7153
Claim Date: 11/12/2012
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $22,329.57 | | | Allowed: | $22,329.57 |

MAILINGS MADE EASY INC
80-82 WARREN STREET
PO BOX 511
GLENS FALLS, NY 12801

Claim Number: 3192
Claim Date: 05/26/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $1,630.90 | Scheduled: | $1,630.90 | Allowed: | $1,630.90 |

MARS HILL VIRTUAL MANAGEMENT INC
003 100 ARTHUR ST
WINNEPEG, MB R3B 1H3
CANADA

Claim Number: 2557
Claim Date: 05/07/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,340.00 | Scheduled: | $2,340.00 | Allowed: | $2,340.00 |

MCADAMS GRAPHICS, INC.
7200 S 1ST ST
OAK CREEK, WI 53154

Claim Number: 1643
Claim Date: 04/23/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,624.94 | Scheduled: | $55,549.94 | Allowed: | $55,624.94 |

MEDIASTATS INC
68 WELLINGTON STREET EAST
AURORA, ON L4G 1H8
CANADA

Claim Number: 2742
Claim Date: 05/13/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,373.60 | | | Allowed: | $16,373.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

MEDIASTATS INC.
68 WELLINGTON STREET EAST
ATTN: LEGAL COUNSEL
AURORA, ON L4G 1H8
CANADA

Claim Number: 2745
Claim Date: 05/13/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,373.60 | | | | |

MORRIS JAMES LLP
ATTN: JEFFREY R. WAXMAN, ESQUIRE
500 DELAWARE AVENUE, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 5643
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $535.68 | | | Allowed: | $535.68 |
| UNSECURED | Claimed: | $235.00 | Scheduled: | $235.00 | Allowed: | $235.00 |

MPEG LA LLC
4600 S ULSTER ST STE 400
DENVER, CO 80237-2892

Claim Number: 2982
Claim Date: 05/19/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $125.00 | Scheduled: | $105.00 | Allowed: | $105.00 |

MUDLAKE SERVICE
12 MUDLAKE RD
ARGYLE, NY 12809

Claim Number: 1803
Claim Date: 04/27/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $264.40 | Scheduled: | $528.80 | Allowed: | $264.40 |

NATIONAL GRID
300 ERIE BLVD W
SYRACUSE, NY 13202

Claim Number: 480
Claim Date: 02/09/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,294.23 | Scheduled: | $18,090.94 | Allowed: | $18,090.94 |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 73<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $412.25 |
|---|---|---|

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 2095<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $294.69 |
|---|---|---|
| UNSECURED | Claimed: | $412.25 |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 3194<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
|---|---|

| PRIORITY | Claimed: | $294.69 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $13,950.25 | UNLIQ |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 5987<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
|---|---|

| PRIORITY | Claimed: | $18,507.69 |
|---|---|---|
| UNSECURED | Claimed: | $13,950.25 |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6268<br>Claim Date: 10/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $32.94 |
|---|---|---|
| UNSECURED | Claimed: | $13,950.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6320 Claim Date: 10/28/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 13179 (02/11/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $50.00 | | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6425 Claim Date: 03/12/2010 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: PAID | | | | |
| PRIORITY | Claimed: | $32.94 | | | Allowed: | $32.94 |
| UNSECURED | Claimed: | $14,212.25 | | | Allowed: | $14,212.25 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7139 Claim Date: 07/20/2012 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: WITHDRAWN DOCKET: 12966 (01/04/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $1,163,013.72   UNLIQ | | | | |
| NORTH COUNTRY PAINTING 175 BROAD ST GLENS FALLS, NY 12801 | | Claim Number: 4128 Claim Date: 06/09/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,385.48 | Scheduled: | $3,385.48 | Allowed: | $3,385.48 |
| NORTH COUNTY JANITORIAL INC 188 DIX AVENUE GLEN FALLS, NY 12801 | | Claim Number: 2213 Claim Date: 05/01/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,820.62 | Scheduled: | $2,820.62 | Allowed: | $2,820.62 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

| NORTHERN MECHANICAL SERVICES<br>30 PROGRESS BLVD<br>QUEENSBURY, NY 12804 | Claim Number: 6056<br>Claim Date: 07/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $510.93 | Scheduled: | $601.88 | Allowed: | $510.93 |
|---|---|---|---|---|---|---|

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. |
|---|---|

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | | | Allowed: | $2,827,161.00 |
|---|---|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. |
|---|---|

| SECURED | Claimed: | $5,587,879.00  UNLIQ CONT | | | Allowed: | $5,587,879.00 |
|---|---|---|---|---|---|---|

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. |
|---|---|

| SECURED | Claimed: | $3,300,958.18  UNLIQ CONT | | | Allowed: | $3,300,958.18 |
|---|---|---|---|---|---|---|

| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. |
|---|---|

| SECURED | Claimed: | $7,022,053.00  UNLIQ CONT | | | Allowed: | $7,022,053.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4540-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | | Allowed: | $28,983,367.00 |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 244<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| PRIORITY | Claimed: | $38,729.32 | | | | |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6655<br>Claim Date: 10/04/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | | | |
| PRIORITY | Claimed: | $6,205.61 | | | | |
| UNSECURED | Claimed: | $1,028.87 | | | | |
| OLSCHWANG, ALAN<br>4151 SHOREBREAK DRIVE<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 1165<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $5,015.00 | | | | |
| ONYX WASTE SVCS MUSKEG<br>W144 S6350 COLLEGE CT. PO BOX 456<br>MUSKEGO, WI 53150 | | Claim Number: 1205<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $144.41 | Scheduled: | $144.41 | Allowed: | $144.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4540-03
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| SECURED | Claimed: | $82,116,241.00 UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4540-06
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.

| SECURED | Claimed: | $21,111,162.82 UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 6562
Claim Date: 07/08/2010
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| PRIORITY | Claimed: | $6,922.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,377.00 |

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 6698
Claim Date: 02/25/2011
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| PRIORITY | Claimed: | $3,452.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,377.00 |

PENNSYLVANIA TREASURY
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 1837
HARRISBURG, PA 17105

Claim Number: 4747
Claim Date: 06/11/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

| PIEPER ELECTRIC INC<br>5070 N 35TH STREET<br>MILWAUKEE, WI 53209 | | Claim Number: 1162<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $151.67 | Scheduled: | $151.67 | Allowed: | $151.67 |

| PORTER, AGNES<br>224 STEAMBOAT CT<br>NASHVILLE, TN 37124 | | Claim Number: 3042<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $22.50 | Allowed: | $22.50 |

| PUZZLE FEATURES SYNDICATE<br>311 80TH PLACE SW<br>EVERETT, WA 98203 | | Claim Number: 1562<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | |

| REYSEN, NATE<br>4819 MANOR CT APT 46<br>CAPE CORAL, FL 33904-9568 | | Claim Number: 216<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,400.00 | | | | |

| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6373<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $182,000.00   CONT | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7166<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>amends claim # 6373 | | | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | |
| SANS PAREIL TECHNOLOGIES INC<br>400 N MCCLURG CT APT 1411<br>CHICAGO, IL 60611-4339 | | Claim Number: 1512<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $850.00 | | | Allowed: | $850.00 |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | |
| SCAN COMMUNICATIONS GROUP<br>W222 N625 CHEANEY DR<br>WAUKESHA, WI 53186 | | Claim Number: 1844<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $5,970.00 | Scheduled: | $14,236.00 | Allowed: | $5,970.00 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-06<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $142.72 | Scheduled: | $142.72 | Allowed: | $142.72 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| SOHO MANAGEMENT LTD<br>17 ST ANNES COURT<br>LONDON, W1F 0BQ<br>UNITED KINGDOM | | Claim Number: 2113<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $2,800.00 | | Allowed: | $2,800.00 |
| ST. CATHARINES STANDARD<br>ATTN: TENA HORNE<br>17 QUEEN ST.<br>ST. CATHERINES, ON L2R 5G5<br>CANADA | | Claim Number: 6456<br>Claim Date: 04/05/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,689.93 | |
| STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY/REVENUE/AG<br>PO BOX 30456<br>PAYABLE TO: STATE OF MI-CD<br>LANSING, MI 48909-7955 | | Claim Number: 845<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $5,249.44 | | | |
| STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY/REVENUE/AG<br>PO BOX 30456<br>PAYABLE TO: STATE OF MI-CD<br>LANSING, MI 48909-7955 | | Claim Number: 846<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $1,250.00 | | | |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6809<br>Claim Date: 09/12/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11196 (03/20/2012) | | | |
| ADMINISTRATIVE | Claimed: | $8,510.79 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURACE DIVISION<br>GOVERNOR W. AVERELL HARRIMAN STATE<br>OFFICE BUILDING CAMPUS - BLDG 12, RM 256<br>ALBANY, NY 12240 | | Claim Number: 3094<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $2,792.24 | | | | | |
| STRATEGIC FULFILLMENT GROUP<br>111 CORPORATE DRIVE<br>BIG SANDY, TX 75755 | | Claim Number: 65<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $9,195.84 | Scheduled: | $10,443.79 | Allowed: | $9,195.84 |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4638<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13196 (02/15/2013) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SYSTEMS UNLIMITED<br>1350 W BRYN MAWR<br>ITASCA, IL 60143 | | Claim Number: 1172<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $17.45 | Scheduled: | $17.45 | Allowed: | $17.45 |
| TEACUP SOFTWARE INC<br>15 BUTLER PLACE  STE 3E<br>BROOKLYN, NY 11238 | | Claim Number: 3212<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,777.42 | Scheduled: | $1,777.42 | Allowed: | $1,777.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| TIME WARNER CABLE<br>11252 CORNELL PARK DR<br>ATTN: CHRIS FENDER<br>CINCINNATI, OH 45242 | | Claim Number: 2486<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5542<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| SECURED | Claimed: | $108,594.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 6169<br>Claim Date: 08/14/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $13,708.14 | | | Allowed: | $13,242.76 |
| UNSECURED | Claimed: | $19,946.16 | Scheduled: | $13,708.14 | Allowed: | $465.38 |
| TOTAL | Claimed: | $19,946.16 | | | | $0.00 |
| TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 3754<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $5,699,364.00 UNLIQ | | | | |
| TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 3755<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $5,699,364.00 UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-04<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $1,315.89 | Scheduled: | $3,351.30 | Allowed: | $1,315.89 |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4258<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT<br>OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | | Claim Number: 2048<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN<br>DEPARTMENT OF TREASURY<br>P.O. BOX 30756<br>LANSING, MI 48909 | | Claim Number: 1750<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 4997<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $17.73 | | | | |
| UNSECURED | Claimed: | $15.24 | Scheduled: | $32.97 | Allowed: | $32.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 626<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $1,000.00 | Allowed: | $700.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 627<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,402.16 | | | Allowed: | $3,402.16 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 628<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $14,989.20 | Scheduled: | $20,781.68 | Allowed: | $14,989.20 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 629<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $440.32 | | | Allowed: | $440.32 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 630<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,950.00 | | | Allowed: | $1,950.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 692<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $44,104.72 | Scheduled: | $47,350.00 | | Allowed: | $44,104.72 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MAHONEY NOTIFY-PLUS INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1115<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | Allowed: | $105.00 |
| UNSECURED | Claimed: | $341.06 | Scheduled: | $341.06 | | Allowed: | $236.06 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CHEM WARE CORPORATIO<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1556<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $317.86 | Scheduled: | $317.86 | | Allowed: | $317.86 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HART MARKETING LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 4361<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $13,198.94 | Scheduled: | $13,198.94 | | Allowed: | $13,198.94 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: NEW YORK MAGAZINE<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1226<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,565.68 | Scheduled: | $2,392.69 | | Allowed: | $2,565.68 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: EVERETT COLLECTION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1416<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | Allowed: | $1,200.00 |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4059<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | | |
| PRIORITY | Claimed: | $100,000.00    UNLIQ CONT | | | | |
| WALLACE SUPPLY CO INC<br>1434 ROUTE 9<br>FORT EDWARD, NY 12828 | | Claim Number: 1279<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $256.04 | Allowed: | $256.04 |
| WINNERCOMM INC<br>DEPT 8412<br>LOS ANGELES, CA 90084-8412 | | Claim Number: 2973<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,430.00 | Scheduled: | $1,430.00 | Allowed: | $1,430.00 |
| WINTHROP, SIMON<br>1055 EAST FLAMINGO RD    NO.805<br>LAS VEGAS, NV 89119 | | Claim Number: 1433<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $1,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 3373<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | |
| PRIORITY | Claimed: | $2,565.57 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $46,588.20 | | |
| WISCONSIN DEPARTMENT OF REVENUE<br>HIRAM CUTTING<br>2135 RIMROCK RD.<br>MADISON, WI 53713 | | Claim Number: 3393<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) | | |
| ADMINISTRATIVE | Claimed: | $933.01   UNLIQ | | |
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 6296<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 13705 (08/30/2013)<br>AMENDS CLAIM 3373. | | |
| PRIORITY | Claimed: | $23,615.89 | | |
| UNSECURED | Claimed: | $253,448.92 | | |
| WISCONSIN DEPARTMENT OF REVENUE<br>C/O SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 7187<br>Claim Date: 08/08/2013<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 13705 (08/30/2013)<br>AMENDS CLAIM # 3373 | | |
| PRIORITY | Claimed: | $12,511.87 | | |
| UNSECURED | Claimed: | $93,742.14 | | |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-20<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | |
| UNSECURED | Claimed: | $1,363.24 | Allowed: | $1,363.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13236)

Date: 01/10/2019

---

YACKEY, JOHN
33831 CAMINO CAPISTRANO NO.41
SAN JUAN CAPISTRANO, CA 92675

Claim Number: 2418
Claim Date: 05/04/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $84.00 | Scheduled: | $84.00 | Allowed: | $84.00 |

YAHOO! INC.
LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

Claim Number: 4353
Claim Date: 06/10/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $446.39 | Allowed: | $446.39 |

ZURICH AMERICAN INSURANCE COMPANY
ATTENTION MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 5174
Claim Date: 06/12/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
Amends claim number 175

| | | |
|---|---|---|
| UNSECURED | Claimed: | $29,494,266.00 |

ZURICH AMERICAN INSURANCE COMPANY, ET AL
ATTENTION MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 175
Claim Date: 12/29/2008
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2272 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

## Summary Page

Total Number of Filed Claims:          169

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,246,748.28 | $38,715.86 |
| Priority: | $728,383.90 | $15,446.94 |
| Secured: | $8,794,317,073.37 | $8,793,955,729.37 |
| Unsecured: | $64,139,203.44 | $863,006.17 |
| Total: | $8,860,431,408.99 | $8,794,872,898.34 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 436 of 663
Alphabetical Claims Register for The Tribune Company (08-13237)

Date: 01/10/2019

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5241<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5549<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4205<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4058<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5173<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: EXPUNGED<br>Amends claim number 176 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 176 |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 |
| 1400 AMERICAN LANE | Debtor: TRIBUNE NETWORK HOLDINGS COMPANY |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED |
| | DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                          $0.00   UNLIQ

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13237)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:                6

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $30,676,410.41 | $0.00 |
| Total: | $30,885,004.41 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13238)

Date: 01/10/2019

| | | |
|---|---|---|
| ALLEN, JAMES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4910<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| ALLEN, JAMES, ET AL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4938<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $1,500,000.00 |
| ANDERSON, PATRICK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4909<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| BANK OF NEW YORK MELLON<br>101 BARCLAY STREET - 15E<br>NEW YORK, NY 10286 | | Claim Number: 4897<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
| SECURED | Claimed: | $11,488.17 |
| BARNHARDT, VELMA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4917<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5237<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CRUZ, VICTOR<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4914<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| DESOLA, JOSEPH<br>BINDER & BINDER PC<br>PATRICK BUSSE<br>300 RABRO DR SUITE 101<br>HAUPPAUGE, NY 11788 | | Claim Number: 5441<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $64,000.00 |
| EVANS, CHARLES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4906<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| EVANS, PEARL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4904<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13238)

Date: 01/10/2019

| | | |
|---|---|---|
| FERNANDEZ, LARRY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4903<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| GRANT, GARY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4913<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| GRANT, LORETTA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4936<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| HAYWOOD, JOHN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4935<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

Alphabetical Claims Register for The Tribune Company (08-13238)

| | | |
|---|---|---|
| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | | Claim Number: 76<br>Claim Date: 12/31/2008<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 14006 (12/17/2014) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | | Claim Number: 78<br>Claim Date: 01/02/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $1,000,000.00 |
| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | | Claim Number: 192<br>Claim Date: 01/05/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JACKSON, MARK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4932<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| JOHNSON, PHIL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4931<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13238)

Date: 01/10/2019

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4516<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6774<br>Claim Date: 06/07/2011<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: DOCKET: 8996 (05/25/2011) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LONG ISLAND RAILROAD<br>MTA<br>PO BOX 5840<br>NEW YORK, NY 10087-5840 | | Claim Number: 5775<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|---|
| UNSECURED | Claimed: | $4,025.00 |

| MCLAUGHLIN, VICTORIA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4928<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| MCNAIR, BILL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4927<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13238)

Date: 01/10/2019

---

| MICHAEL CAREY<br>25 ROSLYN RD FL 2<br>MINEOLA, NY 11501-4522 | Claim Number: 3164<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $350,000.00 | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

| MTA METRO NORTH<br>347 MADISON AVE<br>19H FLOOR<br>NEW YORK, NY 10017 | Claim Number: 5774<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $133,775.00 | | | |
|---|---|---|---|---|---|

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC |
|---|---|

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | | Allowed: | $2,827,161.00 |
|---|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC |
|---|---|

| SECURED | Claimed: | $5,587,879.00  UNLIQ CONT | | Allowed: | $5,587,879.00 |
|---|---|---|---|---|---|

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC |
|---|---|

| SECURED | Claimed: | $3,300,958.18  UNLIQ CONT | | Allowed: | $3,300,958.18 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4539-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4539-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4539-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4539-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| REID, DAMION<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4924<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | |
|---|---|---|---|
| SERRAO, SEAN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4923<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | |
| UNSECURED | Claimed: | $10,000.00 | |
| STRANGE, JENNIFER<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4920<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | |
| UNSECURED | Claimed: | $10,000.00 | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5550<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4209<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4057<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | |
| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |

| | | |
|---|---|---|
| WALCOTT, TENISHA | Claim Number: 4919 | |
| 233 BROADWAY FL 5 | Claim Date: 06/12/2009 | |
| NEW YORK, NY 10279-0599 | Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | |
| | Comments: EXPUNGED | |
| | DOCKET: 10917 (02/14/2012) | |
| UNSECURED | Claimed: | $10,000.00 |

## Summary Page

Total Number of Filed Claims:        41

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $8,794,075,811.54 | $8,793,955,729.37 |
| Unsecured: | $6,413,944.41 | $0.00 |
| Total: | $8,800,589,755.95 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13239)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5238<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4515<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN, HANNAFAN &<br>HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6779<br>Claim Date: 06/08/2011<br>Debtor: TRIBUNE NM, INC.<br>Comments: DOCKET: 8996 (05/25/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 72<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE NM, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| UNSECURED | Claimed: | $4,687.88 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 2765<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| PRIORITY | Claimed: | $348.11 | | | |
| UNSECURED | Claimed: | $15,818.88 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13239)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3068 Claim Date: 05/22/2009 Debtor: TRIBUNE NM, INC. Comments: EXPUNGED DOCKET: 4417 (05/14/2010) | | | |
| PRIORITY | Claimed: | $139,062.41 | | | |
| UNSECURED | Claimed: | $56,530.19 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6321 Claim Date: 10/28/2009 Debtor: TRIBUNE NM, INC. Comments: WITHDRAWN DOCKET: 11795 (06/12/2012) | | | |
| PRIORITY | Claimed: | $139,056.88 | | | |
| UNSECURED | Claimed: | $57,000.29 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7121 Claim Date: 05/17/2012 Debtor: TRIBUNE NM, INC. Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) | | | |
| ADMINISTRATIVE | Claimed: | $1,370.62   UNLIQ | | | |
| OAKTREE FF INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MGMT - ATTN: A. SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | | Claim Number: 4538-01 Claim Date: 06/11/2009 Debtor: TRIBUNE NM, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | | Claim Number: 4538 Claim Date: 06/11/2009 Debtor: TRIBUNE NM, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED            Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED            Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED            Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED            Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED            Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13239)

Date: 01/10/2019

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5551 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE NM, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| VALUATION RESEARCH CORPORATION | Claim Number: 4056 |
| 100 PARK AVE FL 20 | Claim Date: 06/09/2009 |
| NEW YORK, NY 10017-5546 | Debtor: TRIBUNE NM, INC. |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:            17

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,370.62 | $0.00 |
| Priority: | $378,467.40 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $1,316,181.65 | $0.00 |
| Total: | $8,795,760,343.04 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13240)

Date: 01/10/2019

---

| AAF INC<br>PO BOX 491<br>ITASCA, IL 60143-0491 | | Claim Number: 1884<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $156.00 | Allowed: | $156.00 |

| ACUTECH LLC<br>25831 PIERINA DR<br>ELKHART, IN 46514 | | Claim Number: 2399<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,378.35 | | | | |
| UNSECURED | | | Scheduled: | $2,378.35 | Allowed: | $2,378.35 |

| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5024<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | | | | |

| APAC CUSTOMER SERVICES INC.<br>ATTN: LAW DEPT.<br>2333 WAUKEGAN ROAD - STE 100<br>BANNOCKBURN, IL 60015 | | Claim Number: 3151<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $415,300.81 | Scheduled: | $409,580.00  UNLIQ | | |

| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5929<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $142.83 | Allowed: | $142.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 598<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $209.02 | Scheduled: | $209.02 | Allowed: | $209.02 |
| BALTIMORE SUN<br>MAIL SUBSCRIPTIONS<br>PO BOX 17111<br>BALTIMORE, MD 21203 | | Claim Number: 1406<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5143 (07/27/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $147.16 | | |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3237<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $4,181.25 | | | Allowed: | $4,181.25 |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3239<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,769.70 | | | Allowed: | $1,769.70 |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3241<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $5,757.71 | | | Allowed: | $5,757.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13240)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CANON FINANCIAL SERVICES, INC.<br>HOWARD N. SOBEL, P.A.<br>507 KRESSON ROAD, PO BOX 1525<br>VOORHEES, NJ 08043 | | Claim Number: 497<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| SECURED | Claimed: | $1,863.77 | | | | |
| UNSECURED | Claimed: | $3,645.92 | | | | |
| CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL.<br>ATTN: CLIFF KATZ AND EVAN SALAN<br>1065 AVENUE OF THE AMERICAS, 18TH FL<br>NEW YORK, NY 10018 | | Claim Number: 4947<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $5,509.69 | | | | |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4869<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY | | | | |
| UNSECURED | Claimed: | $50,303.00 | | | | |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3541<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $235,474.58 | Scheduled: | $162,683.83 | Allowed: | $219,256.09 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3544<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $20,413.14 | Scheduled: | $286,300.02 | Allowed: | $20,413.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13240)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4112<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $26,570.63 | | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5235<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| CONSTITUTION CONSULTING CORP<br>3 BURGUNDY DRIVE<br>HOLMDEL, NJ 07733 | Claim Number: 4418<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | | |
| TOTAL | Claimed: | $0.00 | | | | | |
| CONSTITUTION CONSULTING CORPOORATION<br>3 BURGUNDY DRIVE<br>HOLMDEL, NJ 07733 | Claim Number: 4419<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $33,488.00 | Scheduled: | $33,488.00 | Allowed: | $33,488.00 | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2888<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | | |
| UNSECURED | Claimed: | $329,569.00   UNLIQ | | | | | |

DOVER MASTER FUND II, L.P.
TRANSFEROR: ROCKWELL AUTOMATION
C/O LONGACRE MANAGEMENT, LLC
1325 AVE OF AMERICAS 28FL,V.JELISAVCIC
NEW YORK, NY 10019

Claim Number: 18-02
Claim Date: 12/19/2008
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID
DOCKET: 9400 (06/30/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,720.00 | | Allowed: | $10,720.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BETA BREAKERS
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2693
Claim Date: 05/11/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,984.09 | Scheduled: | $1,984.09 | Allowed: | $1,984.09 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: MANROLAND INC.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 4388
Claim Date: 06/10/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,180.51 | | Allowed: | $40,180.51 |

FW WEBB COMPANY
BOB MULLEN
160 MIDDLESEX TPKE
BEDFORD, MA 01730

Claim Number: 1468
Claim Date: 04/24/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $186.43 |

GE CAPITAL CORPORATION
C/O AARON B. CHAPIN
REED SMITH LLP
10 S WACKER DR
CHICAGO, IL 60606

Claim Number: 4763
Claim Date: 06/11/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments:
SATISFIED - DE MINIMIS

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13240)

Date: 01/10/2019

| GES EXPOSITION SERVICES<br>7150 S DURANGO DR STE 100<br>LAS VEGAS, NV 89113-2220 | | Claim Number: 2869<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $650.75 | | | | | |
| UNSECURED | Claimed: | $650.75 | Scheduled: | $650.75 | Allowed: | $650.75 |
| TOTAL | Claimed: | $650.75 | | | | | $0.00 |
| HEWLETT-PACKARD COMPANY<br>12610 PARK PLAZA DR #100<br>CERRITOS, CA 90703-9361 | | Claim Number: 1227<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2669 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $2,574,000.00 | | | | | |
| HITCHMAN, JAMES<br>130 MACK STREET<br>PO BOX 5<br>BLENCOE, IA 51523 | | Claim Number: 5762<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $92,019.80 | | | | | |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT<br>LTD. - DLF BLDG # 8, TWR B, 4TH FLOOR<br>DLF CYBER PARK, DLF PHASE 2, SECTORS 25A<br>GURGAON, HARYANA, 122002<br>INDIA | | Claim Number: 3618<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $222,177.80 | | | | | |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-13<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $88.10 | Scheduled: | $88.10 | Allowed: | $88.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13240)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE ST<br>PO BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4359<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $85,965.79 | | | | | |
| KNAPP, PETER A.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6743<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8750 (04/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4438<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | | | |
| PENNSYLVANIA ELECTRIC COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | | Claim Number: 1<br>Claim Date: 12/15/2008<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $2,722.07 | | | | | |
| POTOMAC ELECTRIC POWER<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | | Claim Number: 829-01<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $11,778.97 | Scheduled: | $12,393.29 | Allowed: | $11,778.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 986<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $351.66 | | | | |
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | | Claim Number: 2494<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $407.88 | Scheduled: | $407.88 | Allowed: | $407.88 |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6374<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | |
| UNSECURED | Claimed: | $182,000.00    CONT | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7167<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6374 | | | | |
| UNSECURED | Claimed: | $182,000.00    UNLIQ | | | | |
| SCHOLL, NANCY A<br>14736 N SOUTH SHORE DRIVE<br>EFFINGHAM, IL 62401 | | Claim Number: 1682<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $64,050.00 | Scheduled: | $64,050.00 | Allowed: | $64,050.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13240)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| SPANLINK<br>5940 GOLDEN HILLS DRIVE<br>GOLDEN VALLEY, MN 55416 | | Claim Number: 1680<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | |
| UNSECURED | Claimed: | $4,550.00 | Allowed: | $4,550.00 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 379<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | |
| UNSECURED | Claimed: | $67.95 | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 389<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | |
| UNSECURED | Claimed: | $129.75 | | |
| THOMAS, MARK F.<br>301 DOVER CIRCLE<br>PALATINE, IL 60067 | | Claim Number: 1801<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | |
| UNSECURED | Claimed: | $3,000.00 | Allowed: | $3,000.00 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5552<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $108,594.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: TECHNOTRANS AMERICA INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3430<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $157,697.13 | Scheduled: | $157,697.22 | Allowed: | $157,697.13 |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4274<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1667<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $15,167.50 | Scheduled: | $65,319.50 | Allowed: | $15,167.50 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1668<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $9,070.00 | | | Allowed: | $9,070.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1669<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $4,860.00 | | | Allowed: | $4,860.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13240)

Date: 01/10/2019

---

| | | | | |
|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1670<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4101 (04/19/2010) | | |
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1671<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | |
| UNSECURED | Claimed: | $10,445.00 | Allowed: | $10,445.00 |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4070<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | |
| WOODIES HOLDING, LLC<br>RE: WASHINGTON 1025 F STREET<br>C/O DOUGLAS DEVELOPMENT COMPANY<br>702 H STREET, N.W., SUITE 400<br>WASHINGTON, DC 20001 | | Claim Number: 6141<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 11974 (07/09/2012) | | |
| UNSECURED | Claimed: | $2,064,202.80 | Allowed: | $1,979,958.19 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5172<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 177 | | |
| UNSECURED | Claimed: | $29,494,266.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 465 of 663
Alphabetical Claims Register for The Tribune Company (08-13240)

Date: 01/10/2019

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 177 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 | |
| 1400 AMERICAN LANE | Debtor: TRIBUNE PUBLISHING COMPANY | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | DOCKET: 2272 (10/02/2009) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          56

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $29,599.73 | $0.00 |
| Priority: | $192,019.80 | $0.00 |
| Secured: | $110,457.77 | $0.00 |
| Unsecured: | $57,280,352.61 | $2,607,360.21 |
| Total: | $57,612,429.91 | $2,607,360.21 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6M BUILDERS<br>1183 WENTWORTH ROAD<br>YORK, PA 17408 | | Claim Number: 808<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $515.00 | Scheduled: | $515.00 | Allowed: | | $515.00 |
| ALPHAGRAPHICS<br>99 PRATT STREET<br>FLOOR 3<br>HARTFORD, CT 06103 | | Claim Number: 1341<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $739.65 | | | | | |
| UNSECURED | | | Scheduled: | $739.65 | Allowed: | | $739.65 |
| ANDERSON, TRACY S.<br>9940 LAKEMERE DRIVE<br>DALLAS, TX 75238 | | Claim Number: 2702<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | | Claim Number: 4118<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12718 (11/13/2012) | | | | | |
| UNSECURED | Claimed: | $556.05 | | | Allowed: | | $556.05 |
| ARC HOLDING, LTD.<br>DBA SPORTS ACCESS<br>100 E ROYAL LANE SUITE 250<br>IRVING, TX 75039 | | Claim Number: 4351<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,397.68 | Scheduled: | $2,397.48 | Allowed: | | $2,397.68 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4403<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,494.61 | Scheduled: | $3,494.61 | Allowed: | $3,494.61 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4404<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $41,935.49 | Scheduled: | $41,935.49 | Allowed: | $41,935.49 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4405<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $160,752.68 | Scheduled: | $160,752.68 | Allowed: | $160,752.68 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADMOBILE DALLAS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 504<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $52,000.00 | Scheduled: | $52,000.00 | Allowed: | $52,000.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DFW ADSALES INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 773<br>Claim Date: 03/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ARENA MEDIA NETWORKS LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 905<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | | $25,000.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1702<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,626.18 | Scheduled: | $2,626.18 | Allowed: | | $2,626.18 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: J R LANDRY COMPANY LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2942<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,524.85 | Scheduled: | $2,524.85 | Allowed: | | $2,524.85 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: RIGGLE, JOHN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3640<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $1,540.18 | | | Allowed: | | $1,540.18 |
| UNSECURED | Claimed: | $136,790.59 | Scheduled: | $138,330.77 | Allowed: | | $136,790.59 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6248<br>Claim Date: 09/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,600.00 | Scheduled: | $3,600.00 | Allowed: | | $3,600.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| ASSOCIATED BUILDING MANAGEMENT CORP<br>PO BOX 474<br>MEDFORD, NJ 08055 | Claim Number: 6470<br>Claim Date: 05/03/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,421.50 | Scheduled: | $1,534.44 | Allowed: | $1,106.44 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | Claim Number: 4376<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,210.04 | Scheduled: | $5,358.75 | Allowed: | $1,210.04 |
| ATLANTIC DETROIT DIESEL ALLISON LLC<br>180 RT 17 SOUTH<br>PO BOX 950<br>ATTN: JOHN C. DEANE, CREDIT MANAGER<br>LODI, NJ 07644 | Claim Number: 1597<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $477.00 | Scheduled: | $477.00 | Allowed: | $477.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 4313-17<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $21,404.00 | Scheduled: | $21,404.00 | Allowed: | $21,404.00 |
| AVILLO FOR CONGRESS<br>C/O MARY ELLEN HOYT - TREASURER<br>1755 HILLOCK LANE<br>YORK, PA 17403 | Claim Number: 6092<br>Claim Date: 07/17/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,075.00 | Scheduled: | $1,065.00 | Allowed: | $1,075.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEAU WEAVER INC<br>257 PARK AVE SOUTH  SUITE 900<br>NEW YORK, NY 10010 | | Claim Number: 2293<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $220.16 | | | | | |
| UNSECURED | | | Scheduled: | $369.74 | Allowed: | | $220.16 |
| BELL JANITORIAL SUPPLIES & SERVICES INC<br>8701 JOHN W CARPENTER FWY STE 210<br>DALLAS, TX 75247-4600 | | Claim Number: 2708<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,444.86 | Scheduled: | $1,444.86 | Allowed: | | $1,444.86 |
| BOROUGH OF NAUGATUCK<br>229 CHURCH ST<br>NAUGATUCK, CT 06770 | | Claim Number: 4457<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13485 (04/25/2013) | | | | | |
| SECURED | Claimed: | $27,357.21 | | | | | |
| BOTTAMILLER CONSTRUCTION CO<br>55 EAST 87TH ST<br>INDIANPOLIS, IN 46240 | | Claim Number: 1964<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $790.00 | Scheduled: | $300.00 | Allowed: | | $790.00 |
| BRADEN BUSINESS SYSTEMS<br>9430 PRIORITY WAY WEST<br>INDIANAPOLIS, IN 46240 | | Claim Number: 1765<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $435.68 | Scheduled: | $1,030.93 | Allowed: | | $435.68 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

---

| BROADCAST TECHNICAL MAINTENANCE<br>551 MOORELAND DRIVE<br>NEW WHITELAND, IN 46184 | | Claim Number: 1938<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $370.00 | Scheduled: | $370.00 | Allowed: | $370.00 |
|---|---|---|---|---|---|---|

| BROADVIEW NETWORKS<br>500 FASHION AVE FL 2<br>NEW YORK, NY 10018-4502 | | Claim Number: 723<br>Claim Date: 03/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |

| PRIORITY | Claimed: | $2,749.50 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,749.50 | Scheduled: | $2,451.32 | Allowed: | $2,382.90 |
| TOTAL | Claimed: | $2,749.50 | | | | $0.00 |

| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 680<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | | |

| UNSECURED | Claimed: | $21,262,568.00 | Scheduled: | $936,139.84 | Allowed: | $1,055,306.51 |
|---|---|---|---|---|---|---|

| CBS RADIO EAST INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4866<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |

| UNSECURED | Claimed: | $11,751.25 | Scheduled: | $287,627.90 | Allowed: | $11,751.25 |
|---|---|---|---|---|---|---|

| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4695<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | | | | |

| UNSECURED | Claimed: | $3,900.00   UNLIQ | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4708<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | | | |
| UNSECURED | Claimed: | $40,104.78  UNLIQ | | | | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4710<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | | | |
| UNSECURED | Claimed: | $12,841.25  UNLIQ | Scheduled: | $50,427.93 | | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4713<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | | | |
| UNSECURED | Claimed: | $53,998.52  UNLIQ | Scheduled: | $53,997.84 | | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4872<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11703 (05/25/2012) | | | | | | |
| UNSECURED | Claimed: | $11,603.96 | | | | | | |
| CHUCK WARE INC<br>7107 S VERSAILLES ST<br>AURORA, CO 80016 | | Claim Number: 4300<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITADEL BROADCASTING<br>515 S 32ND ST<br>CAMP HILL, PA 17011 | | Claim Number: 594<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $20,247.00 | Scheduled: | $20,247.00 | Allowed: | $20,247.00 |
| CITY OF DALLAS<br>PO BOX 650302<br>DALLAS, TX 75265 | | Claim Number: 2235<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $46.33 | Allowed: | $30.00 |
| CITY OF HARTFORD<br>EDWARD C. TAIMAN, JR., ESQ.<br>C/O SABIA TAIMAN, LLC<br>450 CHURCH STREET<br>HARTFORD, CT 06103-1107 | | Claim Number: 6749-02<br>Claim Date: 04/22/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11460 (04/23/2012) | | | | | |
| UNSECURED | Claimed: | $21,429.63 | | | Allowed: | $21,429.63 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WRIGHT EXPRESS<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 3339<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $2,290.02 | Scheduled: | $2,492.51 | Allowed: | $2,290.02 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 5360<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $59,406.30 | Allowed: | $287,031.95 |

| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | Claim Number: 4861-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,397.63 | Scheduled: | $26,923.10 | Allowed: | $35,035.14 |
| COFFEE PAUSE INC<br>1260 SUFFIELD ST<br>AGAWAM, MA 01001-2933 | Claim Number: 1438<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,468.08 | Scheduled: | $1,003.67 | Allowed: | $452.35 |
| COLUMBIA GAS OF PENNSYLVANIA, INC.<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | Claim Number: 195<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $236.77 | Scheduled: | $268.16 | Allowed: | $236.77 |
| COMCAST SPOTLIGHT - INDIANAPOLIS<br>30700 TELEGRAPH RD.<br>SUITE # 4600<br>BINGHAM FARMS, MI 48025 | Claim Number: 6649<br>Claim Date: 09/15/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $17,344.25 | | | | |
| COMCAST SPOTLIGHT - NE<br>30700 TELEGRAPH RD.<br>SUITE # 4600<br>BINGHAM FARMS, MI 48025 | Claim Number: 6650<br>Claim Date: 09/15/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $93,474.50 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 560<br>Claim Date: 02/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2085 (09/03/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,273.56<br>$79.13 | | | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17106-8571 | | Claim Number: 6703<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12251 (08/14/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $187,722.20 | | | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7130<br>Claim Date: 07/02/2012<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12139 (07/31/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,649.00 | | | | | |
| COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | | Claim Number: 1738<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $138.91 | Scheduled: | $138.91 | Allowed: | $138.91 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4148<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | | | |
| PRIORITY | Claimed: | $12,186,525.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 7154<br>Claim Date: 11/26/2012<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,180,000.00 | | | Allowed: | $12,180,000.00 |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | Claim Number: 6188<br>Claim Date: 08/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $35,650.25 | Scheduled: | $17,933.14 | Allowed: | $35,402.65 |
| CONVERGENT COMMUNICATIONS CONSULTANTS<br>PMB 273, 15 PARADISE PLAZA<br>SARASOTA, FL 34239 | Claim Number: 1298<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $505.12 | | | | |
| CONVERGENT COMMUNICATIONS CONSULTANTS,<br>1737 W CARY ST<br>RICHMOND, VA 23220-5308 | Claim Number: 202<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $505.12 | Scheduled: | $505.12 | Allowed: | $505.12 |
| CONVERGENT COMMUNICATIONS CONSULTANTS,<br>1737 W CARY ST<br>RICHMOND, VA 23220-5308 | Claim Number: 1152<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $505.12 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| COX RADIO INC<br>PO BOX 933048<br>ATLANTA, GA 31193-3048 | | Claim Number: 1304<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $41,043.95 | | | Allowed: | $39,821.65 |
| CRESCENT REAL ESTATE EQUITIES, LLC<br>C/O EMILY S. DONAHUE<br>JACKSON WALKER LLP<br>901 MAIN ST, STE 600<br>DALLAS, TX 75202 | | Claim Number: 4663<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $667.14 | Scheduled: | $667.14 | Allowed: | $667.14 |
| CRONIN, BONNIE<br>THE CUMMINGS LAW FIRM LLC<br>JAMES W CUMMINGS<br>W FARRELL, 21 HOLMES AVE<br>WATERBURY, CT 06710 | | Claim Number: 6040<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $15,000.00   UNLIQ | | | | |
| CUMULUS MEDIA PARTNERS<br>YORK WSBA AM<br>LOCKBOX CMP SUS5 YORK MRKT<br>PO BOX 643665<br>CINCINNATI, OH 45264 | | Claim Number: 3463<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,976.25 | Scheduled: | $1,976.25 | Allowed: | $1,976.25 |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2887<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $329,569.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| DALLAS WATER UTILITIES<br>1500 MARILLA, STE 3AS<br>DALLAS, TX 75201 | | Claim Number: 3621<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $621.67 | Scheduled: | $536.19 | Allowed: | $536.18 |
| DANIEL, GADBERRY E<br>2315 W 14TH ST<br>MARION, IN 46953 | | Claim Number: 6433<br>Claim Date: 03/15/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $500.00 | | | | |
| UNSECURED | | | Scheduled: | $300.00 | Allowed: | $300.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BLACK & ELSER CLEANING SVC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 3034<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $238.50 | Scheduled: | $238.50 | Allowed: | $238.50 |
| DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | | Claim Number: 1721<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,769.65 | Scheduled: | $6,769.65 | Allowed: | $6,769.65 |
| DUKE ENERGY INDIANA<br>1000 E. MAIN STREET<br>PLAINFIELD, IN 46168 | | Claim Number: 367<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $11,855.65 | Scheduled: | $7,210.19 | Allowed: | $11,855.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ECHOPOINT MEDIA<br>C/O BRAD SCHRADER<br>407 N. FULTON ST.<br>INDIANAPOLIS, IN 46202 | | Claim Number: 4765<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $90,127.43 | Scheduled: | $164,896.11 | Allowed: | $108,323.51 |
| ELLINGTON, DEAN<br>582 LOWER LANE<br>BERLIN, CT 06037 | | Claim Number: 3080<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,614.00 | Scheduled: | $1,614.00  UNLIQ | | |
| ELLIOTTS HARDWARE INC<br>5439 DENTON DR<br>DALLAS, TX 75235-8299 | | Claim Number: 2735<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $21.53 | Scheduled: | $21.53 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRILLIANT COLOR IMAGING INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1590<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $8,216.00 | | | Allowed: | $8,216.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BEASLEY FM ACQUISITION CORP.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4850<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $18,360.00 | | | Allowed: | $18,360.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

---

FAIR LIQUIDITY PARTNERS, LLC
TRANSFEROR: IMPACT GROUP, INC.
1777 SARATOGA AVE, SUITE #106
SAN JOSE, CA 95129

Claim Number: 1494
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,604.69 | Scheduled: | $2,604.69 | Allowed: | $2,604.69 |
|---|---|---|---|---|---|---|

FARMINGTON TAX COLLECTOR
1 MONTEITH DRIVE
TOWN HALL
FARMINGTON, CT 06032-1053

Claim Number: 5994
Claim Date: 06/29/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: WITHDRAWN
DOCKET: 13156 (02/05/2013)

| PRIORITY | Claimed: | $610.86 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

FARMINGTON TAX COLLECTOR
1 MONTEITH DRIVE
TOWN HALL
FARMINGTON, CT 06032-1053

Claim Number: 5998
Claim Date: 06/29/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: WITHDRAWN
DOCKET: 13156 (02/05/2013)

| PRIORITY | Claimed: | $36,570.23 |
|---|---|---|

FEDERAL COMMUNICATIONS COMMISSION
MATTHEW J. TROY, TRIAL ATTORNEY
U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.
P.O. BOX 875, BEN FRANKLIN STATION
WASHINGTON, DC 20044-0875

Claim Number: 6077
Claim Date: 07/13/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: WITHDRAWN
DOCKET: 12977 (01/07/2013)

| SECURED | Claimed: | $845,000.00 |
|---|---|---|

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4834-02
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 10022 (10/19/2011)

| UNSECURED | Claimed: | $88.53 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-02<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $2,573.11 | Scheduled: | $2,863.05 | Allowed: | $2,573.11 |
| FENSTERMACHER, PETER D.<br>87 CHURCH ST<br>EAST HARTFORD, CT 06108 | | Claim Number: 4778<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $610.00 | | | | |
| UNSECURED | | | Scheduled: | $610.00 | Allowed: | $490.00 |
| GILLESPIE GROUP INC<br>101 N PROVIDENCE RD<br>WALLINGFORD, PA 19086-6107 | | Claim Number: 5334<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $24,192.70 | | | Allowed: | $54,613.95 |
| GILMAN WELDING SERVICE<br>308 BELMAR AVE<br>INDIANAPOLIS, IN 46219 | | Claim Number: 2161<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $470.00 | Scheduled: | $470.00 | Allowed: | $470.00 |
| GREATER PHILA RADIO INC<br>WMGK-FM, WNVW-FM, WBEN-FM<br>ONE BALA PLAZA SUITE 429<br>BALA CYNWYD, PA 19004 | | Claim Number: 695<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $89,836.50 | | | Allowed: | $89,564.50 |

| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4797-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,665.39 | Scheduled: | $0.98 | Allowed: | $4,665.39 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4789<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $17.46 | Scheduled: | $13.55 | Allowed: | $13.55 |
| HARRIS CORP<br>BROADCAST COMMUNICATIONS DIVISION<br>PO BOX 96776<br>CHICAGO, IL 60693 | Claim Number: 4790<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $12,402.25 | Scheduled: | $10,888.40 | | |
| HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4788<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $1,856.88 | Scheduled: | $8,862.50 UNLIQ | Allowed: | $1,444.26 |
| HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4792<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $1,377.00 | | | Allowed: | $974.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

| | | |
|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 2316<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |

| PRIORITY | Claimed: | $26.20 |
|---|---|---|

| | | |
|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 3057<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |

| PRIORITY | Claimed: | $26.20 |
|---|---|---|
| UNSECURED | Claimed: | $219,795.94 |

| | | |
|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 4299<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5005 (07/14/2010) | |

| PRIORITY | Claimed: | $26.20 |
|---|---|---|

| | | |
|---|---|---|
| INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE, ROOM N203<br>INDIANAPOLIS, IN 46204 | Claim Number: 2287<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |

| ADMINISTRATIVE | Claimed: | $76.53 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| INDIANAPOLIS POWER & LIGHT COMPANY<br>PO BOX 1595<br>INDIANAPOLIS, IN 46206-1595 | | Claim Number: 483<br>Claim Date: 02/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $53,099.11 | Scheduled: | $34,420.97 | Allowed: | $53,099.11 |
| INDIANAPOLIS WATER<br>P.O. BOX 1990<br>INDIANAPOLIS, IN 46206-1990 | | Claim Number: 2328<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $593.97 | Scheduled: | $1,043.03 | Allowed: | $580.52 |
| INDY RADIO LLC<br>201 DEER TRACE CT<br>PITTSBORO, IN 46167-9194 | | Claim Number: 946<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $680.00 | | | Allowed: | $680.00 |
| INFOSHRED, LLC<br>3 CRAFTSMAN RD.<br>EAST WINDSOR, CT 06088 | | Claim Number: 500<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $32.48 | Scheduled: | $32.48 | Allowed: | $32.48 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1394<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,782.48 | Scheduled: | $11,794.48 | Allowed: | $8,782.48 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2186<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $29,843.65 | Scheduled: | $29,870.00 | Allowed: | | $29,843.65 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2190<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $49.42 | | | Allowed: | | $49.42 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 5575<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,049.21 | Scheduled: | $1,049.21 | Allowed: | | $1,049.21 |
| JIM CUTLER VOICE OVERS INC<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | | Claim Number: 5595<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | | $150.00 |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 4994<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $18,603.72 | Scheduled: | $323,788.57 | Allowed: | | $157,346.67 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5032<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| UNSECURED | Claimed: | $18,603.72 | | | |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4963-03<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | |
| SECURED | Claimed: | $118,534.18 | | | |
| UNSECURED | | | | Allowed: | $2,649.76 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4517<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | |
| SECURED | Claimed: | $8,643,006,907.37 UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4716<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $138,488.39 UNLIQ | Scheduled: | $95,053.77 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4720<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $72,687.10 UNLIQ | Scheduled: | $100,641.94 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4721<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | |
| UNSECURED | Claimed: | $204,475.94 UNLIQ | Scheduled: | $204,475.94 | | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4722<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | |
| UNSECURED | Claimed: | $27,954.84 UNLIQ | | | | |
| LEE MEDIA SERVICES<br>7574 BLACK WALNUT DR<br>AVON, IN 46123-9505 | | Claim Number: 1495<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $125.00 | | | | |
| UNSECURED | | | Scheduled: | $125.00 | Allowed: | $125.00 |
| LEXINGTON GROUP, INC.<br>380 UNION ST.<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 642-03<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $1,324.64 | Scheduled: | $1,324.64 | Allowed: | $1,324.64 |
| LONCARIC MEDIA GROUP LLC<br>49 BOONE VILLAGE  NO.240<br>ZIONSVILLE, IN 46077 | | Claim Number: 4798<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,465.00 | Scheduled: | $7,465.00 | Allowed: | $7,465.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 300<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $5,931.25 | | | Allowed: | $5,931.25 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 301<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $16,492.50 | Scheduled: | $22,423.75 | Allowed: | $16,492.50 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PETRUZZI DETECTIVE AGENCY<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 3255<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $13,886.52 | Scheduled: | $13,886.52 | Allowed: | $13,886.52 |
| LOUIS A WILLIAMS JR. & ASSOC.<br>2092 ARROWOOD PLACE<br>CINCINNATI, OH 45231 | | Claim Number: 2971<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $141.92 | Scheduled: | $141.92 | Allowed: | $141.92 |
| MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | | Claim Number: 5150<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9883 (10/04/2011) | | | | |
| PRIORITY | Claimed: | $182,521.69   UNLIQ | | | | |
| SECURED | Claimed: | $257,406.31   UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $42,026.96 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| MCCAHON, MARY M<br>18002 NORWELL AVE<br>CLEVELAND, OH 44135-1845 | | Claim Number: 2548<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $150.00 | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
| TOTAL | Claimed: | $150.00 | | | | $0.00 |
| MEREDITH CORPORATION<br>1716 LOCUST ST.<br>DES MOINES, IA 50309 | | Claim Number: 6326-02<br>Claim Date: 11/16/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $47,529.80 | Scheduled: | $47,529.80 | Allowed: | $47,529.80 |
| METROPOLIS INVESTMENT HOLDINGS INC<br>C/O BANK OF AMERICA NATIONAL ASSOC<br>PO BOX 847823<br>DALLAS, TX 75284-7823 | | Claim Number: 1640<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $4,372.91 | | | Allowed: | $4,372.91 |
| METROPOLITAN EDISON COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | | Claim Number: 2<br>Claim Date: 12/15/2008<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $22,701.12 | Scheduled: | $16,917.13 | Allowed: | $22,701.12 |
| MINARD, JON<br>283 HOPE VALLEY ROAD<br>AMSTON, CT 06231 | | Claim Number: 1364<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $128.26 | | | Allowed: | $128.26 |
| UNSECURED | Claimed: | $500.02 | Scheduled: | $628.26 | Allowed: | $500.02 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOELLER PRINTING CO.<br>P.O. BOX 11288<br>INDIANAPOLIS, IN 46201 | | Claim Number: 5608<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $527.78 | | | | Allowed: | $246.01 |
| MONGILLO, JOHN<br>67 WATERFORD C<br>DELRAY BEACH, FL 33446-1505 | | Claim Number: 1208<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $4,083.00 UNLIQ | | Allowed: | $4,083.00 |
| MOUNTZ, JOHN<br>2466 CHURCH ST<br>YORK, PA 17404 | | Claim Number: 6289<br>Claim Date: 10/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $91.16 | Scheduled: | $91.16 | | Allowed: | $91.16 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 5161<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,013,332.99 | | | | Allowed: | $2,013,332.99 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 6751<br>Claim Date: 04/26/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,108,259.49 | | | | Allowed: | $1,108,259.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6582<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) | |
| PRIORITY          Claimed: | $1,000.00   UNLIQ | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6583<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) | |
| ADMINISTRATIVE          Claimed: | $1,225.97   UNLIQ | |
| NUCOMM, INC.<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | Claim Number: 4121<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | |
| UNSECURED          Claimed: | $4,778.51 | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed:          $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed:          $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | |
| SECURED | Claimed: | $3,300,958.18  UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | |
| SECURED | Claimed: | $7,022,053.00  UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OBRIEN, TIMOTHY P<br>6540 ALDER CT<br>INDIANAPOLIS, IN 46268 | Claim Number: 2558<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $160.00 | Scheduled: | $160.00 | Allowed: | $160.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | |
| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OUT OF HOME AMERICA, INC.<br>330 ROBERTS STREET<br>EAST HARTFORD, CT 06108 | Claim Number: 432<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $39,645.00 | Scheduled: | $18,875.00 | Allowed: | $39,645.00 |
| PECO<br>PECO ENERGY COMPANY<br>ATTN: MICHAEL P. MURPHY, S222-1<br>2301 MARKET STREET<br>PHILADELPHIA, PA 19103 | Claim Number: 312<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $29,706.72 | Scheduled: | $29,167.91 | Allowed: | $29,167.91 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 6563<br>Claim Date: 07/08/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8301 (03/07/2011) | | | | |
| PRIORITY | Claimed: | $256,726.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4743<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DR.<br>SHELTON, CT 06484-4361 | | Claim Number: 945<br>Claim Date: 04/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13559 (05/22/2013) | | | |
| UNSECURED | Claimed: | $2,116.45 | | Allowed: | $2,018.99 |
| PROMOTION PRODUCTS MARKETING GROUP<br>64 COMMERCIAL AVE<br>GARDEN CITY, NY 11530-6400 | | Claim Number: 2409<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,472.73 | Scheduled: | $2,472.73 | Allowed: | $2,472.73 |
| QUALITY FORMS & LABELS<br>C/O MICHAEL J. KROUT, ESQUIRE<br>32 NORTH DUKE STREET<br>YORK, PA 17401 | | Claim Number: 569<br>Claim Date: 02/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | |
| UNSECURED | Claimed: | $372.54 | | | |
| QUALITY FORMS AND LABELS<br>401 BEAUMONT RD<br>YORK, PA 17403 | | Claim Number: 2060<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | Allowed: | $372.54 |
| PRIORITY | Claimed: | $372.54 | | | |
| UNSECURED | | | Scheduled: | $372.54 | |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-11<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | |
| UNSECURED | Claimed: | $8.68 | Scheduled: | $73.48 | Allowed: | $8.68 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

---

| RADIO ONE, INC.<br>1010 WAYNE AVE #14<br>SILVER SPRING, MD 20910-5600 | Claim Number: 450-01<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | |

| UNSECURED | Claimed: | $52,067.60 | | Allowed: | $51,600.10 |
|---|---|---|---|---|---|

| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | Claim Number: 1284<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID |

| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | $125.00 |
|---|---|---|---|---|---|---|

| RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | Claim Number: 4114-02<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |

| UNSECURED | Claimed: | $5.50 | | Allowed: | $5.50 |
|---|---|---|---|---|---|

| RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | Claim Number: 4115<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) |

| UNSECURED | Claimed: | $6,129.15 |
|---|---|---|

| RICHLAND DALLAS TOWER LLC<br>400 N ASHLEY DRIVE  STE 3010<br>TAMPA, FL 33602-4354 | Claim Number: 3400<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

| UNSECURED | Claimed: | $10,362.55 | Scheduled: | $10,611.35 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| RICK GEVERS AND ASSOCIATES<br>PO BOX 577<br>ZIONSVILLE, IN 46077-0577 | | Claim Number: 1933<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 625-02<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
| UNSECURED | Claimed: | $28,209.92 | Scheduled: | $6,566.92 | Allowed: | $28,209.92 |
| SAFESITE INC<br>9505 JOHNNY MORRIS<br>AUSTIN, TX 78724 | | Claim Number: 1164<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $138.52 | Scheduled: | $138.52 | Allowed: | $138.52 |
| SALT SERVICES INC<br>PO BOX 78605<br>INDIANAPOLIS, IN 46278 | | Claim Number: 1418<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $288.90 | Scheduled: | $288.90 | Allowed: | $288.90 |
| SARKES TARZIAN INC<br>P O BOX 2717<br>BLOOMINGTON, IN 47402 | | Claim Number: 1275<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $3,990.75 | | | Allowed: | $3,850.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARKES TARZIAN INC<br>PO BOX 62<br>BLOOMINGTON, IN 47402-0062 | | Claim Number: 2234<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $94.09 | Scheduled: | $94.09 | | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: MOELLER PRINTING CO IN<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1014<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $281.77 | Scheduled: | $527.78 | Allowed: | $281.77 | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: NEW ENGLAND MECHANICAL SERVI<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 2837<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $564.69 | Scheduled: | $564.69 | Allowed: | $564.69 | |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT<br>ATT-IN-FACT FOR MOELLER PRINTING CO - AS<br>ASSIGNOR; 19772 MACARTHUR BLVD.,<br>SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1757<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $939.19 | Scheduled: | $939.19 | Allowed: | $939.19 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOKOL, HEATHER R<br>17018 KIRKLIN DR<br>WESTFIELD, IN 46074 | | Claim Number: 1161<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $150.00 | | | | | |
| UNSECURED | | | Scheduled: | $150.00 | Allowed: | $150.00 | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1307<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |
| UNSECURED | | | Scheduled: | $250.00 | Allowed: | $250.00 | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2268<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,671.61 | Scheduled: | $2,671.61 | Allowed: | $2,671.61 | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5157<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $235,502.63 | Scheduled: | $462,723.06 | | | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 6793<br>Claim Date: 07/21/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $262,585.96 | | | Allowed: | $262,585.96 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOULSUPPORT INC<br>PO BOX 2450<br>VAIL, CO 81658 | | Claim Number: 2931<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $32,886.14 | Scheduled: | $32,886.24 | Allowed: | | $32,886.14 |
| STATE OF INDIANA<br>DEPARTMENT OF REVENUE<br>CAROL LUSHELL - BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE RM N203<br>INDIANAPOLIS, IN 46204 | | Claim Number: 4298<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12967 (01/04/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $15,633.47 | | | | | |
| STRATA MARKETING INC.<br>30 WEST MONROE ST #1900<br>JOHN SHELTON/PRESIDENT<br>CHICAGO, IL 60603 | | Claim Number: 2911<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,767.45 | Scheduled: | $3,767.45 | Allowed: | | $3,767.45 |
| STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | Claim Number: 3127<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2161 (09/18/2009) | | | | | |
| UNSECURED | Claimed: | $7,160.00 | | | | | |
| SWEENEY COMMERCIAL MAINTENANCE SVC<br>PO BOX 20175<br>INDIANAPOLIS, IN 46220 | | Claim Number: 1008<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,007.95 | Scheduled: | $1,007.95 | Allowed: | | $1,007.95 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SWEENEY COMMERCIAL MAINTENANCE SVC<br>PO BOX 20175<br>INDIANAPOLIS, IN 46220 | | Claim Number: 1009<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,376.17 | Scheduled: | $4,376.17 | Allowed: | | $4,376.17 |
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 6250<br>Claim Date: 09/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $588.31 | Scheduled: | $588.31 | Allowed: | | $588.31 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 377<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $190.57 | | | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 378<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $412.16 | | | | | |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3154<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $2,808.00 | Scheduled: | $2,808.00 | Allowed: | | $1,661.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2540 | Claim Number: 769<br>Claim Date: 03/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $959.12 | Scheduled: | $0.00  UNLIQ | | |
| TIME WARNER CABLE<br>ATTN MEDIA SALES ACCTNG<br>PO BOX 849151<br>DALLAS, TX 75284-9151 | Claim Number: 6039<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13633 (06/24/2013) | | | | | |
| UNSECURED | Claimed: | $189,992.00  UNDET | Scheduled: | $189,992.00 | Allowed: | $189,992.00 |
| TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | Claim Number: 2996-03<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $135,151.00 | Scheduled: | $62,651.00 | Allowed: | $135,151.00 |
| TRANE<br>3600 PAMMEL CREEK ROAD<br>LA CROSSE, WI 54601 | Claim Number: 1611<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,579.10 | Scheduled: | $2,579.10 | Allowed: | $2,579.10 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5553<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | | |
| SECURED | Claimed: | $108,594.00  UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5588-06<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | Allowed: | $1,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-05<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | |
| UNSECURED | Claimed: | $5,981.53 | Scheduled: | $7,369.66 | Allowed: | $5,981.53 |

| | | | | | |
|---|---|---|---|---|---|
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4609<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | |
| UNSECURED | Claimed: | $445,659.00 | Scheduled: | $163,222.22 | Allowed: | $363,326.07 |

| | | | | | |
|---|---|---|---|---|---|
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4619<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | |
| UNSECURED | Claimed: | $265,591.39 | | | Allowed: | $265,591.39 |

| | | | | | |
|---|---|---|---|---|---|
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4621<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | |
| UNSECURED | Claimed: | $189,940.00 | | | Allowed: | $189,940.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

---

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4623
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $363,528.46 | Scheduled: | $936,129.24 | Allowed: | $363,528.46 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4624
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $422,870.00 | Scheduled: | $602,666.34 | Allowed: | $416,369.99 |

TWTR, INC., ET AL.
C/O A-S-K FINANCIAL LLP
2600 EAGAN WOODS DRIVE, SUITE 400
EAGAN, MN 55121

Claim Number: 189
Claim Date: 12/30/2008
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 11245 (03/28/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,532.00 |

TXU ENERGY RETAIL COMPANY LLC
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS, TX 75265-0393

Claim Number: 469
Claim Date: 02/13/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 2272 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $99,382.26 |

TXU ENERGY RETAIL COMPANY LLC
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS, TX 75265-0393

Claim Number: 2381
Claim Date: 05/04/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $82,220.72 | Scheduled: | $80,233.14 | Allowed: | $82,220.72 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4242 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2051 Claim Date: 04/29/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: THIS CLAIM HAS BEEN SATISFIED. | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1753 Claim Date: 04/27/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | | |
| UNITED STATES DEBT RECOVERY III LP TRANSFEROR: STROBE TECH, LLC 5575 KIETZKE LN STE A RENO, NV 89511-2085 | | Claim Number: 230 Claim Date: 01/14/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,160.00 | Scheduled: | $7,160.00 | Allowed: | $7,160.00 | |
| UNITED STATES DEBT RECOVERY III LP TRANSFEROR: CRYSTAL FOOD SERVICES, LLC 5575 KIETZKE LN STE A RENO, NV 89511-2085 | | Claim Number: 934 Claim Date: 04/13/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: PAID DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,452.49 | Scheduled: | $3,452.49 | Allowed: | $3,452.49 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SHS STAFFING SOLUTIONS<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1126<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $488.29 | Scheduled: | $488.29 | Allowed: | | $488.29 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: RADIO HANOVER<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1843<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $977.50 | Scheduled: | $977.50 | Allowed: | | $977.50 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CONNECTICUT AUTOMOTIVE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 3382<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $525.00 | Scheduled: | $450.00 | Allowed: | | $525.00 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 457<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $150.35 | Scheduled: | $67.64 | Allowed: | | $67.64 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4675<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,200.00 | Scheduled: | $938,933.01 | Allowed: | | $7,200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALLEY NATIONAL GASES LLC<br>PO BOX 39<br>MARTINS FERRY, OH 43935-0039 | | Claim Number: 2454<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $83.41 | Scheduled: | $170.86 | Allowed: | | $82.18 |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4069<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4086<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $4,441,916.84 | | | | | |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6752-01<br>Claim Date: 04/26/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $3,286,095.48 | Scheduled: | $4,442,066.84 | Allowed: | | $3,268,410.82 |
| WCCC<br>1039 ASYLUM AVE<br>BOYD ARNOLD<br>HARTFORD, CT 61052432 | | Claim Number: 6209<br>Claim Date: 09/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $20,871.75 | | | Allowed: | | $20,871.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WGET WGTY RADIO STATIONS<br>1560 FAIRFIELD RD<br>GERTTYSBURG, PA 17325-7252 | | Claim Number: 1422<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,078.00 | Scheduled: | $9,078.00 | Allowed: | $9,078.00 |
| WIP-AM<br>400 MARKET ST FL 9<br>PHILADELPHIA, PA 19106-2530 | | Claim Number: 3318<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $22,057.50 | | | Allowed: | $22,057.50 |
| WMMR-FM - GREATER BOSTON RADIO INC<br>ONE BALA PLAZA<br>SUITE 429<br>BALA CYNWYD, PA 19004 | | Claim Number: 699<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $115,153.75 | | | Allowed: | $115,153.75 |
| WORKER TRAINING FUND<br>INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT<br>10 N SENATE AVE<br>INDIANAPOLOIS, IN 46024-2277 | | Claim Number: 5667<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11467 (04/24/2012) | | | | |
| PRIORITY | Claimed: | $975.52 | | | | |
| UNSECURED | Claimed: | $25.00 | | | | |
| WTHR TV<br>1000 N MERIDIAN ST<br>INDIANAPOLIS, IN 46204-1015 | | Claim Number: 1567<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $35.00 | Allowed: | $35.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | Claim Number: 472-21<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) |
|---|---|

| UNSECURED | Claimed: | $1,289.54 | Scheduled: | $3,195.86 | Allowed: | $1,289.54 |
|---|---|---|---|---|---|---|

| YORK COUNTY CORVETTE CLUB<br>332 CLARKS WAY<br>YORK, PA 17403 | Claim Number: 3363<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
|---|---|---|---|---|---|---|

| YORK WATER COMPANY<br>130 E MARKET ST<br>YORK, PA 17405-7089 | Claim Number: 3487<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $85.28 | Scheduled: | $83.71 | Allowed: | $85.28 |
|---|---|---|---|---|---|---|

| YOUNGE, KEITH<br>2117 MELVIN STREET<br>PHILADELPHIA, PA 19131 | Claim Number: 3333<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14221 (03/18/2016) |
|---|---|

| UNSECURED | Claimed: | $75,000.00 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5171<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 178 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 510 of 663
Alphabetical Claims Register for The Tribune Company (08-13241)

Date: 01/10/2019

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 178 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 | |
| 1400 AMERICAN LANE | Debtor: TRIBUNE TELEVISION COMPANY | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | DOCKET: 2272 (10/02/2009) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          216

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $2,232,282.45 | $3,964.84 |
| Priority: | $24,957,017.96 | $12,181,540.18 |
| Secured: | $8,795,312,621.07 | $8,793,955,729.37 |
| Unsecured: | $66,690,626.96 | $11,755,854.68 |
| Total: | $8,889,192,548.44 | $8,817,897,089.07 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13242)

Date: 01/10/2019

---

ADVANCED COFFEE SERVICE
16464 136TH AVE
NUNICA, MI 49448

Claim Number: 1431
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $368.83 | Scheduled: | $368.83 | Allowed: | $368.83 |

ARC HOLDING, LTD.
DBA SPORTS ACCESS
100 E ROYAL LANE SUITE 250
IRVING, TX 75039

Claim Number: 4350
Claim Date: 06/10/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $980.65 | Scheduled: | $800.00 | Allowed: | $980.65 |

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1355
Claim Date: 04/22/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $135.00 | Scheduled: | $135.00 | Allowed: | $135.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-18
Claim Date: 06/10/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,973.00 | Scheduled: | $3,973.00 | Allowed: | $3,973.00 |

CITADEL BROADCASTING CORP
3375 MERRIAM ST
MUSKEGON, MI 49444

Claim Number: 6003
Claim Date: 06/30/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY UNSECURED | Claimed: | $787.86 | Scheduled: | $787.86 | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13242)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CITADEL BROADCASTING CORP<br>60 MONROE CENTER NW  STE 1000<br>GRAND RAPIDS, MI 49503 | | Claim Number: 6004<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2575 (11/16/2009) | | | | |
| UNSECURED | Claimed: | $17,321.30 | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREEET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5225<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | | Claim Number: 4861-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $963.95 | | | Allowed: | $963.95 |
| COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | | Claim Number: 1739<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $192.02 | Scheduled: | $192.02 | Allowed: | $192.02 |
| CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | | Claim Number: 362<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $28,471.77 | Scheduled: | $20,493.70 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | | Claim Number: 6814<br>Claim Date: 09/22/2011<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $26,444.83 | | | Allowed: | $26,444.83 |
| CROSSTOWN COMMUNICATIONS INC<br>810 VERONA RD<br>MARSHALL, MI 49068 | | Claim Number: 2616<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $12,006.17 | | | | |
| UNSECURED | Claimed: | $2,993.83 | Scheduled: | $15,000.00 | Allowed: | $15,000.00 |
| DOC WORD<br>416 WASHINGTON AVE<br>PELHAM, NY 10803 | | Claim Number: 2116<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $16.73 | | | | |
| UNSECURED | | | Scheduled: | $16.73 | | |
| DTE ENERGY<br>ONE ENERGY PLAZA, WCB 2160<br>DETROIT, MI 48226 | | Claim Number: 3300<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $1,351.30 | Scheduled: | $454.73 | Allowed: | $1,316.99 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6075<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | | | | |
| SECURED | Claimed: | $390,010.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-03<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $365.20 | Scheduled: | $365.20 | Allowed: | | $365.20 |
| GRAND RAPIDS CITY TREASURER<br>ROOM 220 CITY HALL<br>300 MONROE AVE NW<br>ATTENTION: CHERYL<br>GRAND RAPIDS, MI 49503-2296 | | Claim Number: 2959<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $55.00 | Scheduled: | $624.71 | Allowed: | | $55.00 |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4797-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $870.30 | Scheduled: | $870.30 | Allowed: | | $870.30 |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4518<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | | Allowed: | | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

KING WORLD PRODUCTIONS
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404

Claim Number: 4719
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 1724 (07/14/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,288.84 | UNLIQ | Scheduled: | $19,288.84 | | |

LANGERAK ROOF SYSTEMS INC
4266 CORPORATE EXCHANGE DR
PO BOX 85
HUDSONVILLE, MI 49426-0085

Claim Number: 1204
Claim Date: 04/20/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID
DOCKET: 5083 (07/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $278.14 | | Scheduled: | $262.50 | Allowed: | $262.50 |

NETWORKS ENGINEERING & OPERATIONS
10201 W PICO BLVD BLDG 103 # 3147
LOS ANGELES, CA 90035

Claim Number: 4349
Claim Date: 06/10/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,346.00 | | | | | |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4536-01
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00 | UNLIQ CONT | | | Allowed: | $2,827,161.00 |

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4536
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $5,587,879.00 | UNLIQ CONT | | | Allowed: | $5,587,879.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-07<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13242)

Date: 01/10/2019

---

| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Number: 625-03<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $373.00 | | Allowed: | $373.00 |
| ROBERT BRUCE COMPANY<br>2900 W. 36TH STREET<br>CHICAGO, IL 60632 | Claim Number: 2461-02<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $26.28 | | Allowed: | $26.28 |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | Claim Number: 5158<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $28,935.48 | Scheduled: | $28,935.48 | Allowed: | $28,935.48 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>DEBORAH B. WALDMEIR, ASS ATTY GENERAL<br>CADILLACE PLACE, STE. 10-200<br>3030 W. GRAND BLVD.,<br>DETROIT, MI 48202 | Claim Number: 3310<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,139.49   UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13242)

Date: 01/10/2019

| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 6498<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $180,920.95 | | | |
| STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | Claim Number: 2913<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,101.85 | | | |
| UNSECURED | | | Scheduled: | $1,101.85 | Allowed: | $1,101.85 |
| SUNNYSLOPE FLORAL INC<br>4800 44TH ST SW<br>GRANDVILLE, MI 49418 | Claim Number: 6151<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $174.87 | | | Allowed: | $58.28 |
| UNSECURED | | | Scheduled: | $174.87 | Allowed: | $116.59 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | Claim Number: 4625<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $93,140.24 | Scheduled: | $93,140.24 | Allowed: | $93,140.24 |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | Claim Number: 4247<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4677<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $6,751.61 | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4068<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4084<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $121,566.03 | Scheduled: | $121,566.03 | Allowed: | $121,566.02 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 5646<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $10,665.00 | | | | |
| UNSECURED | | | | | Allowed: | $10,665.00 |
| WRIGHT EXPRESS<br>FINANCIAL SERVICES<br>PO BOX 639<br>PORTLAND, ME 04103 | | Claim Number: 3337<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $4,863.93 | Scheduled: | $4,634.76 | Allowed: | $254.94 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13242)

Date: 01/10/2019

---

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5170<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>Amends claim number 179 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 |
|---|---|---|

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 179<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

## Summary Page

Total Number of Filed Claims: 47

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $194,137.16 | $58.28 |
| Priority: | $112,810.76 | $0.00 |
| Secured: | $8,794,345,739.37 | $8,793,955,729.37 |
| Unsecured: | $30,155,844.64 | $307,107.67 |
| Total: | $8,824,808,531.93 | $8,794,262,895.32 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERICAN SOLUTIONS FOR BUSINESS INC<br>NW # 7794<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7794 | | Claim Number: 3040<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $358.89 | Scheduled: | $358.89 | Allowed: | $358.89 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4399<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $964.53 | Scheduled: | $964.53 | Allowed: | $964.53 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4400<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,822.58 | Scheduled: | $4,822.58 | Allowed: | $4,822.58 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4374<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $6,973.02 | Scheduled: | $6,973.02 | Allowed: | $1,574.55 |
| AUDIO IMPLEMENTS/GKC<br>1703 PEARL STREET<br>WAUKESHA, WI 53186 | | Claim Number: 426<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $60.00 | Scheduled: | $60.00 | Allowed: | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 516<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $409.42 | Scheduled: | $409.42 | Allowed: | $409.42 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1492<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $905.78 | Scheduled: | $905.78 | Allowed: | $905.78 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-19<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $8,300.00 | Scheduled: | $9,042.84 | Allowed: | $8,300.00 |
| CHRISTENSEN, STEVEN J.<br>1243 TULIP ST.<br>LIVERPOOL, NY 13090 | | Claim Number: 1515<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| CITY OF NEW ORLEANS<br>PO BOX 52828<br>NEW ORLEANS, LA 70152-2828 | | Claim Number: 3677<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $160.00 | | | Allowed: | $80.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

---

| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 1653<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $28,140.10 | Scheduled: | $27,863.00 | Allowed: | $27,863.00 |
|---|---|---|---|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5226<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| COX MEDIA, LLC<br>999 PEACHTREE ST NE STE 2600<br>ATLANTA, GA 30309-4420 | Claim Number: 4757<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $61,982.00 | Scheduled: | $60,508.10 | Allowed: | $60,508.10 |
|---|---|---|---|---|---|---|

| ENTERGY LOUISIANA, LLC<br>MAIN UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS, LA 70174-6008 | Claim Number: 451<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $10,928.29 | Scheduled: | $7,527.15 | Allowed: | $10,928.29 |
|---|---|---|---|---|---|---|

| ENTERGY NEW ORLEANS, INC<br>MAIL UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS, LA 70174-6008 | Claim Number: 452<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $310.93 | Scheduled: | $131.17 | Allowed: | $310.93 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

---

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4843-04
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 10022 (10/19/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $875.99 | Scheduled: | $875.99 | Allowed: | $875.99 |

FELICIDAD BALBON & DYLAN BALBON GLORIOSO
C/O E. ERIC GUIRARD INJURY LAWYERS
ATTN: STEVEN DEBOSIER
1075 GOVERNMENT ST.
BATON ROUGE, LA 70802-4803

Claim Number: 6147
Claim Date: 08/03/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $750,000.00 | Scheduled: | $0.00  UNLIQ | |

HAINES & COMPANY INC
PO BOX 2117
8050 FREEDOM AVENUE NW
NORTH CANTON, OH 44720

Claim Number: 3292
Claim Date: 05/29/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $214.02 | Scheduled: | $567.28 | Allowed: | $567.28 |
| TOTAL | Claimed: | $567.28 | | | | $0.00 |

HARRIS COMMUNICATIONS
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4797-04
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,769.15 | Scheduled: | $5,904.15 | Allowed: | $5,769.15 |

HIANIK, MARK W.
C/O MICHAEL DOCKTERMAN
STEPTOE & JOHNSON, LLP:
115 SOUTH LASALLE ST, STE 3100
CHICAGO, IL 60603

Claim Number: 6742
Claim Date: 04/08/2011
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8749 (04/25/2011)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IDEAL SIGNS<br>79 EASTVIEW # 101<br>GEORGETOWN, TX 78626 | | Claim Number: 491<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $16,901.50 | Scheduled: | $10,975.00 | Allowed: | $10,975.00 |
| IDEAL SIGNS, LLC<br>79 EASTVIEW DR SUITE 101<br>GEORGETOWN, TX 78626 | | Claim Number: 1068<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $12,072.50 | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1395<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,532.42 | Scheduled: | $4,532.42 | Allowed: | $4,532.42 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1872<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $989.19 | | | Allowed: | $689.19 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2191<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $558.10 | Scheduled: | $805.20 | Allowed: | $558.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 528 of 663
Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2192<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $148.26 | Scheduled: | $148.26  UNLIQ | Allowed: | $148.26 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4954<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | |
| SECURED | Claimed: | $355,602.54 | | | | |
| UNSECURED | | | | | Allowed: | $1,614.29 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4519<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4715<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | |
| UNSECURED | Claimed: | $24,344.25  UNLIQ | Scheduled: | $24,344.25 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CITADEL BROADCASTING CORP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2641<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,428.00 | Scheduled: | $1,428.00 | Allowed: | $1,428.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KEATING MAGEE INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2939<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,941.93 | Allowed: | $2,400.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHARTER MEDIA - TN/KY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3306<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $31,423.65 | Scheduled: | $31,423.65 | Allowed: | $31,423.65 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM COMM. NEW ORLEANS<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 63<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $33,969.40 | Scheduled: | $33,900.80 | Allowed: | $33,900.80 |
| LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 445<br>Claim Date: 02/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| PRIORITY | Claimed: | $6,266.49 | | | | |
| UNSECURED | Claimed: | $10,353.60 | | | | |
| MARCO OUTDOOR ADVERTISING<br>629 SOUTH CLAIBORNE AVE<br>NEW ORLEANS, LA 70113 | | Claim Number: 6259<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,345.00 | Scheduled: | $9,345.00 | Allowed: | $9,345.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCC SERVICES, LLC<br>3001 17TH ST.<br>METAIRIE, LA 70002 | | Claim Number: 798<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,401.74 | Scheduled: | $3,401.74 | Allowed: | $3,401.74 |
| METROSCAN TRAFFIC NETWORK<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 6258<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $5,768.82 | | | | |
| NATIONWIDE RESTORATION LLC<br>6140 JEFFERSON HWY<br>HARAHAN, LA 70123-5121 | | Claim Number: 2659<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,170.00 | | | Allowed: | $1,170.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4535-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4535<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | | Allowed: | $5,587,879.00 |

| | | | |
|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENNINGTON, RICHARD<br>226 PEACHTREE ST SW<br>ATLANTA, GA 30303-3749 | | Claim Number: 1838<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $187.00 | Scheduled: | $187.00 | Allowed: | $187.00 |
| PETRO TV<br>629 SOUTH CLAIBORNE AVE<br>NEW ORLEANS, LA 70113 | | Claim Number: 6257<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $5,000.00 UNLIQ | Allowed: | $2,500.00 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5159<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $2,039.02 | Scheduled: | $1,929.01 | Allowed: | $1,929.01 |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 6653<br>Claim Date: 09/20/2010<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $5,091.49 | | | Allowed: | $5,091.49 |
| STEWART & STEVENSON<br>601 W. 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 6157<br>Claim Date: 08/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,158.67 | Scheduled: | $2,357.37 | Allowed: | $2,158.67 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | Claim Number: 3128<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2162 (09/18/2009) | | | | |
| UNSECURED | Claimed: | $4,777.00 | | | | |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3162<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $175.45 | Scheduled: | $175.45 | Allowed: | $175.45 |
| TIMES PICAYUNE PUBLISHER<br>PO BOX 54714<br>NEW ORLEANS, LA 70154 | | Claim Number: 1683<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,620.38 | Scheduled: | $1,620.38 | Allowed: | $1,620.38 |
| TRAFFIC CAMERA REPORTS, INC<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 790<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $6,128.82 | Scheduled: | $5,768.82 | Allowed: | $5,768.82 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5554<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | |
| SECURED | Claimed: | $108,594.00 | UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAX<br>342 BARONNE STREET<br>NEW ORLEANS, LA 70112-1627 | | Claim Number: 1871<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00  UNLIQ | | |
| TRAX EXPRESS DELIVERIES<br>342 BARONNE ST<br>NEW ORLEANS, LA 70112 | | Claim Number: 1870<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $689.19 | Scheduled: | $689.19 | | |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4618<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $73,280.56 | Scheduled: | $72,412.89 | Allowed: | $73,279.56 |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4239<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STROBE TECH, LLC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 231<br>Claim Date: 01/14/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $12,861.00 | Scheduled: | $4,777.00 | Allowed: | $12,861.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4676<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $38,581.00 | Scheduled: | $61,005.60 | Allowed: | | $38,581.00 |
| VALLEJO, MARIA<br>6808 HASTINGS ST.<br>METAIRIE, LA 70003 | | Claim Number: 1833<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,036.38 | Scheduled: | $1,036.38 UNLIQ | | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4067<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | | | | |
| PRIORITY | Claimed: | $100,000.00 UNLIQ CONT | | | | | |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4085<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $70,278.79 | Scheduled: | $70,278.79 | Allowed: | | $70,282.42 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 5649<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $13,332.33 | | | Allowed: | | $13,332.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-22<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $932.09 | Scheduled: | $1,537.34 | Allowed: | | $932.09 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5169<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>Amends claim number 180 | | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 180<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13244)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          68

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $13,519.33 | $0.00 |
| Priority: | $112,687.98 | $5,091.49 |
| Secured: | $8,794,419,925.91 | $8,793,955,729.37 |
| Unsecured: | $31,942,419.89 | $449,492.34 |
| Total: | $8,826,488,553.11 | $8,794,410,313.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

---

| AJILON PROFESSIONAL STAFFING, LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | Claim Number: 6153<br>Claim Date: 07/03/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) |
|---|---|

| UNSECURED | Claimed: | $1,008.00 | Scheduled: | $1,008.00 | Allowed: | $1,008.00 |
|---|---|---|---|---|---|---|

| ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1700<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $3,219.19 | Scheduled: | $3,219.19 | Allowed: | $3,219.19 |
|---|---|---|---|---|---|---|

| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | Claim Number: 4373<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) |
|---|---|

| UNSECURED | Claimed: | $3,709.80 | Scheduled: | $3,709.80 | Allowed: | $3,709.80 |
|---|---|---|---|---|---|---|

| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1814<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $611.75 | Scheduled: | $611.75 | Allowed: | $611.75 |
|---|---|---|---|---|---|---|

| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 2403<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $309.36 | Scheduled: | $309.36 | Allowed: | $309.36 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-20<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,731.00 | Scheduled: | $5,731.00 | Allowed: | $5,731.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4598<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $750.00 | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | $500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 679<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $6,273,248.00 | Scheduled: | $237,634.42 | Allowed: | $237,634.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BUILDERS HARDWARE & SUPPLY COMPANY INC<br>PO BOX C-79005<br>SEATTLE, WA 98119 | | Claim Number: 3652<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 8146 (02/25/2011)<br>Claim out of balance | | | | |
| ADMINISTRATIVE | Claimed: | $14.00 | | | |
| UNSECURED | Claimed: | $14.00 | Scheduled: | $14.00 | Allowed: | $14.00 |
| TOTAL | Claimed: | $14.00 | | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4709<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $14,998.29   UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

---

CENTURYTEL OF WASHINGTON, INC.
PO BOX 4300
CAROL STREAM, IL 60197-4300

Claim Number: 537
Claim Date: 02/17/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $149.34 | Scheduled: | $148.81 | Allowed: | $149.34 |
|---|---|---|---|---|---|---|

CLEAR CHANNEL BROADCASTING INC
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 5228
Claim Date: 06/12/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,182,144.41 | | | Allowed: | $26,107.75 |
|---|---|---|---|---|---|---|

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR:MICROWAVE RADIO
COMMUNICATION
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 2776
Claim Date: 05/14/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 8204 (03/01/2011)

| UNSECURED | Claimed: | $6,125.74 | Scheduled: | $2,800.00 | Allowed: | $6,125.74 |
|---|---|---|---|---|---|---|

DILBARYAN, GEORGE
10342 184 AVE NE STE 100
REDMOND, WA 98052

Claim Number: 2400
Claim Date: 05/04/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
|---|---|---|---|---|---|---|

DONS GROUP ATTIRE
5216 1ST AVE SOUTH
SEATTLE, WA 98108

Claim Number: 1772
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $659.48 | Scheduled: | $659.48 | Allowed: | $659.48 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

---

| DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | Claim Number: 1719<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | | |
|---|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | Allowed: | $650.00 |
|---|---|---|---|---|---|---|

| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6068<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |
|---|---|

| SECURED | Claimed: | $682,520.00 |
|---|---|---|

| FLEETFOOT MESSENGER SERVICE<br>PO BOX 19496<br>SEATTLE, WA 98109-1496 | Claim Number: 3179<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $37.80 | Scheduled: | $37.80 | Allowed: | $37.80 |
|---|---|---|---|---|---|---|

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3577<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $4,585.01 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $736.00 | UNLIQ |

| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6710<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $3,740.29 |
|---|---|---|
| UNSECURED | Claimed: | $640.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 587<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| PRIORITY | Claimed: | $549,000.00 | | | | |
| UNSECURED | Claimed: | $86,500.00 | | | | |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6244<br>Claim Date: 09/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| GUARDIAN SECURITY SYSTEMS INC.<br>1743 1ST AVE S<br>SEATTLE, WA 98134 | | Claim Number: 3082<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $952.25 | | | Allowed: | $952.25 |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4797-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $63,704.89 | Scheduled: | $63,704.89 | Allowed: | $63,704.89 |
| HASLER MAILING SYSTEMS SOLUTIONS<br>PO BOX 3808<br>MILFORD, CT 06460-8708 | | Claim Number: 3533<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $45.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| INITIATIVE MEDIA<br>ATTN: JARED KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | | Claim Number: 716-03<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $230,348.30 | Scheduled: | $230,348.30 | Allowed: | $185,604.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2200<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,439.03 | Scheduled: | $32,636.72 | Allowed: | $32,439.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4520<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KING COUNTY<br>TREASURY<br>500 4TH AVE RM 600<br>SEATTLE, WA 98104-2387 | | Claim Number: 1486<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $80,807.58 | | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

---

| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4717<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | |

| UNSECURED | Claimed: | $357,849.45   UNLIQ | Scheduled: | $357,849.45 | |

---

| KITSAP COUNTY TREAS<br>PO BOX 299<br>BREMERTON, WA 98337 | Claim Number: 1043<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |

| SECURED | Claimed: | $5,317.46 | | | |

---

| KRWM<br>SANDUSKY RADIO,<br>3650 131ST AVE SE, STE 550<br>BELLEVUE, WA 98006 | Claim Number: 1134<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |

| UNSECURED | Claimed: | $18,636.25 | Scheduled: | $964.69  UNLIQ | Allowed: | $18,636.25 |

---

| LECTROSONICS INC<br>PO BOX 15900<br>RIO RANCHO, NM 87174 | Claim Number: 2292<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |

| UNSECURED | Claimed: | $899.50 | Scheduled: | $899.50 | Allowed: | $899.50 |

---

| LEWIS COUNTY<br>LEWIS COUNTY TREASURER<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | Claim Number: 484<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |

| SECURED | Claimed: | $277.08 | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS COUNTY<br>LEWIS COUNTY TREASURER<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | | Claim Number: 2127<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED Claim out of balance | | | | | |
| PRIORITY | Claimed: | $277.08 | | | | | |
| SECURED | Claimed: | $277.08 | | | | | |
| TOTAL | Claimed: | $277.08 | | | | | |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMIASBURG, OH 45342 | | Claim Number: 658<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $257.73 | Scheduled: | $724.08 | Allowed: | $229.23 | |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMIASBURG, OH 45342 | | Claim Number: 6478<br>Claim Date: 05/18/2010<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $213.70 | | | Allowed: | $213.70 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 5282<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $970.00 | Scheduled: | $34,275.00 | Allowed: | $970.00 | |
| MATRIX SOLUTIONS<br>901 PENNSYLVANIA AVE<br>PITTSBURGH, PA 15233 | | Claim Number: 1555<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 | Allowed: | $2,400.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | | Claim Number: 2296<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $360.00 | Scheduled: | $360.00 | | |
| MIRANDA TECHNOLOGIES INC<br>DEPT CH 10965<br>PALATINE, IL 60055-0965 | | Claim Number: 3219<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,156.13 | Scheduled: | $1,156.13 | Allowed: | $1,156.13 |
| NORCOM<br>2315 PACIFIC AVENUE  SUITE 331<br>FOREST GROVE, OR 97116 | | Claim Number: 4186<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $890.79 | Scheduled: | $890.79 | | |
| NORTHWEST SECURITY SERVCES INC<br>14824 WESTMINSTER WAY N<br>SEATTLE, WA 98133-6437 | | Claim Number: 1388<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,058.20 | Scheduled: | $8,058.20 | Allowed: | $8,058.20 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4534-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

---

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4534
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4534-05
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4534-04
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4534-02
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4534-03
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4534-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | | Allowed: | $21,111,162.82 |
| PANGEA NETWORKS INC<br>6520 WHITEMAN ST   NE<br>TACOMA, WA 98422 | | Claim Number: 2138<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $180.48 | Scheduled: | $879.85 | Allowed: | $180.48 |
| PUGET SOUND DISPATCH<br>74 S HUDSON ST<br>SEATTLE, WA 98134 | | Claim Number: 2006<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $395.25 | Scheduled: | $395.25 | | |
| PUGET SOUND ENERGY<br>CLOSED ACCTS DEPT., BOT-01G<br>P.O. BOX 90868<br>BELLEVUE, WA 98009-0868 | | Claim Number: 5843<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $22,356.49 | Scheduled: | $14,212.42 | Allowed: | $22,356.49 |
| QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 988<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $13.23 | Scheduled: | $14.70 | Allowed: | $13.23 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 983-02<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $4,639.56 | Scheduled: | $3,345.75 | Allowed: | $4,639.56 |
| REMOTE SATELLITE SYSTEMS INTL<br>1455 N DUTTON AVE   STE A<br>SANTA ROSA, CA 95401 | | Claim Number: 1557<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $61.29 | Scheduled: | $61.29 | Allowed: | $61.29 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 625-04<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
| UNSECURED | Claimed: | $44,386.36 | | | Allowed: | $44,386.36 |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1305<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $6,320.58 | | | | |
| UNSECURED | | | Scheduled: | $6,320.58 | Allowed: | $6,320.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2285<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,690.40 | Scheduled: | $2,690.40 | Allowed: | | $2,690.40 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5160<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $28,607.01 | Scheduled: | $27,957.00 | Allowed: | | $27,957.00 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 470<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $2,008.10 | | | | | |
| TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | | Claim Number: 2996-04<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $17,000.00 | | | Allowed: | | $17,000.00 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5555<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | | |
| SECURED | Claimed: | $108,594.00 | UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRIFLI INCORPORATED<br>C/O COPE MANAGEMENT<br>8846 AZUL DRIVE<br>WEST HILLS, CA 91304 | | Claim Number: 1852<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $338.71 | | | | | |
| UNSECURED | | | Scheduled: | $338.71 | Allowed: | $338.71 |
| TURNBAUGH, DONALD K<br>18522 NW 6TH AVE<br>SHORELINE, WA 98177 | | Claim Number: 3294<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $46,793.28 | | | | | |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4608<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $1,314,423.00 | Scheduled: | $1,345,477.98 | Allowed: | $1,306,652.86 |
| UB PROPERTY LLC<br>ATTN: KIM NELSON / PO BOX 58746<br>SEATTLE, WA 98138 | | Claim Number: 5420<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $488.06 | Scheduled: | $403.06 | Allowed: | $488.06 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: PACSAT<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1130<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,043.14 | Scheduled: | $3,043.14 | Allowed: | $3,043.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ENHANCED VISUAL IMAGES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2575<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,135.00 | Scheduled: | $1,135.00 | Allowed: | $1,135.00 |
| UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: MEDIA CONCEPTS, INC.<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 927<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $45,000.00 | Scheduled: | $45,000.00 | Allowed: | $45,000.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4685<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $232,043.03 | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4066<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4089<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $1,351,651.70 | Scheduled: | $1,351,656.10 | Allowed: | $1,351,654.01 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13245)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 5645<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $466,667.01 | | | | Allowed: | $466,668.00 |
| WASHINGTON STATE ASSOCIATION<br>OF BROADCASTERS<br>724 COLUMBIA STREET NW<br>SUITE 310<br>OLYMPIA, WA 98501 | | Claim Number: 2567<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $204.35 | Scheduled: | $204.35 | | Allowed: | $204.35 |
| WASHINGTON STATE PATROL<br>PO BOX 42602<br>OLYMPIA, WA 98504-2602 | | Claim Number: 1368<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | | Allowed: | $200.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5168<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>Amends claim number 181 | | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 181<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

## Summary Page

Total Number of Filed Claims:        80

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $512,931.80 | $45,000.00 |
| Priority: | $711,804.95 | $0.00 |
| Secured: | $8,794,833,522.57 | $8,793,955,729.37 |
| Unsecured: | $40,894,180.73 | $3,858,320.63 |
| Total: | $8,836,952,440.05 | $8,797,859,050.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13246)

Date: 01/10/2019

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5227<br>Claim Date: 06/12/2009<br>Debtor: VALUMAIL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | Claim Number: 4098<br>Claim Date: 06/09/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| PRIORITY          Claimed: | $2,346.77 | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C & E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 6349<br>Claim Date: 12/23/2009<br>Debtor: VALUMAIL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5870 (10/01/2010) | |
| PRIORITY          Claimed: | $250.00 | |
| GROGAN, WILLIAM<br>10331 AUTUMN BREEZE DR APT 102<br>BONITA SPGS, FL 34135-7251 | Claim Number: 4852<br>Claim Date: 06/11/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 13747 (10/07/2013) | |
| UNSECURED          Claimed: | $150,000.00   UNLIQ          Scheduled: | $0.00  UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 70<br>Claim Date: 12/29/2008<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| SECURED          Claimed: | $123.76 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13246)

Date: 01/10/2019

---

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 562
Claim Date: 02/26/2009
Debtor: VALUMAIL, INC.
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $123.76 | | |
| UNSECURED | Claimed: | $50.00 | | |

---

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 2866
Claim Date: 05/15/2009
Debtor: VALUMAIL, INC.
Comments: PAID

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3.34 | Allowed: | $3.34 |
| SECURED | Claimed: | $123.76 | Allowed: | $123.76 |
| UNSECURED | Claimed: | $106.25 | Allowed: | $106.25 |

---

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

Claim Number: 7140
Claim Date: 07/27/2012
Debtor: VALUMAIL, INC.
Comments: PAID

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $50.00   UNLIQ | |

---

QUAD GRAPHICS INC
PO BOX 930505
ATLANTA, GA 31193

Claim Number: 4182
Claim Date: 06/09/2009
Debtor: VALUMAIL, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $47,861.93 | Scheduled: | $47,861.93 | Allowed: | $47,861.93 |

---

R.I. DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 02908

Claim Number: 363
Claim Date: 01/21/2009
Debtor: VALUMAIL, INC.
Comments: DOCKET: 12716 (11/13/2012)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13246)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARED MAIL ACQUISITION D/B/A DOODAD<br>72 INDUSTRIAL CIRCLE<br>LANCASTER, PA 17601 | | Claim Number: 2154-02<br>Claim Date: 04/30/2009<br>Debtor: VALUMAIL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,675.76 | Scheduled: | $3,158.76 | Allowed: | $2,675.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5556<br>Claim Date: 06/12/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED | | | | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4223<br>Claim Date: 06/10/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION<br>DEPARTMENT OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | | Claim Number: 2043<br>Claim Date: 04/29/2009<br>Debtor: VALUMAIL, INC.<br>Comments: WITHDRAWN | | | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4065<br>Claim Date: 06/09/2009<br>Debtor: VALUMAIL, INC. | | | | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13246)

Date: 01/10/2019

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5167<br>Claim Date: 06/12/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>Amends claim number 182 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 182<br>Claim Date: 12/29/2008<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13246)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          17

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $50.00 | $0.00 |
| Priority: | $103,600.11 | $3.34 |
| Secured: | $108,965.28 | $123.76 |
| Unsecured: | $30,877,104.35 | $50,643.94 |
| Total: | $31,089,719.74 | $50,771.04 |

| CLEAR CHANNEL BROADCASTING INC | | Claim Number: 5229 |
| --- | --- | --- |
| THOMAS RICE | | Claim Date: 06/12/2009 |
| COX SMITH MATTHEWS INCORPORATED | | Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC |
| 112 EAST PECAN STREET, SUITE 1800 | | Comments: WITHDRAWN |
| SAN ANTONIO, TX 78205 | | DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5557 |
| --- | --- | --- |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | | Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC |
| HARTFORD, CT 06183 | | Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $0.00    UNLIQ |
| SECURED | Claimed: | $108,594.00    UNLIQ |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| VALUATION RESEARCH CORPORATION | | Claim Number: 4077 |
| --- | --- | --- |
| 100 PARK AVE FL 20 | | Claim Date: 06/09/2009 |
| NEW YORK, NY 10017-5546 | | Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC |
| PRIORITY | Claimed: | $100,000.00    UNLIQ CONT |

| ZURICH AMERICAN INSURANCE COMPANY | | Claim Number: 5166 |
| --- | --- | --- |
| ATTN: MARY PERLICK 9TH FLOOR TOWER 2 | | Claim Date: 06/12/2009 |
| 1400 AMERICAN LANE | | Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC |
| SCHAUMBURG, IL 60196 | | Comments: EXPUNGED |
| | | Amends claim number 183 |
| UNSECURED | Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL | | Claim Number: 183 |
| --- | --- | --- |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | | Claim Date: 12/29/2008 |
| 1400 AMERICAN LANE | | Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC |
| SCHAUMBURG, IL 60196 | | Comments: EXPUNGED |
| | | DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13247)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $30,676,410.41 | $0.00 |
| Total: | $30,885,004.41 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

| A LOGO FOR YOU<br>100 STAFFORD CT<br>WILLIAMSBURG, VA 23185-5767 | Claim Number: 520<br>Claim Date: 02/23/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,145.40 | Scheduled: | $2,290.80 UNLIQ | Allowed: | $1,145.40 |

| ARMSTEAD, BLISS<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | Claim Number: 2164<br>Claim Date: 04/30/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,038.36 | | | |
| UNSECURED | | | Scheduled: | $9,038.36 UNLIQ | |

| ARMSTEAD, BLISS E<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | Claim Number: 2165<br>Claim Date: 04/30/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,788.71 | Scheduled: | $5,788.71 | Allowed: | $5,788.71 |

| ARMSTEAD, BLISSE<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | Claim Number: 6066<br>Claim Date: 07/13/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,788.71 | | | |

| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 724<br>Claim Date: 03/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $51.84 | Scheduled: | $64.80 | Allowed: | $51.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILATERAL CREDIT CORP<br>255 W 36TH ST  SUITE 505<br>NEW YORK, NY 10018 | | Claim Number: 6317<br>Claim Date: 10/26/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $25.00 | Allowed: | $25.00 |
| BON SECOURS EAP<br>110 KINGSLEY LN., SUITE 206<br>NORFOLK, VA 23505 | | Claim Number: 944<br>Claim Date: 04/07/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $165.00 | | | | |
| SECURED | Claimed: | $165.00 | | | | |
| UNSECURED | | | Scheduled: | $82.50 | Allowed: | $165.00 |
| TOTAL | Claimed: | $165.00 | | | | $0.00 |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1825<br>Claim Date: 04/27/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,091.62 | Scheduled: | $4,091.62 | Allowed: | $4,091.62 |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1946<br>Claim Date: 04/27/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $6,080.55 | Scheduled: | $6,080.55  UNLIQ | | |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 6115<br>Claim Date: 07/24/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $4,091.62 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C & C MARKETING INC.<br>DBA IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95927 | | Claim Number: 499<br>Claim Date: 02/19/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY | Claimed: | $4,270.00 | | | | | |
| CITY OF WILLIAMSBURG<br>401 LAFAYETTE STREET<br>WILLIAMSBURG, VA 23185-3617 | | Claim Number: 1387<br>Claim Date: 04/24/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 11880 (06/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $7,055.10 | | | | | |
| UNSECURED | Claimed: | $11,750.51 | Scheduled: | $3,590.07 UNLIQ | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5341<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| COLLEGE OF WILLIAM & MARY<br>BURSARS OFFICE/SHARON MIKANOWICZ<br>PO BOX 8795<br>WILLIAMSBURG, VA 23187-8795 | | Claim Number: 323<br>Claim Date: 01/26/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $193.75 | Scheduled: | $204.00 | Allowed: | $193.75 | |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 531<br>Claim Date: 02/13/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $556.30 | Scheduled: | $562.15 | Allowed: | $542.01 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

---

DACA 2010L, LP
TRANSFEROR: HAMILTON CIRCULATION
SUPPLIES
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 872
Claim Date: 04/03/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID

| UNSECURED | Claimed: | $608.66 | Scheduled: | $608.66 | Allowed: | $608.66 |
|---|---|---|---|---|---|---|

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: RIVERSIDE BUSINESS HEALTH SE
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 2918
Claim Date: 05/18/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID

| UNSECURED | Claimed: | $806.00 | Scheduled: | $806.00 | Allowed: | $806.00 |
|---|---|---|---|---|---|---|

DOMINION-VIRGINIA POWER
ATTN: CUSTOMER CREDIT SERVICES - 18TH FL
PO BOX 26666
RICHMOND, VA 23261

Claim Number: 519-02
Claim Date: 02/23/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $4,660.06 | Scheduled: | $4,787.86 | Allowed: | $4,660.06 |
|---|---|---|---|---|---|---|

HIANIK, MARK W.
C/O MICHAEL DOCKTERMAN
STEPTOE & JOHNSON, LLP:
115 SOUTH LASALLE ST, STE 3100
CHICAGO, IL 60603

Claim Number: 6742
Claim Date: 04/08/2011
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8749 (04/25/2011)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

IMPACT MARKETING
PO BOX 8684
CHICO, CA 95928

Claim Number: 1217
Claim Date: 04/21/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| PRIORITY | Claimed: | $5,470.00 |
|---|---|---|

---

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 1219<br>Claim Date: 04/21/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,470.00 | | | | |
| UNSECURED | | | Scheduled: | $2,410.00 | Allowed: | $5,470.00 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4521<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | | | |
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | | | Allowed: | $8,643,006,907.37 |
| UNSECURED | | $0.00  UNLIQ CONT | | | | |
| KIWANIS CLUB OF WILLIAMSBURG<br>PO BOX 6351<br>WILLIAMSBURG, VA 23188-5222 | Claim Number: 6459<br>Claim Date: 04/06/2010<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $73.40 | Scheduled: | $78.00 | Allowed: | $73.40 |
| LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | Claim Number: 1919<br>Claim Date: 04/27/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $77.22 | Scheduled: | $77.22 | Allowed: | $77.22 |
| NEWSPAPER PRINTING COMPANY<br>5210 S LOIS AVE<br>TAMPA, FL 33611 | Claim Number: 1070<br>Claim Date: 04/20/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,513.83 | Scheduled: | $6,513.83 | Allowed: | $6,513.83 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

---

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4533-01
Claim Date: 06/11/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
|---|---|---|---|---|

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4533
Claim Date: 06/11/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4533-05
Claim Date: 06/11/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4533-04
Claim Date: 06/11/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4533-02
Claim Date: 06/11/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-03<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-06<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4744<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | Claim Number: 3270<br>Claim Date: 05/29/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $640.00 | Scheduled: | $640.00 | Allowed: | $640.00 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5564<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $108,594.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | | Claim Number: 4259 Claim Date: 06/10/2009 Debtor: VIRGINIA GAZETTE COMPANIES, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2044 Claim Date: 04/29/2009 Debtor: VIRGINIA GAZETTE COMPANIES, LLC Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ | | | |
| UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | | Claim Number: 4996 Claim Date: 06/12/2009 Debtor: VIRGINIA GAZETTE COMPANIES, LLC Comments: PAID DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $90.24 | | | | | |
| UNSECURED | Claimed: | $161.32 | Scheduled: | $125.78 | Allowed: | $125.78 | |
| UNITED PARCEL SERVICE (UPS) C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | | Claim Number: 585-04 Claim Date: 02/20/2009 Debtor: VIRGINIA GAZETTE COMPANIES, LLC Comments: PAID DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $435.25 | Scheduled: | $462.77 | Allowed: | $435.25 | |
| VALUATION RESEARCH CORPORATION 100 PARK AVE FL 20 NEW YORK, NY 10017-5546 | | Claim Number: 4076 Claim Date: 06/09/2009 Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 570 of 663
Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5165<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>Amends claim number 184 | |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 184<br>Claim Date: 12/29/2008<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13248)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:          42

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $90.24 | $0.00 |
| Priority: | $130,202.07 | $0.00 |
| Secured: | $8,794,071,543.47 | $8,793,955,729.37 |
| Unsecured: | $30,724,161.45 | $31,413.53 |
| Total: | $8,824,925,997.23 | $8,793,987,142.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13249)

Date: 01/10/2019

| | | |
|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4107<br>Claim Date: 06/09/2009<br>Debtor: WATL, LLC<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,988.36 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5203<br>Claim Date: 06/12/2009<br>Debtor: WATL, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | Claim Number: 3217-03<br>Claim Date: 05/27/2009<br>Debtor: WATL, LLC<br>Comments: PAID | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,848.50 | Allowed: | $10,848.50 |

| | | |
|---|---|---|
| NETWORKS ENGINEERING & OPERATIONS<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | Claim Number: 4348<br>Claim Date: 06/10/2009<br>Debtor: WATL, LLC<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $102.60 |

| | | |
|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5565<br>Claim Date: 06/12/2009<br>Debtor: WATL, LLC<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13249)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4075<br>Claim Date: 06/09/2009<br>Debtor: WATL, LLC | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | | |
| WILLET, J MAC<br>3528 HABERSHAM AT NORTHLAKE<br>TUCKER, GA 30084 | | Claim Number: 1710<br>Claim Date: 04/27/2009<br>Debtor: WATL, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 | Allowed: | $550.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13249)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:                7

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $12,988.36 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $1,193,645.51 | $11,398.50 |
| Total: | $1,415,227.87 | $11,398.50 |

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5205<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| T-MOBILE USA INC<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | Claim Number: 5845<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
|---|---|

| UNSECURED | Claimed: | $199.87 |
|---|---|---|

| T-MOBILE USA, INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | Claim Number: 5835<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
|---|---|

| UNSECURED | Claimed: | $185.47 |
|---|---|---|

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5558<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4074<br>Claim Date: 06/09/2009<br>Debtor: WCWN LLC |
|---|---|

| PRIORITY | Claimed: | $100,000.00 | UNLIQ CONT |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:              5

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $100,000.00 | $0.00 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $1,182,529.75 | $0.00 |
| Total: | $1,391,123.75 | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13251)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: CRAFT PRODUCTIONS, LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 496<br>Claim Date: 02/19/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $2,125.00 | Scheduled: | $2,125.00 | Allowed: | | $2,125.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: J R LANDRY COMPANY LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3188<br>Claim Date: 05/26/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,776.90 | Scheduled: | $2,776.90 | Allowed: | | $2,776.90 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1786<br>Claim Date: 04/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,141.50 | Scheduled: | $1,141.50 | Allowed: | | $1,141.50 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-21<br>Claim Date: 06/10/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,345.00 | Scheduled: | $1,345.00 | Allowed: | | $1,345.00 |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 651<br>Claim Date: 02/19/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $1,412,089.00 | Scheduled: | $293,548.39 | Allowed: | | $293,548.39 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13251)

Date: 01/10/2019

---

| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 5209<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 | | Allowed: | $139,200.24 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | Claim Number: 4863<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $28,106.38 | | Allowed: | $28,106.38 |
| COMCAST SPORTSNET<br>7700 WISCONSIN AVE<br>SUITE 200<br>BETHESDA, MD 20814 | Claim Number: 3229<br>Claim Date: 05/28/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,271.25 | | | |
| DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | Claim Number: 1717<br>Claim Date: 04/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,534.32 | Scheduled: | $3,534.32 | Allowed: | $3,534.32 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: EMBROIDERY EXPRESS LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1848<br>Claim Date: 04/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,367.40 | Scheduled: | $1,367.40 | Allowed: | $1,367.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13251)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FASHION CENTRE AT PENTAGON<br>C/O SIMON PROPERTY GROUP<br>ATTN: PATTY SUMMERS<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | | Claim Number: 356<br>Claim Date: 02/03/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $110,999.00 | | | | | |
| UNSECURED | Claimed: | $1.00 | Scheduled: | $120,212.90 | Allowed: | $111,000.00 |
| FASHION CENTRE AT PENTAGON, BOWIE TOWN<br>CENTER, LAKEFOREST MALL, POTOMAC MILLS,<br>ST. CHARLES TC - ATTN: PATTY SUMMERS<br>225 W WASHINGTON ST - SIMON PROPERTY GRP<br>INDIANAPOLIS, IN 46204 | | Claim Number: 357<br>Claim Date: 02/03/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $40,800.00 | | | | | |
| UNSECURED | | | | | Allowed: | $9,212.90 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6067<br>Claim Date: 07/13/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | | | | | |
| SECURED | Claimed: | $352,500.00 | | | | | |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4795<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $15,025.57 | Scheduled: | $12,998.70 | Allowed: | $7,950.19 |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13251)

Date: 01/10/2019

| JACK MALONEY, INC. | | Claim Number: 733 | | | | | |
| DBA MALONEY AIRE | | Claim Date: 03/13/2009 | | | | | |
| 175 LAFAYETTE AVENUE | | Debtor: WDCW BROADCASTING, INC. | | | | | |
| LAUREL, MD 20707 | | Comments: PAID | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $167.50 | Scheduled: | $167.50 | Allowed: | $167.50 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | | Claim Number: 2194 | | | | | |
| TRANSFEROR: SONAR CREDIT PARTNERS, LLC | | Claim Date: 05/01/2009 | | | | | |
| ONE STATION PLACE | | Debtor: WDCW BROADCASTING, INC. | | | | | |
| THREE NORTH | | Comments: PAID | | | | | |
| STAMFORD, CT 06902 | | | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $741.30 | Scheduled: | $642.46 | Allowed: | $741.30 |

| JL MEDIA | | Claim Number: 4995 | | | | | |
| 1600 ROUTE 22 | | Claim Date: 06/12/2009 | | | | | |
| UNION, NJ 07083 | | Debtor: WDCW BROADCASTING, INC. | | | | | |
| | | Comments: PAID | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $20,978.29 | Scheduled: | $715,009.18 UNLIQ | Allowed: | $364,781.82 |

| JL MEDIA | | Claim Number: 5033 | | | | | |
| 1600 ROUTE 22 | | Claim Date: 06/12/2009 | | | | | |
| UNION, NJ 07083 | | Debtor: WDCW BROADCASTING, INC. | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 2271 (10/02/2009) | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $20,978.29 | | | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4522 | | | | | |
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 | | | | | |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: WDCW BROADCASTING, INC. | | | | | |
| NEW YORK, NY 10172 | | | | | | | |
| | | | | | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | | Claim Number: 3220<br>Claim Date: 05/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | |
| UNSECURED | Claimed: | $4,500.00 | Allowed: | $1,500.00 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 6757<br>Claim Date: 04/26/2011<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $343,700.24 | Allowed: | $343,700.24 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4532-01<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4532<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4532-05<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

---

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4532-04
Claim Date: 06/11/2009
Debtor: WDCW BROADCASTING, INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4532-02
Claim Date: 06/11/2009
Debtor: WDCW BROADCASTING, INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4532-03
Claim Date: 06/11/2009
Debtor: WDCW BROADCASTING, INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4532-06
Claim Date: 06/11/2009
Debtor: WDCW BROADCASTING, INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

POTOMAC ELECTRIC POWER
PEPCO
PO BOX 97274
WASHINGTON, DC 20090-7274

Claim Number: 829-02
Claim Date: 03/16/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,152.96 | Scheduled: | $37,152.96 | Allowed: | $37,152.96 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13251)

Date: 01/10/2019

| QUICK MESSENGER SERVICE<br>4829 FAIRMONT AVE SUITE B<br>BETHESDA, MD 20814 | Claim Number: 1588<br>Claim Date: 04/23/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $17.73 | | Allowed: | $17.73 |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $17.73 | |

| RADIO ONE, INC.<br>1010 WAYNE AVE #14<br>SILVER SPRING, MD 20910-5600 | Claim Number: 450-02<br>Claim Date: 02/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | |
|---|---|---|---|

| UNSECURED | Claimed: | $96,826.05 | Allowed: | $96,826.05 |
|---|---|---|---|---|

| RED ZEBRA BROADCASTING, LLC<br>ATTN: GREGORY E. REYNOLDS<br>1801 ROCKVILLE PIKE<br>SUITE 405<br>ROCKVILLE, MD 20852 | Claim Number: 5414<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | |
|---|---|---|---|

| UNSECURED | Claimed: | $14,341.20 | Allowed: | $12,709.20 |
|---|---|---|---|---|

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 2265<br>Claim Date: 05/04/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $106.00 | Scheduled: | $106.00 | Allowed: | $106.00 |
|---|---|---|---|---|---|---|

| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | Claim Number: 5401<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | |
|---|---|---|

| UNSECURED | Claimed: | $650.00 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13251)

Date: 01/10/2019

---

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5559 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: WDCW BROADCASTING, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TWENTIETH TELEVISION | Claim Number: 4616 |
| ATTN: JODI REA, SVP SALE & CREDIT ADMIN | Claim Date: 06/11/2009 |
| 3659 COLLECTION CENTER DRIVE | Debtor: WDCW BROADCASTING, INC. |
| CHICAGO, IL 60693 | Comments: PAID |
| | DOCKET: 13497 (04/30/2013) |

| UNSECURED | Claimed: | $181,820.42 | Scheduled: | $181,720.42 | Allowed: | $181,820.42 |

| U.S. DEPARTMENT OF LABOR - ELIZABETH | Claim Number: 4237 |
| GOLDBERG - OFFICE OF THE SOLICITOR | Claim Date: 06/10/2009 |
| PLAN BENEFITS SECURITY DIVISION | Debtor: WDCW BROADCASTING, INC. |
| 200 CONSTITUTION AVE, N.W., SUITE N-4611 | Comments: EXPUNGED |
| WASHINGTON, DC 20210 | DOCKET: 10989 (02/23/2012) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |

| UNITED BUSINESS TECHNOLOGY | Claim Number: 428 |
| 9218 GAITHER RD | Claim Date: 02/09/2009 |
| GAITHERSBURG, MD 20877 | Debtor: WDCW BROADCASTING, INC. |
| | Comments: PAID |
| | DOCKET: 3801 (03/22/2010) |

| UNSECURED | Claimed: | $44.42 | Scheduled: | $44.42 | Allowed: | $44.42 |

| UNITED STATES DEBT RECOVERY III LP | Claim Number: 2744 |
| TRANSFEROR: MEL BERNSTEIN ADVERTISING | Claim Date: 05/13/2009 |
| 5575 KIETZKE LN STE A | Debtor: WDCW BROADCASTING, INC. |
| RENO, NV 89511-2085 | Comments: PAID |

| UNSECURED | Claimed: | $1,878.67 | Scheduled: | $1,878.67 | Allowed: | $1,878.67 |

| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | Claim Number: 4687<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $258,823.69 | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4073<br>Claim Date: 06/09/2009<br>Debtor: WDCW BROADCASTING, INC. | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4094<br>Claim Date: 06/09/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $1,390,437.95 | | | | |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 5651<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $406,667.01 | | | Allowed: | $406,668.00 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 6758<br>Claim Date: 04/26/2011<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $1,046,737.71 | Scheduled: | $1,240,187.86 | Allowed: | $1,010,547.54 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13251)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| WTOP-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 763<br>Claim Date: 03/04/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $49,026.30 | Allowed: | $36,624.80 |
| ZANGHI, CHRISTOPHER<br>265 MESQUITE RIDGE LN<br>HENDERSON, NV 89012 | | Claim Number: 6001<br>Claim Date: 07/08/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 13633 (06/24/2013) | | |
| PRIORITY | Claimed: | $2,000.00 | | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5164<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>Amends claim number 185 | | |
| UNSECURED | Claimed: | $29,494,266.00 | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 185<br>Claim Date: 12/29/2008<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ZVENTS INCORPORATED<br>199 FREMONT ST FL 4<br>SAN FRANCISCO, CA 94105-6634 | | Claim Number: 3120<br>Claim Date: 05/26/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 13633 (06/24/2013) | | |
| UNSECURED | Claimed: | $5,346.77 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13251)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:                 50

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $408,052.14 | $1,385.13 |
| Priority: | $253,799.00 | $0.00 |
| Secured: | $8,794,416,823.37 | $8,793,955,729.37 |
| Unsecured: | $35,362,260.40 | $3,095,209.74 |
| Total: | $8,830,440,934.91 | $8,797,052,324.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

---

233 BROADCAST LLC / SEARS TOWER
C/O JESSICA LINFORD
U.S. EQUITIES ASSET MANAGEMENT
233 S. WACKER DR., SUITE 3530
CHICAGO, IL 60606

Claim Number: 4756
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Scheduled: | $143,109.35 | | |
|---|---|---|---|---|---|---|

A&B PHOTO & PRINT
218 N JEFFERSON    STE LL NO.2
CHICAGO, IL 60661

Claim Number: 3123
Claim Date: 05/26/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $1,133.68 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,133.68 | Allowed: | $1,133.68 |

A&B PHOTO & PRINT
218 N JEFFERSON STE LLC NO. 2
CHICAGO, IL 60661

Claim Number: 7091
Claim Date: 12/08/2011
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 11245 (03/28/2012)

| ADMINISTRATIVE | Claimed: | $1,133.68 | | | | |
|---|---|---|---|---|---|---|

AEG TELEWORKS LLC
800 W. OLYMPIC BLVD. SUITE 305
LOS ANGELES, CA 90015

Claim Number: 6174
Claim Date: 08/17/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| UNSECURED | Claimed: | $17,977.00 | Scheduled: | $17,977.00 | Allowed: | $17,977.00 |
|---|---|---|---|---|---|---|

AIG CASUALTY COMPANY - ET AL
MICHELLE A. LEVITT, AUTHORIZED REP.
COMMERCIAL INSURANCE BANKRUPTCY COLLECT.
175 WATER STREET, 18TH FLOOR
NEW YORK, NY 10038

Claim Number: 5025
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED

| SECURED | Claimed: | $0.00 UNLIQ | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| ALPHAGRAPHICS<br>645 N MICHIGAN AVENUE<br>SUITE 227<br>CHICAGO, IL 60611 | | Claim Number: 2948<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,065.00 | Scheduled: | $1,065.00 | Allowed: | $1,065.00 |

| AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS HEALTH & RETIREMENT FUNDS<br>ATTN: JOE HARRIS<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 4885<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14212 (02/19/2016) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| AMERICAN FEDERATION OF TELEVISION AND<br>RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 4889<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14213 (02/19/2016) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| ANAHEIM DUCKS HOCKEY CLUB LLC<br>2695 KATELLA AVENUE<br>ANAHEIM, CA 92806 | | Claim Number: 3377<br>Claim Date: 06/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,500.00 | | | | |
| UNSECURED | | | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

| ANDO MEDIA LLC<br>402 ANGELL ST<br>PROVIDENCE, RI 02906-4013 | | Claim Number: 1311<br>Claim Date: 04/22/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,525.56 | Scheduled: | $2,288.74 | Allowed: | $5,525.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS   Doc 14501-2   Filed 01/22/19   Page 590 of 663
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| ARBITRON MULTIMEDIA SERVICES<br>ATTN: LEGAL COUNSEL<br>9705 PATUXENT WOOD DR.<br>COLUMBIA, MD 21046 | | Claim Number: 3456<br>Claim Date: 06/03/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | |
| UNSECURED | Claimed: | $171,219.67 | Scheduled: | $123,823.30 | Allowed: | $153,823.30 |
| ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | | Claim Number: 4343<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $724.39 | | | | |
| ARNE YUSUM LEASING<br>650 DUNDEE ROAD SUITE 158<br>LINDA ADAMS<br>NORTHBROOK, IL 60062 | | Claim Number: 1474<br>Claim Date: 04/24/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| SECURED | Claimed: | $449.47 | | | | |
| ASHLAND ADDISON FLORIST CO<br>1640 W FULTON ST<br>CHICAGO, IL 60612 | | Claim Number: 2410<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $309.75 | | | Allowed: | $309.75 |
| UNSECURED | | | Scheduled: | $619.50 | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4398<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $29,677.41 | Scheduled: | $29,677.41 | Allowed: | $29,677.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4940<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $13,125.40 | | | Allowed: | $8,409.90 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: OLYMPIA ENTERTAINMENT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2698<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $24,832.83 | Scheduled: | $24,832.83 | Allowed: | $24,832.83 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CTV TELEVISION INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2727<br>Claim Date: 05/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $191,558.47 | Scheduled: | $191,558.47 | Allowed: | $191,558.47 |
| AT&T<br>PO BOX 3110<br>OAKTON, VA 22124-9110 | | Claim Number: 2493<br>Claim Date: 05/06/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | |
| PRIORITY | Claimed: | $875.00 | | | | |
| UNSECURED | | | Scheduled: | $13,387.58 | Allowed: | $875.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE OPPORTUNITIES FUND, LP<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2691<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $195.00 | Scheduled: | $195.00 | Allowed: | $195.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-22<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $14,565.00 | Scheduled: | $14,565.00 | Allowed: | | $14,565.00 |
| BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | | Claim Number: 5417<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $198.00 | | | Allowed: | | $198.00 |
| BISMARCK ENTERPRISES AT UNITED CENTER<br>180 N STETSWON AVE STE 810N<br>CHICAGO, IL 60601-6830 | | Claim Number: 2277<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,390.74 | Scheduled: | $4,390.74 | Allowed: | | $4,390.74 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM<br>875 N. MICHIGAN AVE. STE. 1510<br>CHICAGO, IL 60611 | | Claim Number: 2924<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,375.00 | | | Allowed: | | $4,895.67 |
| BONNEVILLE INT'L CORP. DBA WILV-FM<br>130 E. RANDOLPH ST., SUITE 2780<br>CHICAGO, IL 60601 | | Claim Number: 2840<br>Claim Date: 05/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>Amends claim number 302 | | | | | |
| UNSECURED | Claimed: | $3,825.00 | | | Allowed: | | $2,937.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

---

| BRIDGEPORT U.S.A. CORPORATION<br>D/B/A POLO CAFE & CATERING<br>BRDGEPORT USA<br>3322 S. MORGAN ST.<br>CHICAGO, IL 60608 | | Claim Number: 227<br>Claim Date: 01/13/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,512.28 | Scheduled: | $5,512.28 | Allowed: | $5,512.28 |

---

| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 654<br>Claim Date: 02/19/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,388,999.00 | Scheduled: | $1,437,002.68 | | |

---

| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 6682<br>Claim Date: 12/13/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,541,688.00 | | | Allowed: | $1,437,002.68 |

---

| CANON BUSINESS SOLUTIONS - EAST<br>300 COMMERCE SQUARE BLVD<br>BURLINGTON, NJ 08016-1270 | | Claim Number: 942<br>Claim Date: 04/03/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $106.97 | | | | |
| UNSECURED | Claimed: | $106.97 | Scheduled: | $843.66 | Allowed: | $106.97 |
| TOTAL | Claimed: | $106.97 | | | | $0.00 |

---

| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4698<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $218,184.58   UNLIQ | | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4700<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $1,483,524.97   UNLIQ | | | | | |
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | | Claim Number: 6379<br>Claim Date: 01/19/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $11,432.92 | Scheduled: | $16,490.57 | Allowed: | $11,432.92 | |
| CHICAGO BULLS<br>1901 W. MADISON ST.<br>JERRY REINSDORF<br>CHICAGO, IL 60612 | | Claim Number: 2646<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $45,831.00 | | | | | |
| UNSECURED | Claimed: | $10,999.68 | Scheduled: | $56,830.68 | Allowed: | $21,999.12 | |
| CHICAGO WHITE SOX LTD.<br>C/O WILLIAM WATERS<br>333 W. 35TH ST.<br>CHICAGO, IL 60616 | | Claim Number: 4607<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $172,327.61 | Scheduled: | $172,327.61 | Allowed: | $172,327.61 | |
| CLAY, MICHAEL R<br>1114B S DES PLAINES<br>FOREST PARK, IL 60130 | | Claim Number: 4200<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: DOCKET: 12717 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $125,000.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

---

CLEAR CHANNEL BROADCASTING INC
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 5232
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 | | | Allowed: | $36,330.65 |

COMCAST SPORTSNET BAY AREA
PO BOX 79535
CITY OF INDUSTRY, CA 91716

Claim Number: 3232
Claim Date: 05/28/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,620.00 | Scheduled: | $6,620.00 | Allowed: | $6,620.00 |

COMCAST SPORTSNET MID ATLANTIC
PO BOX 75436
BALTIMORE, MD 21275-5436

Claim Number: 3230
Claim Date: 05/28/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,064.38 | Scheduled: | $24,064.38 | Allowed: | $24,064.38 |

COMCAST SPOTLIGHT
12964 COLLECTIONS CTR DR
CHICAGO, IL 60693

Claim Number: 3145
Claim Date: 05/26/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $131,750.00 | Scheduled: | $1,000.00  UNLIQ | Allowed: | $103,297.52 |

COMED CO.
ATTN: BANKRUPTCY SECTION/REVENUE MGMT
2100 SWIFT DRIVE
OAK BROOK, IL 60523

Claim Number: 366-05
Claim Date: 01/22/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,422.93 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 5114<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $47,310.67 | | | Allowed: | $22,691.65 |
| UNSECURED | | $56,116.05 | Scheduled: | $101,747.26 | Allowed: | $63,185.71 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GRAND KAHN ELECTRIC LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1281<br>Claim Date: 04/21/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $568.80 | | | | |
| UNSECURED | | | Scheduled: | $568.80 | Allowed: | $568.80 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: EDENS EXPRESS INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1776<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $86.91 | Scheduled: | $115.82 | Allowed: | $86.91 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: PROGRAM PARTNERS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2404<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,332.13 | Scheduled: | $2,332.13 | Allowed: | $2,332.13 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO<br>COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2775<br>Claim Date: 05/14/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $74,281.43 | | | Allowed: | $74,281.43 |
| UNSECURED | Claimed: | $25,821.25 | Scheduled: | $94,554.23 | Allowed: | $20,272.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

---

| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2886<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $329,569.00  UNLIQ |
|---|---|---|

---

| DACA 2010L, LP<br>TRANSFEROR: TNS MEDIA INTELLIGENCE<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2304<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $550.61 | Scheduled: | $550.61 | Allowed: | $550.61 |
|---|---|---|---|---|---|---|

---

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: LAKESHORE WASTE SERVICES LLC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1817<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $242.05 | Scheduled: | $242.05 | Allowed: | $242.05 |
|---|---|---|---|---|---|---|

---

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CONTECH MSI COMPANY<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1940<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $299.20 | Scheduled: | $299.20 | Allowed: | $299.20 |
|---|---|---|---|---|---|---|

---

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CREATIVE MORTGAGE USA<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2930<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| DECARLO, DONALD<br>4518 N AVENIDA RONCA<br>TUSCON, AZ 85750 | | Claim Number: 2429<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2821<br>Claim Date: 05/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,606.44<br>$10.88 | | | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 3092<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,606.44   UNLIQ<br>$10.88   UNLIQ | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 7107<br>Claim Date: 04/20/2012<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| DIAL-GLOBAL<br>220 WEST 42ND STREET<br>NEW YORK, NY 10036 | | Claim Number: 3278<br>Claim Date: 05/29/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $200,515.00 | | Allowed: | $121,422.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHLMANN, TOM E.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6745<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8747 (04/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| EHLMANN, TOM E.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6876<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>amends claim 6745 | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OSA INTERNATIONAL INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4193<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $4,485.00 | | | | |
| UNSECURED | Claimed: | $2,625.00 | Scheduled: | $7,110.00 | Allowed: | $7,110.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRICKMAN GROUP LTD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5405<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $640.00 | Scheduled: | $2,545.00 | Allowed: | $640.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6072<br>Claim Date: 07/13/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | | | | |
| SECURED | Claimed: | $650,000.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4843-03<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | |
| UNSECURED | Claimed: | $4,902.56 | | Allowed: | $4,902.56 |
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-04<br>Claim Date: 07/14/2011<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | |
| UNSECURED | Claimed: | $13.53 | | Allowed: | $13.53 |
| FOX SPORTS NET OHIO<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | | Claim Number: 4342<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
| UNSECURED | Claimed: | $5,185.33 | | | |
| FOX SPORTS NET OHIO<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | | Claim Number: 6055<br>Claim Date: 07/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $22,963.61 | Scheduled: | $22,963.61 | Allowed: | $22,963.61 |
| GRIMES, INGRID<br>1716 EAST 54TH STREET<br>CHICAGO, IL 60615 | | Claim Number: 1576<br>Claim Date: 04/23/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| PRIORITY | Claimed: | $1,875.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| HAPPY EYES PRODUCTION<br>38 SOUTH BLUE ANGEL PARKWAY  SUITE 165<br>PENSACOLA, FL 32506 | | Claim Number: 2848<br>Claim Date: 05/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $270.97 | Scheduled: | $270.97 | | |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4797-06<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $77.79 | Scheduled: | $120.12 | Allowed: | $77.79 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4796<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $8,390.10 | Scheduled: | $11,083.61 | Allowed: | $7,911.34 |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| HUYNH, HOI T.<br>2642 N. DRAKE STREET<br>CHICAGO, IL 60647-1210 | | Claim Number: 6662<br>Claim Date: 10/12/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 848<br>Claim Date: 03/30/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13279 (03/04/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $1,687.10 | | | | |
| INSTALLATION SERVICES INC<br>10406 CHERRY VALLEY RD<br>GENOA, IL 60135 | | Claim Number: 1157<br>Claim Date: 04/20/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,205.00 | Scheduled: | $3,205.00 | Allowed: | $3,205.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1731<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $505.40 | Scheduled: | $933.12 | Allowed: | $505.40 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2193<br>Claim Date: 05/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $33,899.37 | Scheduled: | $33,899.37 | Allowed: | $33,899.37 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2535<br>Claim Date: 05/07/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,380.00 | Scheduled: | $2,380.00 | Allowed: | $2,380.00 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 2740
Claim Date: 05/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | Allowed: | $650.00 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 3347
Claim Date: 06/01/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,753.47 | Scheduled: | $7,753.47 | Allowed: | $7,753.47 |

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: COOKING ACADEMY OF CHICAGO
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 6140
Claim Date: 07/31/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,437.01 | | | | |
| PRIORITY | Claimed: | $13,437.01 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $13,437.01 | Scheduled: | $13,437.01 | Allowed: | $13,437.01 |
| TOTAL | Claimed: | $13,437.01 | | | | $0.00 |

JL MEDIA INC
1600 ROUTE 22
UNION, NJ 07083

Claim Number: 4993
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26,519.56 | Scheduled: | $462,179.02 | Allowed: | $160,186.35 |

JL MEDIA INC
1600 ROUTE 22
UNION, NJ 07083

Claim Number: 5031
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $26,519.56 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4953<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | |
| SECURED | Claimed: | $355,602.54 | | | |
| UNSECURED | | | | Allowed: | $177.12 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4523<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4718<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $6,129.03   UNLIQ | Scheduled: | $6,129.03 | |
| LAW OFC OF WILLIAM G PINTAS<br>368 W HURON ST  STE 100<br>CHICAGO, IL 60610 | | Claim Number: 2330<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,210.00 | Scheduled: | $2,210.00 | Allowed: | $2,210.00 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 673<br>Claim Date: 02/19/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $1,935.42 | Scheduled: | $682.46 | Allowed: | $1,935.42 |

---

| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4439<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
|---|---|

| UNSECURED | Claimed: | $19,844,866.20  CONT | | | | | |
|---|---|---|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LOCONTE.2 LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 922<br>Claim Date: 04/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,625.00 | Scheduled: | $24,625.00 | Allowed: | $24,625.00 |

| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: TRIO VIDEO LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 5288<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $102,500.78 | Scheduled: | $102,500.78 | Allowed: | $102,500.78 |
|---|---|---|---|---|---|---|

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MSA<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 4103<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $25,029.74 | Scheduled: | $25,029.74 | Allowed: | $25,029.74 |
|---|---|---|---|---|---|---|

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 6351<br>Claim Date: 01/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $37,371.95 | Scheduled: | $37,371.95 | Allowed: | $37,371.95 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6352<br>Claim Date: 01/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2011) | | | | | |
| UNSECURED | Claimed: | $37,371.95 | | | | | |
| M&M PRODUCTION DESIGN INC<br>5915 W RACE AVE<br>CHICAGO, IL 60644-1463 | | Claim Number: 1782<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $56.45 | Scheduled: | $56.45 | Allowed: | $56.45 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: JENNIFER SIMMS, ESQ.<br>245 PARK AVE.<br>NEW YORK, NY 10167 | | Claim Number: 6625-01<br>Claim Date: 07/26/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 | Allowed: | $3,500.00 |
| MARATHON ASHLAND PETROLEUM LLC<br>PO BOX 81<br>FINDLAY, OH 45839 | | Claim Number: 4649<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $1,694.05 | | | Allowed: | $1,694.05 |
| UNSECURED | Claimed: | $1,785.84 | Scheduled: | $4,559.95 | Allowed: | $1,785.84 |
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | | Claim Number: 2294<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $602.39 | Scheduled: | $1,417.39 | Allowed: | $602.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIRA MOBILE TELEVISION<br>25749 SW CANYON CREEK RD STE 100<br>WILSONVILLE, OR 97070 | | Claim Number: 1151<br>Claim Date: 04/20/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $24,945.61 | | | | |
| PRIORITY | Claimed: | $10,239.66 | | | | |
| UNSECURED | | | Scheduled: | $24,945.61 | Allowed: | $24,945.61 |
| TOTAL | Claimed: | $24,945.61 | | | | $0.00 |
| MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | | Claim Number: 3217-04<br>Claim Date: 05/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $769.00 | | | Allowed: | $769.00 |
| MURPHY, KEVIN<br>200 SPRINGLINE DR<br>NAPLES, FL 34102-5053 | | Claim Number: 3507<br>Claim Date: 06/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $20,700.00 | Scheduled: | $16,970.02  UNLIQ | Allowed: | $19,166.66 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 5650<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $1,406,668.00 | | | | |
| UNSECURED | | | | | Allowed: | $1,406,668.00 |
| NETWORK VIDEO PRODUCTIONS<br>5127 N KENNETH AVE<br>CHICAGO, IL 60630-2622 | | Claim Number: 2680<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4097<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $48,750.00 | Scheduled: | $36,169.35 | Allowed: | $36,169.35 |
| NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173 | | Claim Number: 5598<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1686 (07/02/2009) | | | | |
| UNSECURED | Claimed: | $725,241.62 | Scheduled: | $722,610.78 | | |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4531-01<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4531<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4531-05<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | | Allowed: | $3,300,958.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4531-04<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4531-02<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 243<br>Claim Date: 01/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | |
| PRIORITY | Claimed: | $38,729.32 | | |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6660<br>Claim Date: 10/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | |
| PRIORITY | Claimed: | $6,205.61 | | |
| UNSECURED | Claimed: | $1,028.87 | | |
| ONG, BERNARD<br>1147 HUNTER ST<br>LOMBARD, IL 60148-4821 | | Claim Number: 3078<br>Claim Date: 05/22/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $1,040.00 | | |
| PRIORITY | Claimed: | $1,040.00 | | |
| TOTAL | Claimed: | $1,040.00 | | |

| | | | | |
|---|---|---|---|---|
| ONYX RESTORATION WORKS<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | Claim Number: 890-03<br>Claim Date: 04/06/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $850.37 | Allowed: | $850.37 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-03<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-06<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |
| PARAMOUNT PICTURES CORPORATION<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4605<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $8,114.91 | | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4742<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET  Scheduled: | $0.00  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 611 of 663
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| PIXELRIA, INC<br>16053 ARBOR DR.<br>PLAINFIELD, IL 60586 | | Claim Number: 3516<br>Claim Date: 06/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $720.00 | Scheduled: | $720.00 | Allowed: | $720.00 |
| PR NEWSWIRE<br>602 PLAZA THREE<br>JERSEY CITY, NJ 07311-3899 | | Claim Number: 6096<br>Claim Date: 07/13/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $865.00 | Scheduled: | $865.00 | Allowed: | $865.00 |
| PROMPT GRAPHICS CO<br>218 N JEFFERSON  LL NO.2<br>CHICAGO, IL 60661-1121 | | Claim Number: 3124<br>Claim Date: 05/26/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $315.00 | Scheduled: | $315.00 | Allowed: | $315.00 |
| PROMPT GRAPHICS CO<br>218 N JEFFERSON LL NO. 2<br>CHICAGO, IL 60661-1121 | | Claim Number: 7090<br>Claim Date: 12/08/2011<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $315.00 | | | | |
| RADIO ADVERTISING BUREAU<br>PO BOX 972036<br>DALLAS, TX 75397-2036 | | Claim Number: 4970<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $303.29 | Scheduled: | $2,355.00 | Allowed: | $303.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

---

RADIOSTORES.COM
2952 PEACHGATE RD
GLENVIEW, IL 60026-2618

Claim Number: 2643
Claim Date: 05/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,099.00 | Scheduled: | $1,099.00 | |

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: PAMELA LAWRENCE
PO BOX 7918
GREENWICH, CT 06836

Claim Number: 2768
Claim Date: 05/14/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,852.50 | Scheduled: | $12,852.50 | Allowed: | $12,852.50 |

RTM - REMOTE TRANSMISSION MANAGEMENT
2491 ALLUVIAL AVE SUITE 40
CLOVIS, CA 93611

Claim Number: 2183-02
Claim Date: 05/01/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,738.16 | | |
| UNSECURED | Claimed: | $6,296.32 | Allowed: | $37,934.48 |

RYDER TRUCK RENTAL, INC.
ATTN: JENNIFER MORRIS
6000 WINDWARD PARKWAY
ALPHARETTA, GA 30005

Claim Number: 4275-05
Claim Date: 06/10/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $229.23 | Scheduled: | $229.23 | Allowed: | $229.23 |

SAFECO INSURANCE COMPANY OF AMERICA
C/O T. SCOTT LEO
LEO & WEBER, PC
1 N. LASALLE ST., STE 3600
CHICAGO, IL 60602

Claim Number: 6375
Claim Date: 01/15/2010
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 12182 (08/06/2012)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $182,000.00   CONT | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 613 of 663
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7168<br>Claim Date: 03/18/2013<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6375 | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | |
| SAMMCO, INC.<br>2735 DERBY ST<br>BERKELEY, CA 94705 | Claim Number: 6196<br>Claim Date: 09/02/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $18,927.37 | Scheduled: | $18,927.37 | Allowed: | $18,927.37 |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | |
| SIEBERT CONSTRUCTION & MILLWORK INC<br>1440 HUNTINGTON DRIVE<br>CALUMET CITY, IL 60409 | Claim Number: 1624<br>Claim Date: 04/23/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $516.00 | Scheduled: | $516.00 | Allowed: | $516.00 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | Claim Number: 5581-07<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $105.08 | Scheduled: | $105.08 | Allowed: | $105.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: WEBVISIBLE INC<br>ATTN: MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5574<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,591.19 | Scheduled: | $1,129.89 | Allowed: | $1,591.19 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5402<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $295,847.51 | Scheduled: | $295,846.78 | Allowed: | $295,847.51 |
| STATE OF ILLINOIS DIV OF AERONAUTICS<br>C/O DEPARTMENT OF TRANSPORTATION<br>DIVISION OF AERONAUTIS<br>1 LANGSHORE BOND DR<br>SPRINGFIELD, IL 62707 | | Claim Number: 2121<br>Claim Date: 04/30/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $455.12 | Scheduled: | $455.12 | Allowed: | $455.12 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | | Claim Number: 6631<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5679 (09/13/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $120,854.00 | | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 6497<br>Claim Date: 05/24/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,256.64   UNLIQ | | | | |

STERLING COMMERCE, INC.
4600 LAKEHURST CT
DUBLIN, OH 43016

Claim Number: 5974
Claim Date: 06/22/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $607.19 | Scheduled: | $607.19 | Allowed: | $607.19 |

STREAMTHEWORLD INC
1440 SAINT-CATHERINE WEST
SUITE 1200
MONTREAL, QC H3G 1R8
CANADA

Claim Number: 2318
Claim Date: 05/04/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,679.80 | Scheduled: | $4,495.32 | Allowed: | $4,679.80 |

TNS MEDIA INTELLIGENCE
11 MADISON AVE FL 12
NEW YORK, NY 10010-3696

Claim Number: 2305
Claim Date: 05/04/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,438.44 | Allowed: | $2,438.44 |

TRAVELERS INDEMNITY COMPANY, THE, ET AL.
ATTN: MICHAEL LYNCH
ONE TOWER SQUARE, 5MN
HARTFORD, CT 06183

Claim Number: 5560
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRC MASTER FUND LLC
TRANSFEROR: TUKAIZ LLC
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 4628
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $83,745.44 | Scheduled: | $83,745.44 | Allowed: | $83,745.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRITON MEDIA AMERICA<br>ATTN: HIRAM LAZAR<br>220 WEST 42ND STREET<br>NEW YORK, NY 10036 | | Claim Number: 3277<br>Claim Date: 05/29/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $39,100.00 | | | Allowed: | $23,970.00 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4617<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $469,529.03 | Scheduled: | $469,529.03 | Allowed: | $469,529.03 |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4244<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 585-05<br>Claim Date: 02/20/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $216.53 | Scheduled: | $235.68 | Allowed: | $216.53 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: METAMORPHIC DESIGNS INCORPOR<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 433<br>Claim Date: 02/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,028.52 | Scheduled: | $1,028.52 | Allowed: | $1,028.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

---

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: STAR MEDIA ENTERPRISES INC
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 3132
Claim Date: 05/26/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,669.16 | Scheduled: | $11,669.16 | Allowed: | $11,669.16 |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: BODY BY JAKE GLOBAL LLC
5575 KIETZKE LN STE A
RENO, NV 89511-2085

Claim Number: 4591
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,500.00 | Scheduled: | $37,500.00 | Allowed: | $37,500.00 |

UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP
ATTN: SHARON J. GLANCZ
100 UNIVERSAL CITY PLAZA
BLDG 1440, 32ND FL
UNIVERSAL CITY, CA 91608

Claim Number: 4680
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $189,286.00 | Scheduled: | $433,308.87 | Allowed: | $189,286.00 |

VALUATION RESEARCH CORPORATION
100 PARK AVE FL 20
NEW YORK, NY 10017-5546

Claim Number: 4072
Claim Date: 06/09/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |

WARNER BROS DOMESTIC CABLE DISTRIBUTION
C/O WAYNE M. SMITH
WARNER BROS. ENTERTAINMENT INC.
4000 WARNER BLVD., BLDG. 156, ROOM 5158
BURBANK, CA 91522

Claim Number: 4080
Claim Date: 06/09/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 12827 (12/10/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,790.32 | Scheduled: | $2,596.77 | Allowed: | $7,790.32 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4088<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $2,353,648.23 | Scheduled: | $2,353,648.23 | Allowed: | $2,348,467.35 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-23<br>Claim Date: 02/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $5,973.86 | Scheduled: | $1,996.12 | Allowed: | $5,973.86 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5163<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 104 | | | | |
| UNSECURED | Claimed: | $29,494,266.00 | | | | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 104<br>Claim Date: 12/29/2008<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13252)

Date: 01/10/2019

## Summary Page

Total Number of Filed Claims:    154

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,790,513.79 | $109,194.90 |
| Priority: | $180,206.45 | $0.00 |
| Secured: | $8,795,070,375.38 | $8,793,955,729.37 |
| Unsecured: | $124,172,226.14 | $7,998,059.30 |
| Total: | $8,921,213,321.76 | $8,802,062,983.57 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13253)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5026<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED | | | | |

| SECURED | Claimed: | $0.00  UNLIQ | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5233<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |

| UNSECURED | Claimed: | $1,182,144.41 | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 561<br>Claim Date: 02/26/2009<br>Debtor: WLVI INC.<br>Comments: PAID | | | | |

| PRIORITY | Claimed: | $479.74 | | | Allowed: | $479.74 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $52.44 | | | Allowed: | $52.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: NORTON ASSOCIATES<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1093<br>Claim Date: 04/20/2009<br>Debtor: WLVI INC.<br>Comments: PAID | | | | |

| UNSECURED | Claimed: | $812.50 | Scheduled: | $812.50 | Allowed: | $812.50 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2813<br>Claim Date: 05/15/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |

| PRIORITY | Claimed: | $625.30 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13253)

Date: 01/10/2019

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 3093<br>Claim Date: 05/18/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $625.30 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 6237<br>Claim Date: 09/17/2009<br>Debtor: WLVI INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED | Claimed: | $0.00 |
| DIRECT AVENUE INC<br>2701 LOKER AVENUE WEST  STE 40<br>CARLSBAD, CA 92008 | Claim Number: 1890<br>Claim Date: 04/27/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,682.15 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5561<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| UNCLAIMED PROPERTY DIVISION<br>DEPARTMENT OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | Claim Number: 2039<br>Claim Date: 04/29/2009<br>Debtor: WLVI INC.<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $0.00   UNDET     Scheduled:          $0.00  UNLIQ |

| | |
|---|---|
| VALUATION RESEARCH CORPORATION | Claim Number: 4071 |
| 100 PARK AVE FL 20 | Claim Date: 06/09/2009 |
| NEW YORK, NY 10017-5546 | Debtor: WLVI INC. |

PRIORITY              Claimed:              $100,000.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          11

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $101,730.34 | $479.74 |
| Secured: | $108,594.00 | $0.00 |
| Unsecured: | $1,184,691.50 | $864.94 |
| Total: | $1,395,015.84 | $1,344.68 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| 602 COMMUNICATIONS<br>5707 DEER FLAG DR<br>LAKELAND, FL 33811 | | Claim Number: 778<br>Claim Date: 03/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,715.88 | | | | |
| UNSECURED | | | Scheduled: | $8,215.58 | Allowed: | $4,715.88 |
| TOTAL | Claimed: | $4,715.58 | | | | $0.00 |
| AAT COMMUNICATIONS CORPORATION<br>PO BOX 933547<br>ATLANTA, GA 31193-3547 | | Claim Number: 4667<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $10,023.16 | Scheduled: | $9,548.38 | | |
| AGGREKO LLC<br>PO BOX 972562<br>DALLAS, TX 75397-2562 | | Claim Number: 3608<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |
| AIRITE DEODORIZING CORPORATION<br>5 RAILROAD PL<br>MASPETH, NY 11378 | | Claim Number: 1547<br>Claim Date: 04/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $97.54 | Scheduled: | $97.54 | Allowed: | $97.54 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC<br>5 GREAT JONES STREET<br>NEW YORK, NY 10012 | | Claim Number: 6251<br>Claim Date: 09/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,069.79 | Scheduled: | $2,069.79 | Allowed: | $2,069.79 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 4888<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14213 (02/19/2016) | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | | Claim Number: 4116<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $8,895.59 | | | Allowed: | $710.79 |
| ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | | Claim Number: 4341<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,952.42 | Scheduled: | $4,952.42 | Allowed: | $4,952.42 |
| ASM CAPITAL<br>AZZURRO HD LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6301<br>Claim Date: 10/13/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,513.82 | Scheduled: | $2,513.82 | Allowed: | $2,513.82 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4942<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $73,364.52 | Scheduled: | $73,513.05 | Allowed: | $73,364.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: KROMA PRINTING INDUSTRIES CO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 296<br>Claim Date: 01/21/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $12,452.44 | Scheduled: | $12,452.44 | Allowed: | | $12,452.44 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NEP SUPERSHOOTERS, L.P.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 492<br>Claim Date: 02/17/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $10,253.83 | Scheduled: | $10,253.83 | Allowed: | | $10,253.83 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: AZZURRO HD LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1318<br>Claim Date: 04/22/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: UTOG 2 WAY RADIO ASSN INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3311<br>Claim Date: 06/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $20,848.69 | Scheduled: | $21,050.14 | Allowed: | | $20,848.69 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4371<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $381.33 | | | Allowed: | | $381.33 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4375<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,753.48 | Scheduled: | $5,753.48 | Allowed: | | $5,753.48 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-23<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $13,736.00 | Scheduled: | $13,736.00 | Allowed: | | $13,736.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4451<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $157.14 | Scheduled: | $157.14 | Allowed: | | $157.14 |
| AZZURRO<br>260 UNION ST<br>NORTHVALE, NJ 07647 | | Claim Number: 1317<br>Claim Date: 04/22/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $653.59 | | | Allowed: | | $85.95 |
| BANC OF AMERICA LEASING & CAPITAL LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | | Claim Number: 5422<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13120 (01/30/2013) | | | | | |
| UNSECURED | Claimed: | $84,756.99 | Scheduled: | $409.65 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

---

BERLAMINO, BETTY ELLEN
C/O MICHAEL DOCKTERMAN
STEPTOE & JOHNSON, LLP:
115 SOUTH LASALLE ST, STE 3100
CHICAGO, IL 60603

Claim Number: 6877
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |

BMC SOLUTIONS
P O BOX 1777
KENNESAW, GA 30156-1777

Claim Number: 2256
Claim Date: 05/01/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,023.97 | Scheduled: | $1,097.53 | Allowed: | $773.85 |

BONDED SERVICES
504 JANE STREET
FORT LEE, NJ 07024

Claim Number: 2605
Claim Date: 05/08/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $281.50 | | | | |
| UNSECURED | | | Scheduled: | $185.21 | Allowed: | $146.69 |

BRINK, JENNY L.
STONERIDGE RETIREMENT CENTER
186 JERRY BROWNE ROAD, UNIT # 5406
MYSTIC, CT 06355

Claim Number: 5898
Claim Date: 06/19/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $70,409.02 |

BRUCE MICKELSON
C/O THOMAS L. IRWIN
21 FRANKLIN AVENUE
NUTLEY, NJ 07110

Claim Number: 3535
Claim Date: 06/05/2009
Debtor: WPIX, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $650,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $12,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE MICKELSON<br>C/O THOMAS L. IRWIN P.A.<br>21 FRANKLIN AVENUE<br>NUTLEY, NJ 07110 | | Claim Number: 3536<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $650,000.00 | | | | | |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 655<br>Claim Date: 02/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $20,436,510.00 | Scheduled: | $1,565,591.39 | Allowed: | $1,565,591.39 |
| CALIANESE, ANTHONY J.<br>824 ELLIS PL<br>ORADELL, NJ 07649-1918 | | Claim Number: 1650<br>Claim Date: 04/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $143,055.00 | Scheduled: | $54,033.00 UNLIQ | Allowed: | $70,964.29 |
| CAMERA DYNAMICS, INC.<br>709 EXECUTIVE BLVD<br>VALLEY COTTAGE, NY 10989 | | Claim Number: 4119<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,501.55 | Scheduled: | $1,501.55 | Allowed: | $1,501.55 |
| CAMERA MOVES, INC.<br>P.O. BOX 309<br>DINGMANS FERRY, PA 18328 | | Claim Number: 644<br>Claim Date: 03/06/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4696<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | | |
| UNSECURED | Claimed: | $297,089.52   UNLIQ | Scheduled: | $297,089.52 | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING<br>INC. - C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4874<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $11,603.96 | Scheduled: | $11,603.96 | Allowed: | $11,603.96 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>1162 E SONTERRA BLVD., SUITE 130<br>SAN ANTONIO, TX 78258 | | Claim Number: 303<br>Claim Date: 01/14/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11802 (06/12/2012) | | | | | |
| UNSECURED | Claimed: | $15,877.52 | | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 5234<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | Allowed: | $101,275.80 |
| CLENDENIN, MICHAEL<br>328 CAROLINA MEADOWS VILLA<br>CHAPEL HILL, NC 27517 | | Claim Number: 2353<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $6,235.00 | | | Allowed: | $8,174.48 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | | Claim Number: 4862<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | | |
| UNSECURED | Claimed: | $78,980.41 | Scheduled: | $110,291.30 | Allowed: | $77,760.41 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1012<br>Claim Date: 04/20/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $324.80 | | | | |
| UNSECURED | Claimed: | $60.00 | | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 6241<br>Claim Date: 09/16/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5183 (07/29/2010) | | | | | |
| PRIORITY | Claimed: | $522.79 | | | | |
| UNSECURED | Claimed: | $127.08 | | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 6255<br>Claim Date: 09/25/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $522.79 | | | | |
| UNSECURED | Claimed: | $127.08 | | | | |
| DACA 2010L, LP<br>TRANSFEROR: SUPREME SYSTEMS, INC.<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 746<br>Claim Date: 03/16/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $796.76 | Scheduled: | $796.76 | Allowed: | $796.76 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

---

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: 220 EAST NEWSTAND, INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1287<br>Claim Date: 04/21/2009<br>Debtor: WPIX, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $810.32 | Scheduled: | $810.32 | Allowed: | $810.32 |
|---|---|---|---|---|---|---|

| DIR. GUILD OF AM.-PRODUCER PEN PLNS &<br>DIR GUILD OF AM.-HLTH PLN.; % J.KOHANSKI<br>S/B#143505;D.AHDOOT S/B#245133; BUSH<br>GOTTLIEB ETAL; 500 N. CENTRAL AVE., #800<br>GLENDALE, CA 91203 | Claim Number: 4752<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID |
|---|---|

| PRIORITY | Claimed: | $1,185.89 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | | | Allowed: | $1,185.89 |

| DIRECTORS GUILD OF AMERICA, INC.<br>C/O JOSEPH KOHANSKI, S/B #143505<br>DAVID E. AHDOOT, S/B #245133<br>500 N CENTRAL AVE, STE 800<br>GLENDALE, CA 91203 | Claim Number: 4753<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>BUSH GOTTLIEB SINGER LOPEZ KOHANSKI ADELSTEIN & DICKINSON |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | Claim Number: 5296<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,437.50 | | | Allowed: | $1,437.50 |
|---|---|---|---|---|---|---|

| EMPIRE STATE BUILDING COMPANY, LLC<br>PO BOX 290722<br>BROOKLYN, NY 11229-0722 | Claim Number: 5336<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $44,925.68 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $21,457.63 | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTERPRISE GARAGE CORP.<br>JOSHUA G. LOSARDO, ESQ.<br>BELKIN BURDEN WENIG & GOLDMAN, LLP<br>270 MADISON AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 364<br>Claim Date: 01/21/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,204.72 | Scheduled: | $1,176.18 | Allowed: | $1,176.18 |
| ENTERTAINMENT COMMUNICATIONS<br>NETWORK INCORPORATION<br>4370 TUJUNGA AVENUE<br>2ND FLOOR<br>STUDIO CITY, CA 91604 | | Claim Number: 1303<br>Claim Date: 04/21/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $136.11 | Scheduled: | $27.30 | Allowed: | $136.11 |
| ERNST & YOUNG LLP<br>ATTN: JOYLYN AMBACHEN<br>5 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 509<br>Claim Date: 02/20/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3700 (03/09/2010) | | | | | |
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $3,500.00 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PRIME VISIBILITY LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1907<br>Claim Date: 04/27/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | Allowed: | $10,000.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6074<br>Claim Date: 07/13/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | | | | | |
| SECURED | Claimed: | $1,072,500.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4842<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $369.41 | Scheduled: | $423.89 | Allowed: | $369.41 |

| FIRST QUALITY MAINTENANCE<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | | Claim Number: 893<br>Claim Date: 04/06/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,344.82 | | | | |

| GILMARTIN, JOHN<br>258 FALLER DR APT C<br>NEW MILFORD, NJ 07646-6520 | | Claim Number: 6311<br>Claim Date: 10/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $436.00 | | | | |
| UNSECURED | Claimed: | $436.00 | Scheduled: | $436.00 UNLIQ | Allowed: | $557.37 |
| TOTAL | Claimed: | $436.00 | | | | $0.00 |

| GOLD, LOUIS<br>13801 YORK RD APT S326<br>COCKEYSVILLE, MD 21030-1849 | | Claim Number: 2411<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $73,207.00 | Scheduled: | $72,566.00 UNLIQ | Allowed: | $87,535.14 |

| GUARDSMARK LLC<br>MAIL CODE 2204<br>PO BOX 2121<br>MEMPHIS, TN 38159-2204 | | Claim Number: 1463<br>Claim Date: 04/24/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34,580.01 | Scheduled: | $25,809.96 | Allowed: | $34,580.01 |

| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4794<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $85,778.43 | Scheduled: | $59,691.52 | Allowed: | $69,322.98 |
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 1024<br>Claim Date: 04/20/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,068.87 | Allowed: | $1,068.87 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 1207<br>Claim Date: 04/20/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,012.55 | Scheduled: | $6,012.55 | Allowed: | $6,012.55 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2188<br>Claim Date: 05/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,574.99 | Scheduled: | $3,511.35 | Allowed: | $2,574.99 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

---

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
TRANSFEROR: SONAR CREDIT PARTNERS, LLC
ONE STATION PLACE
THREE NORTH
STAMFORD, CT 06902

Claim Number: 2189
Claim Date: 05/01/2009
Debtor: WPIX, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,440.04 | Scheduled: | $17,440.04 | Allowed: | $17,440.04 |

JIM CUTLER
17 MICHAELS LANE
OLD BROOKVILLE, NY 11545

Claim Number: 5594-02
Claim Date: 06/12/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |

JL MEDIA
1600 ROUTE 22
UNION, NJ 07083

Claim Number: 4991
Claim Date: 06/12/2009
Debtor: WPIX, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,792.90 | Scheduled: | $194,769.90 | Allowed: | $93,494.10 |

JL MEDIA
1600 ROUTE 22
UNION, NJ 07083

Claim Number: 5029
Claim Date: 06/12/2009
Debtor: WPIX, INC.
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,792.90 | | | | |

JL MEDIA INC
1600 ROUTE 22
UNION, NJ 07083

Claim Number: 4992
Claim Date: 06/12/2009
Debtor: WPIX, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $129.60 | Scheduled: | $2,577.60 | Allowed: | $2,577.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5030<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $129.60 | | | | |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4952<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | | |
| SECURED | Claimed: | $355,602.54 | | | | |
| UNSECURED | | | | | Allowed: | $1,346.46 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4524<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | | |
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 678<br>Claim Date: 02/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $2,507.22 | Scheduled: | $3,174.15 | Allowed: | $1,992.71 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4440<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CP COMMUNICATIONS<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1857<br>Claim Date: 04/27/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,450.93 | | | | | |
| UNSECURED | | | Scheduled: | $1,459.60 | Allowed: | $1,450.93 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REMOTE FACILITIES, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3615<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | $1,350.00 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: JENNIFER SIMMS, ESQ.<br>245 PARK AVE.<br>NEW YORK, NY 10167 | | Claim Number: 6625-02<br>Claim Date: 07/26/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | $5,000.00 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 5648<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $1,753,332.00 | | | | | |
| UNSECURED | | | | | Allowed: | $1,753,332.00 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS. TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 6763<br>Claim Date: 04/26/2011<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,131,180.87 | | | Allowed: | $1,131,180.87 |

Alphabetical Claims Register for The Tribune Company (08-13254)

| | | | | | | |
|---|---|---|---|---|---|---|
| NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | | Claim Number: 3114<br>Claim Date: 05/26/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4096<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $19,475.81 | Scheduled: | $19,475.81 | Allowed: | $19,475.82 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 71<br>Claim Date: 12/29/2008<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $6.17 | | | | |
| UNSECURED | Claimed: | $98.19 | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6249<br>Claim Date: 09/21/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $157.46 | | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6387<br>Claim Date: 01/28/2010<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4236 (05/05/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $225.27   UNLIQ | | | | |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6800 Claim Date: 09/06/2011 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 10912 (02/14/2012) | |
| ADMINISTRATIVE | Claimed: | $2,343.90   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6824 Claim Date: 10/11/2011 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 11226 (03/22/2012) | |
| ADMINISTRATIVE | Claimed: | $2,619.02   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7093 Claim Date: 01/26/2012 Debtor: WPIX, INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) | |
| ADMINISTRATIVE | Claimed: | $1,417.02 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6557 Claim Date: 07/08/2010 Debtor: WPIX, INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) | |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6558 Claim Date: 07/08/2010 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 10022 (10/19/2011) | |
| ADMINISTRATIVE | Claimed: | $1,225.30   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | |
|---|---|---|
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY<br>SUITE NO.708<br>NEW YORK, NY 10036 | Claim Number: 4444<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13824 (01/10/2014) | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | Claim Number: 4445<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | Claim Number: 4446<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | Claim Number: 4447<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | Claim Number: 4448<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $0.00 UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| NUCOMM, INC.<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | | Claim Number: 4123<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $4,778.51 | | | Allowed: | $3,610.51 |
| O'NEILL, MICHAEL<br>23 CAYUGA ROAD<br>SCARSDALE, NY 10583 | | Claim Number: 2937<br>Claim Date: 05/18/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| PRIORITY | Claimed: | $118,284.00 | | | | |
| SECURED | Claimed: | $118,284.00 | | | | |
| UNSECURED | | | Scheduled: | $126,509.00 UNLIQ | Allowed: | $148,364.68 |
| TOTAL | Claimed: | $118,284.00 | | | | $0.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4530-01<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4530<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | | | Allowed: | $5,587,879.00 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4530-05<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-04<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-02<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-03<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-06<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| PRIDE EQUIPMENT CORP<br>150 NASSAU AVE<br>ISLIP, NY 11751 | Claim Number: 2989<br>Claim Date: 05/20/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: JOYCE FU<br>CITI FIELD<br>FLUSHING, NY 11368 | | Claim Number: 6445<br>Claim Date: 03/25/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,485.33 | Scheduled: | $10,485.33 | Allowed: | $10,485.33 |
| QUINN, MEREDITH<br>91 MONOMOYIC WAY<br>CHATAHAM, MA 02633 | | Claim Number: 3607<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $23,460.00 | Scheduled: | $23,460.00 UNLIQ | Allowed: | $26,291.25 |
| RAINBOW ADVERTISING SALES CORP.<br>1111 STEWART AVENUE<br>BETHPAGE, NY 11714 | | Claim Number: 941<br>Claim Date: 04/03/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,250.00 | Scheduled: | $4,250.00 | Allowed: | $4,250.00 |
| REACT TECHNICAL<br>34-02 REVIEW AVE<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 735<br>Claim Date: 03/13/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | | |
| UNSECURED | Claimed: | $39,012.00 | Scheduled: | $6,004.96 | Allowed: | $17,766.52 |
| REMOTE FACILITIES INC<br>9 FOSTER STREET<br>NORTH BAY PLACE<br>WAKEFIELD, MA 01880 | | Claim Number: 1542<br>Claim Date: 04/23/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 625-05<br>Claim Date: 03/06/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | |
| UNSECURED | Claimed: | $16,153.89 | | | Allowed: | $16,153.89 |
| ROHRBACH, JEANNE<br>203 WELLINGTON RD<br>GARDEN CITY, NY 11530 | | Claim Number: 6450<br>Claim Date: 03/31/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $37,509.00 | Scheduled: | $37,509.00 UNLIQ | Allowed: | $40,466.44 |
| ROLLERI, WILLIAM<br>189 MALCOLM FOREST ROAD<br>NEW CASTLE, DE 19720-8740 | | Claim Number: 6449<br>Claim Date: 03/30/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $35,400.00 | Scheduled: | $23,755.00 UNLIQ | Allowed: | $30,070.88 |
| ROSE, STEPHEN M<br>2 ANAWAN ST<br>TAUNTON, MA 02780-2902 | | Claim Number: 3745<br>Claim Date: 06/08/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $26,159.00 | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6376<br>Claim Date: 01/15/2010<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7169<br>Claim Date: 03/18/2013<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>amends claim # 6376 | | | | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: FIRST QUALITY MAINTENANCE II<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 2290<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $20,344.82 | Scheduled: | $20,073.88 | Allowed: | $20,073.88 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: GSN NEWS INC.<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 46<br>Claim Date: 12/24/2008<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $17,750.00 | Scheduled: | $7,950.00 | Allowed: | $9,950.00 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2266<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,181.39 | Scheduled: | $3,181.39 | Allowed: | $3,181.39 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5403<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $118,904.44 | Scheduled: | $119,261.50 | Allowed: | $118,904.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| SOUTHEAST MEDIA GROUP<br>PO BOX 2703<br>TELLURIDE, CO 81435 | | Claim Number: 5921<br>Claim Date: 06/22/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $2,424.75 | | | | |
| SPENCER, GILMAN<br>11 W 30TH ST APT 12F<br>NEW YORK, NY 10001-4419 | | Claim Number: 3451<br>Claim Date: 06/03/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $111,262.00 | Scheduled: | $111,262.00 UNLIQ | Allowed: | $143,701.66 |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 6829<br>Claim Date: 10/18/2011<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11198 (03/20/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $6,988.58 | | | | |
| STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV. W. AVERELL HARRIMAN STATE OFFICE<br>BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 7150<br>Claim Date: 08/21/2012<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13135 (02/01/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $4,376.28 | | | | |
| STERLING COMPUTER PRODUCTS<br>16135 COVELLO ST.<br>VAN NUYS, CA 91406 | | Claim Number: 762<br>Claim Date: 03/17/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $139.04 | | | Allowed: | $139.04 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

---

| STRINGER NEWS SERVICE 27 PALM ST SELDEN, NY 11784 | Claim Number: 2375 Claim Date: 05/04/2009 Debtor: WPIX, INC. Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | $1,350.00 |
| TANNOR PARTNERS CREDIT FUND II, LP TRANSFEROR: BUSINESS TECHNOLOGY, INC. 555 THEODORE FREMD AVE, STE C209 RYE, NY 10580 | Claim Number: 214 Claim Date: 01/12/2009 Debtor: WPIX, INC. Comments: PAID DOCKET: 10318 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $1,742.41 | | | Allowed: | $1,742.41 |
| TANNOR PARTNERS CREDIT FUND II, LP TRANSFEROR: BUSINESS TECHNOLOGY, INC. 555 THEODORE FREMD AVE, STE C209 RYE, NY 10580 | Claim Number: 226 Claim Date: 01/13/2009 Debtor: WPIX, INC. Comments: PAID DOCKET: 10318 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $3,712.50 | Scheduled: | $3,712.50 | Allowed: | $3,712.50 |
| TELEVISION BUREAU OF ADVERTISING INC 3 E 54TH ST 10TH FL NEW YORK, NY 10022-3108 | Claim Number: 3163 Claim Date: 05/26/2009 Debtor: WPIX, INC. Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,081.00 | Scheduled: | $4,081.00 | Allowed: | $4,081.00 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD, CT 06183 | Claim Number: 5562 Claim Date: 06/12/2009 Debtor: WPIX, INC. Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | |
| SECURED | Claimed: | $108,594.00 | UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-06<br>Claim Date: 10/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $1,067.96 | Scheduled: | $1,058.73 | Allowed: | $1,067.96 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4620<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $978,495.61 | Scheduled: | $978,494.61 | Allowed: | $978,494.61 |
| U.S. DEPARTMENT OF LABOR - ELIZABETH<br>GOLDBERG - OFFICE OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVE, N.W., SUITE N-4611<br>WASHINGTON, DC 20210 | | Claim Number: 4249<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) | | | | | |
| PRIORITY | Claimed: | $0.00    UNLIQ | | | | |
| UCLICK LLC<br>1130 WALNUT STREET<br>KANSAS CITY, MO 64106 | | Claim Number: 4166<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $319.43 | Scheduled: | $319.43 | Allowed: | $319.43 |
| UNITED STATES DEBT RECOVERY V. LP<br>TRANSFEROR: HOOVER, RAYMOND<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 547<br>Claim Date: 02/25/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $1,250.00 | | | | |
| UNSECURED | | | Scheduled: | $1,250.00 | Allowed: | $1,250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14501-2    Filed 01/22/19    Page 650 of 663
Alphabetical Claims Register for The Tribune Company (08-13254)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4686<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,546,322.54 | | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4079<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC. | | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4087<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $6,051,726.03 | | | | | |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6764<br>Claim Date: 04/26/2011<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $4,920,545.16 | Scheduled: | $6,051,726.03 | Allowed: | $4,920,545.16 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-09<br>Claim Date: 02/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $80.08 | | | Allowed: | $80.08 |

## Summary Page

Total Number of Filed Claims:          135

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,829,703.91 | $0.00 |
| Priority: | $254,407.32 | $0.00 |
| Secured: | $8,795,754,046.41 | $8,793,955,729.37 |
| Unsecured: | $57,636,375.66 | $11,830,302.73 |
| Total: | $8,855,474,533.30 | $8,805,786,032.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13255)

Date: 01/10/2019

---

| CLEAR CHANNEL BROADCASTING INC | Claim Number: 5236 |
| THOMAS RICE | Claim Date: 06/12/2009 |
| COX SMITH MATTHEWS INCORPORATED | Debtor: WTXX, INC. |
| 112 EAST PECAN STREET, SUITE 1800 | Comments: WITHDRAWN |
| SAN ANTONIO, TX 78205 | DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
| --- | --- | --- |

| CONNECTICUT DEPT OF REVENUE SERVICES | Claim Number: 4099 |
| C&E DIVISION, BANKRUPTCY SECTION | Claim Date: 06/09/2009 |
| 25 SIGOURNEY ST | Debtor: WTXX, INC. |
| HARTFORD, CT 06106-5032 | Comments: WITHDRAWN |
| | DOCKET: 5744 (09/20/2010) |

| PRIORITY | Claimed: | $100,000.00 |
| --- | --- | --- |

| HIANIK, MARK W. | Claim Number: 6742 |
| C/O MICHAEL DOCKTERMAN | Claim Date: 04/08/2011 |
| STEPTOE & JOHNSON, LLP: | Debtor: TRIBUNE COMPANY |
| 115 SOUTH LASALLE ST, STE 3100 | Comments: DOCKET: 8749 (04/25/2011) |
| CHICAGO, IL 60603 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| JPMORGAN CHASE BANK, N.A., ET AL. | Claim Number: 4525 |
| ATTN: MIRIAM KULNIS | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | Debtor: WTXX, INC. |
| NEW YORK, NY 10172 | |

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| OAKTREE FF INVESTMENT FUND, LP | Claim Number: 4529-01 |
| TRANSFEROR: BARCLAYS BANK PLC | Claim Date: 06/11/2009 |
| C/O OAKTREE CPAITAL MGMT - ATTN: A. SING | Debtor: WTXX, INC. |
| 333 SOUTH GRAND AVE, 28TH FLOOR | |
| LOS ANGELES, CA 90071 | |

| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| --- | --- | --- | --- | --- |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (08-13255)

Date: 01/10/2019

---

OAKTREE HUNTINGTON INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4529
Claim Date: 06/11/2009
Debtor: WTXX, INC.

| SECURED | Claimed: | $5,587,879.00 UNLIQ CONT | | Allowed: | $5,587,879.00 |
|---|---|---|---|---|---|

OAKTREE OPPOR. FUND VIII (PARALLEL), LP
TRANSFEROR: OAKTREE OPPORTUNITIES FUND
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE., 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4529-05
Claim Date: 06/11/2009
Debtor: WTXX, INC.

| SECURED | Claimed: | $3,300,958.18 UNLIQ CONT | | Allowed: | $3,300,958.18 |
|---|---|---|---|---|---|

OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4529-04
Claim Date: 06/11/2009
Debtor: WTXX, INC.

| SECURED | Claimed: | $7,022,053.00 UNLIQ CONT | | Allowed: | $7,022,053.00 |
|---|---|---|---|---|---|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4529-02
Claim Date: 06/11/2009
Debtor: WTXX, INC.

| SECURED | Claimed: | $28,983,367.00 UNLIQ CONT | | Allowed: | $28,983,367.00 |
|---|---|---|---|---|---|

OPPS 7B TRB INVESTMENTS HOLDINGS LTD.
TRANSFEROR: OCM OPPORTUNITIES FUND VIIB
C/O OAKTREE CAPITAL MGMT - ANNETTE SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4529-03
Claim Date: 06/11/2009
Debtor: WTXX, INC.

| SECURED | Claimed: | $82,116,241.00 UNLIQ CONT | | Allowed: | $82,116,241.00 |
|---|---|---|---|---|---|

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-06<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | | | |
|---|---|---|---|---|---|

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
|---|---|---|---|---|---|

| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
|---|---|

| UNSECURED | Claimed: | $307,408.72 |
|---|---|---|

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5563<br>Claim Date: 06/12/2009<br>Debtor: WTXX, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $108,594.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4078<br>Claim Date: 06/09/2009<br>Debtor: WTXX, INC. |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5162<br>Claim Date: 06/12/2009<br>Debtor: WTXX, INC.<br>Comments: EXPUNGED<br>Amends claim number 103 |
|---|---|

| UNSECURED | Claimed: | $29,494,266.00 |
|---|---|---|

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | Claim Number: 103 | |
| ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 | Claim Date: 12/29/2008 | |
| 1400 AMERICAN LANE | Debtor: WTXX, INC. | |
| SCHAUMBURG, IL 60196 | Comments: EXPUNGED | |
| | DOCKET: 2272 (10/02/2009) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

## Summary Page

Total Number of Filed Claims: 16

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $200,000.00 | $0.00 |
| Secured: | $8,794,064,323.37 | $8,793,955,729.37 |
| Unsecured: | $30,983,819.13 | $0.00 |
| Total: | $8,825,248,142.50 | $8,793,955,729.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (09-13496)

Date: 01/10/2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAMS, JUSTIN<br>236 RIVERVIEW TER<br>CLOVER, SC 29710-8964 | | Claim Number: 6689<br>Claim Date: 02/08/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

| | | | |
|---|---|---|---|
| COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | | Claim Number: 6695<br>Claim Date: 02/18/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED<br>DOCKET: 13748 (10/08/2013) | |
| PRIORITY | Claimed: | $570,207.39 | |

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6461<br>Claim Date: 04/09/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC | |
| PRIORITY | Claimed: | $225,756,733.02 | |
| UNSECURED | Claimed: | $44,100,000.00 | |

| | | | | |
|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY / BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 6353<br>Claim Date: 01/05/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | |
| UNSECURED | Claimed: | $845.46 | Allowed: | $284.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GALLAGHER, MICHAEL<br>2652 W WALTON ST<br>CHICAGO, IL 60622-4579 | | Claim Number: 6732<br>Claim Date: 03/24/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (09-13496)

Date: 01/10/2019

| | | |
|---|---|---|
| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8749 (04/25/2011) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEXINGTON INSURANCE COMPANY, NATIONAL<br>UNION FIRE INSURANCE COMPANY OF<br>PITTSBURG ET AL., CHARTIS U.S., MICHELLE<br>A. LEVITT., 175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 6622<br>Claim Date: 07/26/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED<br>DOCKET: 13049 (01/15/2013) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OFFICEMAX<br>ATTN: CREDIT<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 6335<br>Claim Date: 10/19/2009<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) |

| PRIORITY | Claimed: | $2,523.82 |
|---|---|---|
| SECURED | Claimed: | $2,523.82 |
| TOTAL | Claimed: | $2,523.82 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 6605<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |

| PRIORITY | Claimed: | $28,500,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 6606<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |

| PRIORITY | Claimed: | $4,200,000.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (09-13496)

Date: 01/10/2019

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6607<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |

PRIORITY            Claimed:            $545,500,000.00   UNLIQ

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6608<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |

PRIORITY            Claimed:            $3,100,000.00   UNLIQ

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6609<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |

PRIORITY            Claimed:            $0.00   UNLIQ

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6610<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |

PRIORITY            Claimed:            $0.00   UNLIQ

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6611<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |

PRIORITY            Claimed:            $0.00   UNLIQ

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (09-13496)

Date: 01/10/2019

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6612<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6613<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6614<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6615<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6616<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (09-13496)

Date: 01/10/2019

---

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6617
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

---

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6618
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

---

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6619
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

---

PENSION BENEFIT GUARANTY CORPORATION
ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 6620
Claim Date: 07/23/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: EXPUNGED

| PRIORITY | Claimed: | $0.00 UNLIQ |
|----------|----------|-------------|

---

STATE OF CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 6623
Claim Date: 07/26/2010
Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC
Comments: WITHDRAWN
DOCKET: 12700 (11/07/2012)

| PRIORITY | Claimed: | $3,056.00 |
|----------|----------|-----------|
| UNSECURED | Claimed: | $480.00 |

---

| VALUATION RESEARCH CORPORATION<br>330 E KILBOURN AVE STE 1425<br>MILWAUKEE, WI 53202-3170 | | Claim Number: 6589<br>Claim Date: 07/13/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $286,420.00   UNLIQ | | | | |
| WOLFORTH, HOLLY<br>3643 N. MAGNOLIA<br>CHICAGO, IL 60613 | | Claim Number: 6592<br>Claim Date: 07/15/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $38.51 | Scheduled: | $38.51 | Allowed: | $38.51 |

## Summary Page

Total Number of Filed Claims:        27

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $807,632,558.74 | $38.51 |
| Secured: | $2,523.82 | $0.00 |
| Unsecured: | $44,387,895.46 | $514.67 |
| Total: | $852,022,978.02 | $553.18 |