| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1046<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
| --- | --- |
| TOTAL                  Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1047<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL                  Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1048<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL                  Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1282<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL                  Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1331<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
| TOTAL                  Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1509 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1523 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1530 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1663 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1664 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1666 Claim Date:  /  / Debtor: DEBTOR NOT FOUND |
| --- | --- |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1758 Claim Date:  /  / Debtor: DEBTOR NOT FOUND |
| --- | --- |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 2157 Claim Date:  /  / Debtor: DEBTOR NOT FOUND |
| --- | --- |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 2223 Claim Date:  /  / Debtor: DEBTOR NOT FOUND |
| --- | --- |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 2341 Claim Date:  /  / Debtor: DEBTOR NOT FOUND |
| --- | --- |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 2374 |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 2668 |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3416 |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 6201 |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 6435 |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| | | | | |
|---|---|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 6685<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND | | |
| TOTAL | Claimed: | $0.00 | | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 7136<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | | |
| TOTAL | Claimed: | $0.00 | | |
| 100 BUSH CORPORATION<br>RE: SAN FRANCISCO 100 BUSH ST<br>100 BUSH STREET<br>SUITE 218<br>SAN FRANCISCO, CA 94104 | | Claim Number: 3020<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $56,935.27 | Allowed: | $56,935.27 |
| 1920 COLORADO INC<br>RE: SANTA MONICA 1920 COLORAD<br>PLATINUM REALTY MANAGEMENT<br>201 WILSHIRE BLVD STE A28<br>SANTA MONICA, CA 90401 | | Claim Number: 3638<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | |
| UNSECURED | Claimed: | $1,100,692.87 | | |
| 23252 VIA CAMPO VERDE LLC<br>290 TOYOPA DR.<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 867<br>Claim Date: 04/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | |
| UNSECURED | Claimed: | $870,051.04 | | |

233 BROADCAST LLC / SEARS TOWER
C/O JESSICA LINFORD
U.S. EQUITIES ASSET MANAGEMENT
233 S. WACKER DR., SUITE 3530
CHICAGO, IL 60606

Claim Number: 4756
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Scheduled: | $143,109.35 | |

3-D CONVENTION SERVICES, INC.
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 343
Claim Date: 02/02/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,680.69 | Scheduled: | $1,060.00 | Allowed: | $1,680.69 |

4X SOLUTIONS, INC.
305 WEST BROADWAY # 241
NEW YORK, NY 10013

Claim Number: 5105
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,170.00 |

57-11 49TH PLACE, LLC
ATTN: SCOTT S. MARKOWITZ, ESQ.
TARTER KINSKY & DROGIN LLP
1350 BROADYWAY, 11TH FLOOR
NEW YORK, NY 10018

Claim Number: 6242
Claim Date: 09/18/2009
Debtor: INSERTCO, INC.
Comments: PAID
DOCKET: 10548 (01/06/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,065,897.32 | | Allowed: | $550,070.30 |

602 COMMUNICATIONS
5707 DEER FLAG DR
LAKELAND, FL 33811

Claim Number: 778
Claim Date: 03/19/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,715.88 | | | | |
| UNSECURED | | | Scheduled: | $8,215.58 | Allowed: | $4,715.88 |
| TOTAL | Claimed: | $4,715.58 | | | | $0.00 |

| 615 MUSIC PRODUCTIONS INC<br>1030 16TH AVENUE S<br>NASHVILLE, TN 37212 | Claim Number: 1711<br>Claim Date: 04/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $740.22 | Scheduled: | $740.22 | Allowed: | $740.22 |
| 6400-6500 PARK OF COMMERCE BOULEVARD,LLC<br>ATTN: MUSTAFA SALEHBHAI, ESQ.<br>3424 PEACHTREE ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | Claim Number: 4276<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| 6M BUILDERS<br>1183 WENTWORTH ROAD<br>YORK, PA 17408 | Claim Number: 808<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $515.00 | Scheduled: | $515.00 | Allowed: | $515.00 |
| 9090 ENTERPRISES<br>426 N BARRINGTON AVE<br>LOS ANGELES, CA 90049-2002 | Claim Number: 815<br>Claim Date: 03/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $2,814.48 | | | Allowed: | $2,814.48 |
| A G MAURO COMPANY<br>1221 BERNARD DR<br>BALTIMORE, MD 21223 | Claim Number: 2035<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,576.86 | Scheduled: | $2,576.86 | Allowed: | $2,576.86 |

A LOGO FOR YOU
100 STAFFORD CT
WILLIAMSBURG, VA 23185-5767

Claim Number: 520
Claim Date: 02/23/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID

| UNSECURED | Claimed: | $1,145.40 | Scheduled: | $2,290.80  UNLIQ | Allowed: | $1,145.40 |

A RENT-A-BIN
ATTN  JIM J NEVAROV
SERV-WEL DISPOSAL AND RECYCLING
901 SOUTH MAPLE AVE
MONTEBELLO, CA 90640-5411

Claim Number: 1040
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $439.15 | | | Allowed: | $439.15 |

A RENT-A-BIN
901 S MAPLE AVE
MONTEBELLO, CA 90640-5411

Claim Number: 1041
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $1,023.35 | Scheduled: | $269.27 | Allowed: | $709.45 |

A TO Z EVENTS INC
PO BOX 1014
WALLER, TX 77484

Claim Number: 2536
Claim Date: 05/07/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| UNSECURED | Claimed: | $10,500.00 | | | | |

A&B  PHOTO & PRINT
218 N JEFFERSON    STE LL NO.2
CHICAGO, IL 60661

Claim Number: 3122
Claim Date: 05/26/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $7,956.00 | | | Allowed: | $3,579.00 |
| UNSECURED | | | Scheduled: | $8,560.10 | Allowed: | $4,377.00 |

| A&B  PHOTO & PRINT<br>218 N JEFFERSON    STE LL NO.2<br>CHICAGO, IL 60661 | | Claim Number: 3123<br>Claim Date: 05/26/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,133.68 | | | | |
| UNSECURED | | | Scheduled: | $1,133.68 | Allowed: | $1,133.68 |
| A&B PHOTO & PRINT<br>218 N JEFFERSON STE LLC NO. 2<br>CHICAGO, IL 60661 | | Claim Number: 7091<br>Claim Date: 12/08/2011<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $1,133.68 | | | | |
| A&C COMMUNICATIONS LTD INC<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | | Claim Number: 2833<br>Claim Date: 05/15/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $1,055.00 | | | | |
| PRIORITY | Claimed: | $6,305.00 | | | | |
| UNSECURED | | | Scheduled: | $275.00 | | |
| A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | | Claim Number: 6297<br>Claim Date: 10/13/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $2,230.00 | | | | |
| UNSECURED | | | | | Allowed: | $2,230.00 |
| A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | | Claim Number: 6298<br>Claim Date: 10/13/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $6,195.00 | | | | |
| UNSECURED | | | | | Allowed: | $5,140.00 |

AAF INC
PO BOX 491
ITASCA, IL 60143

Claim Number: 1883
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $650.00 | Allowed: | $650.00 |

AAF INC
PO BOX 491
ITASCA, IL 60143-0491

Claim Number: 1884
Claim Date: 04/27/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $156.00 | Allowed: | $156.00 |

AAT COMMUNICATIONS CORPORATION
PO BOX 933547
ATLANTA, GA 31193-3547

Claim Number: 4667
Claim Date: 06/11/2009
Debtor: WPIX, INC.
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,023.16 | Scheduled: | $9,548.38 |

ABATEMARCO, FRED A.
25 CHAPEL PLACE, 3E
GREAT NECK, NY 11021

Claim Number: 3968
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $105,156.30 | Scheduled: | $58,175.00 UNLIQ | Allowed: | $90,669.06 |

ABATEMARCO, FRED A.
25 CHAPEL PLACE, 3E
GREAT NECK, NY 11021

Claim Number: 6952
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| ABBEY CAREGIVERS, LLC | Claim Number: 2962 |
| 5234  CALATRANA  DR | Claim Date: 05/18/2009 |
| WOODLAND HLS, CA 91364-1811 | Debtor: TRIBUNE COMPANY |
| | Comments: PAID |

---

| UNSECURED | Claimed: | $325.00 |

---

| ABDAN, JACK YAACOV | Claim Number: 1600 |
| 7527 E SIERRA DR | Claim Date: 04/23/2009 |
| BOCA RATON, FL 33433-3385 | Debtor: SUN-SENTINEL COMPANY |
| | Comments: EXPUNGED |
| | DOCKET: 2832 (12/11/2009) |

---

| PRIORITY | Claimed: | $495.00 |

---

| ABOVENET COMMUNICATIONS, INC. | Claim Number: 4983 |
| ATTN: THOMAS L. KELLY | Claim Date: 06/12/2009 |
| 360 HAMILTON AVENUE | Debtor: TRIBUNE COMPANY |
| WHITE PLAINS, NY 10601 | Comments: DOCKET: 8146 (02/25/2011) |

---

| UNSECURED | Claimed: | $12,697.72 | Allowed: | $10,883.78 |

---

| ABSORBTECH LLC | Claim Number: 211 |
| 2700 S. 160TH ST. | Claim Date: 01/12/2009 |
| NEW BERLIN, WI 53151 | Debtor: SUN-SENTINEL COMPANY |
| | Comments: EXPUNGED |
| | DOCKET: 2270 (10/02/2009) |

---

| UNSECURED | Claimed: | $17.00 |

---

| ABSORBTECH LLC | Claim Number: 212 |
| 2700 S. 160TH ST. | Claim Date: 01/12/2009 |
| NEW BERLIN, WI 53151 | Debtor: SUN-SENTINEL COMPANY |
| | Comments: EXPUNGED |
| | DOCKET: 2270 (10/02/2009) |

---

| UNSECURED | Claimed: | $138.50 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| ABSORBTECH LLC<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 213<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $1,083.50 | | | | |
| AC ELECTRIC CORP<br>PO BOX 520<br>POWAY, CA 92074 | | Claim Number: 6328<br>Claim Date: 11/13/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,722.53 | Scheduled: | $1,722.53 | Allowed: | $1,722.53 |
| ACACIA MEDIA TECHNOLOGIES<br>500 NEWPORT CENTER DR   STE 700<br>NEWPORT NEWS, CA 92660 | | Claim Number: 2591<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $58,951.09 | | | | |
| ACADEMY OF MOTION PICTURE ARTS<br>AND SCIENCES<br>8949 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA 90211-1972 | | Claim Number: 2337<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,000.00 | | |
| ACADEMY OF TELEVISION ARTS & SCIENCES<br>5220 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 3326<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,900.00 | Scheduled: | $5,900.00 | Allowed: | $5,900.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 13 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCOUNTEMPS<br>ROBERT HALF INTERNATIONAL INC<br>12400 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 3624<br>Claim Date: 05/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $910.80 | Scheduled: | $910.80 | Allowed: | | $910.80 |
| ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALEZ<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 3625<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| ACCOUNTEMPS<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALEZ<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 5975<br>Claim Date: 06/22/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $910.80 | | | | | |
| ACCOUNTEMPS<br>2613 CAMINO RAMON #3<br>SAN RAMON, CA 94583-9128 | | Claim Number: 5976<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $400.00 | | | | | |
| ACCU TECH ELECTRIC INC<br>7550 ARCHER RD<br>JUSTICE, IL 60458 | | Claim Number: 2679<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,354.71 | Scheduled: | $6,354.71 | Allowed: | | $6,354.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCURINT<br>P.O. BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | Claim Number: 5109<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $778.70 | | | | | |
| ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | | Claim Number: 91<br>Claim Date: 01/07/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,077.56 | Scheduled: | $9,899.00 | Allowed: | $5,956.00 |
| ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | | Claim Number: 92<br>Claim Date: 01/07/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,736.27 | | | Allowed: | $3,885.48 |
| ACE AMERICAN INSURANCE COMPANY<br>C/O MARGERY N. REED, ESQ<br>DUANE MORRIS LLP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | | Claim Number: 5642<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | | | | |
| SECURED | Claimed: | $33,334,456.00   UNLIQ CONT | | | | |
| ACEY DECY EQUIPMENT CO INC<br>200 PARKSIDE DR<br>SAN FERNANDO, CA 91340 | | Claim Number: 3605<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,040.20 | | | | |
| UNSECURED | | | Scheduled: | $2,040.20 | Allowed: | $2,040.20 |

| ACUTECH LLC<br>25831 PIERINA DR<br>ELKHART, IN 46514 | | Claim Number: 2399<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,378.35 | Scheduled: | $2,378.35 | Allowed: | $2,378.35 |
| AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7<br>CANADA | | Claim Number: 2732<br>Claim Date: 05/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,309.68 | Scheduled: | $1,309.68 | Allowed: | $1,309.68 |
| AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7<br>CANADA | | Claim Number: 2733<br>Claim Date: 05/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $677.42 | Scheduled: | $677.42 | Allowed: | $677.42 |
| ADAMS, ALEXIS<br>8245 SW 176TH TER<br>MIAMI, FL 33157-6143 | | Claim Number: 2862<br>Claim Date: 05/15/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $116.00 | Allowed: | $116.00 |
| ADAMS, JOSEPH H<br>31 SLEEPY HOLLOW RD<br>NEWINGTON, CT 06111 | | Claim Number: 2863<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $811.71 | Scheduled: | $811.71 | Allowed: | $811.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| ADAMS, JUSTIN<br>236 RIVERVIEW TER<br>CLOVER, SC 29710-8964 | | Claim Number: 6689<br>Claim Date: 02/08/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

| ADP INC<br>ATTN: ANA SENZIG, MAIL STOP 110<br>400 COVINA BLVD<br>SAN DIMAS, CA 91773 | | Claim Number: 3097<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $237.10 | | | | |
| UNSECURED | | | Scheduled: | $387.10 | Allowed: | $237.10 |

| ADSET<br>57617 OLD MILL RD<br>YUCCA VALLEY, CA 92284 | | Claim Number: 1312<br>Claim Date: 04/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,070.68 | Scheduled: | $6,070.68 | Allowed: | $6,070.68 |

| ADT SECURITY SERVICES<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | | Claim Number: 6166<br>Claim Date: 08/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,129.66 | | | | |

| ADT SECURITY SERVICES INC.<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | | Claim Number: 6167<br>Claim Date: 08/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 4778 (06/14/2010)<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3.35 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADVANCE MAGAZINE PUBLISHERS, INC<br>DBA: CONDE' NAST PUBLICATIONS<br>1313 N. MARKET STREET 12TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 765<br>Claim Date: 03/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $69,793.50 | | Allowed: | $69,793.50 |
| ADVANCED BOILER CONTROL SERVICE<br>8730 CLINE AVE<br>CROWN POINT, IN 46307 | | Claim Number: 2970<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $2,069.00 | Scheduled: $2,069.85 | Allowed: | $2,069.00 |
| ADVANCED COFFEE SERVICE<br>16464 136TH AVE<br>NUNICA, MI 49448 | | Claim Number: 1431<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $368.83 | Scheduled: $368.83 | Allowed: | $368.83 |
| ADVANCED COOLING TECHNOLOGIES INC<br>5405 ALTON PKWY SUITE 5A-609<br>IRVINE, CA 92604 | | Claim Number: 1302<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $496.40 | Scheduled: $496.40 | Allowed: | $496.40 |
| ADVENT SYSTEMS INC<br>435 WEST FULLERTON AVE<br>ELMHURST, IL 60126-1404 | | Claim Number: 4409<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $3,049.00 | Scheduled: $3,049.00 | Allowed: | $3,049.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ADVERTISING RESEARCH FOUNDATION<br>432 PARK AVENUE SOUTH   6TH FLR<br>NEW YORK, NY 10016 | | Claim Number: 1027<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $18,375.00 | | | | |
| ADVOCATE FITNESS<br>OCCUPATIONAL HEALTH<br>PO BOX 70003<br>CHICAGO, IL 60673 | | Claim Number: 4658<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $27,423.07 | Scheduled: | $27,423.07 | Allowed: | $27,423.07 |
| AEG TELEWORKS LLC<br>800 W. OLYMPIC BLVD. SUITE 305<br>LOS ANGELES, CA 90015 | | Claim Number: 6174<br>Claim Date: 08/17/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $17,977.00 | Scheduled: | $17,977.00 | Allowed: | $17,977.00 |
| AEG TELEWORKS LLC<br>800 W. OLYMPIC BLVD. SUITE 305<br>LOS ANGELES, CA 90015 | | Claim Number: 6175<br>Claim Date: 08/17/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $49,050.00 | Scheduled: | $34,150.00 | Allowed: | $49,050.00 |
| AERO COMPRESSOR CO.<br>12966 PARK ST<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 1192<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $594.33 | | | Allowed: | $594.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AEROPARK LLC<br>RE: SUGAR GROVE 1012 AIRPARK<br>1020 AIRPARK DRIVE<br>SUGAR GROVE, IL 60554 | | Claim Number: 5298<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $4,883.00 | | | Allowed: | $4,883.00 |
| AFEDERAL EXTERMINATING<br>6801 11TH AVE<br>BROOKLYN, NY 11219-6023 | | Claim Number: 327<br>Claim Date: 01/27/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $455.16 | | | | |
| AFEDERAL EXTERMINATING<br>6801 11TH AVE<br>BROOKLYN, NY 11219-6023 | | Claim Number: 3067<br>Claim Date: 05/22/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $568.95 | | | Allowed: | $227.58 |
| AFFILIATED MEDIA, INC. ET AL<br>ATTN: RONALD A. MAYO<br>101 W. COLFAX AVENUE, SUITE 1100<br>DENVER, CO 80202 | | Claim Number: 6394<br>Claim Date: 03/01/2010<br>Debtor: GREENCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5310 (08/09/2010) | | | | |
| UNSECURED | Claimed: | $55,780,199.00 | | | | |
| AFTER COLLEGE INC<br>98 BATTERY ST     STE 502<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2980<br>Claim Date: 05/19/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,485.00 | Scheduled: | $1,545.97 | Allowed: | $1,485.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AFTER COLLEGE INC<br>98 BATTERY ST      STE 502<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2981<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $12,359.25 | Scheduled: | $12,359.25 | Allowed: | | $12,359.25 |
| AFTERCOLLEGE<br>98 BATTERY ST<br>SUITE 502<br>SAN FRANCISCO, CA 90012 | | Claim Number: 2979<br>Claim Date: 05/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $19,743.75 | | | Allowed: | | $7,830.00 |
| AGEMA, GERALD<br>11397 MARQUETTE DR<br>NEW BUFFALO, MI 49117-9226 | | Claim Number: 6864<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| AGENCE VS<br>29 RUE DU JOUR<br>75<br>PARIS, 75001<br>FRANCE | | Claim Number: 2719<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | | $1,500.00 |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4149<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $303,098.57   CONT | | | | | |

| | | |
|---|---|---|
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4150<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $103,066.51   CONT |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4151<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $33,897.73   CONT |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4152<br>Claim Date: 06/09/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $5,325.30   CONT |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4153<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $20,990.70   CONT |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4154<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $5,424.32   CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4155<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $22,699.32   CONT | | | | | |
| AGFA CORPORATION<br>611 RIVER DR<br>ELMWOOD PARK, NJ 07407-1325 | | Claim Number: 4156<br>Claim Date: 06/09/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $22,049.98   CONT | | | | | |
| AGGREKO LLC<br>PO BOX 972562<br>DALLAS, TX 75397-2562 | | Claim Number: 3608<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |
| AGILYSYS NJ, INC.<br>204 FERNWOOD AVENUE<br>EDISON, NJ 08837 | | Claim Number: 328<br>Claim Date: 01/28/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $11,820.11 | | | | | |
| SECURED | Claimed: | $11,820.11 | | | | | |
| TOTAL | Claimed: | $11,820.11 | | | | | |
| AGILYSYS NJ, INC.<br>204 FERNWOOD AVENUE<br>EDISON, NJ 08837 | | Claim Number: 494<br>Claim Date: 02/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $11,820.11 | | | Allowed: | $11,820.11 |

| | |
|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5018<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED |

SECURED              Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5019<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED |

SECURED              Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5020<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED |

SECURED              Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5021<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: EXPUNGED |

SECURED              Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 5022<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED |

SECURED              Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5023<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED |
| SECURED | Claimed: | $0.00   UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5024<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED |
| SECURED | Claimed: | $0.00   UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5025<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED |
| SECURED | Claimed: | $0.00   UNLIQ |
| AIG CASUALTY COMPANY - ET AL<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5026<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED |
| SECURED | Claimed: | $0.00   UNLIQ |
| AIG CASUALTY COMPANY ET AL<br>MICHELLE A. LEVITT AUTHORIZED REP.<br>COMMERCIAL INSURANCE BANKRUPTCY COLLECT.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 5017<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| AIR 2 WEB INC<br>3424 PEACHTREE RD NE STE 400<br>ATLANTA, GA 30326-1123 | | Claim Number: 2284<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $5,100.97 | | | | |
| AIR CHARTER TEAM<br>4151 N MULBERRY DR STE 250<br>KANSAS CITY, MO 64116-1642 | | Claim Number: 2368<br>Claim Date: 05/04/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,860.00 | Scheduled: | $2,860.00 | Allowed: | $2,860.00 |
| AIR COMFORT CORP<br>2550 BRAGA DRIVE<br>BROADVIEW, IL 60155 | | Claim Number: 1830<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,105.09 | Scheduled: | $1,295.09 | Allowed: | $3,105.09 |
| AIRGAS<br>PO BOX 13027<br>NEWARK, NJ 07188-0027 | | Claim Number: 2608<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| AIRITE DEODORIZING CORPORATION<br>5 RAILROAD PL<br>MASPETH, NY 11378 | | Claim Number: 1547<br>Claim Date: 04/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $97.54 | Scheduled: | $97.54 | Allowed: | $97.54 |

| AJILON PROFESSIONAL STAFFING, LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 369<br>Claim Date: 01/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,362.01 | Scheduled: | $1,442.08 | Allowed: | | $652.37 |
| AJILON PROFESSIONAL STAFFING, LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 6153<br>Claim Date: 07/03/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,008.00 | Scheduled: | $1,008.00 | Allowed: | | $1,008.00 |
| AKBAR OMAR INC DEFINED BENEFIT PLAN TR<br>U-A 10-01-84<br>222 NORTH SUNSET AVE STE C<br>WEST COVINA, CA 91790-2278 | | Claim Number: 6532<br>Claim Date: 06/16/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $3,400.00 | Scheduled: | $3,400.00 | Allowed: | | $3,400.00 |
| ALBERT, G CLAUDE<br>39 TIMMS HILL ROAD<br>HADDAM, CT 06438 | | Claim Number: 2620<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,576.65 | Scheduled: | $1,576.65  UNLIQ | | | |
| ALCANTAR, GERALD J.<br>5445 SELMARINE DR.<br>CULVER CITY, CA 90230 | | Claim Number: 3967<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $11,811.29 | | | Allowed: | | $12,985.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALFANO, RICHARD S.<br>403 BRYN MEADOWS<br>SOUTHLAKE, TX 76092 | | Claim Number: 3966<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $56,537.94 | Scheduled: | $22,262.00 UNLIQ | Allowed: | $42,577.10 |
| ALFANO, RICHARD S.<br>403 BRYN MEADOWS<br>SOUTHLAKE, TX 76092 | | Claim Number: 6953<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| ALG WORLDWIDE LOGISTICS LLC<br>PO BOX 66086<br>CHICAGO, IL 60666-0086 | | Claim Number: 6217<br>Claim Date: 09/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,896.62 | | | Allowed: | $1,896.62 |
| ALGUIRE, JAMES L<br>C/O INKDROP MEDIA GROUP<br>PO BOX 2027<br>DEL MAR, CA 92014-1327 | | Claim Number: 2013<br>Claim Date: 04/28/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |
| ALGUIRE, JAMES L.<br>INKDROP MEDIA GROUP<br>PO BOX 2027<br>DEL MAR, CA 92014-1327 | | Claim Number: 923<br>Claim Date: 04/10/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |

| | | |
|---|---|---|
| ALL DIRECT MAIL SERVICES INC<br>15392 COBALT ST<br>SYLMAR, CA 91342 | | Claim Number: 3384<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $300.00 |
| ALLEN, F. ASHLEY<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7052<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLEN, F. ASHLEY<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7053<br>Claim Date: 11/02/2011<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLEN, GRENESHIA<br>PO BOX 31532<br>PALM BEACH GARDENS, FL 33420-1532 | | Claim Number: 6224<br>Claim Date: 09/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, JAMES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4910<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLEN, JAMES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4911<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| ALLEN, JAMES, ET AL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4938<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $1,500,000.00 | | | | |
| ALLEN, JAMES, ET AL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4939<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $1,500,000.00 | | | | |
| ALLENTOWN PUBLIC LIBRARY<br>1210 HAMILTON ST<br>ALLENTOWN, PA 18102 | | Claim Number: 2705<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,207.60 | Scheduled: | $4,207.60 | Allowed: | $4,207.60 |
| ALLIANCE MAINTENANCE SERVICES<br>855 MORSE AVE<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 2147<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $41,243.25 | Scheduled: | $41,243.25 | Allowed: | $41,243.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLIANCE MAINTENANCE SERVICES<br>855 MORSE AVE<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 2148<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $376.04 | Scheduled: | $376.04 | Allowed: | | $376.04 |
| ALLIANCE MAINTENANCE SERVICES<br>855 MORSE ST.<br>ATTN: MIKE KILEY<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 2149<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $1,843.33 | | | | | |
| ALLIED WASTE SERVICES<br>5050 W LAKE STREET<br>MELROSE PARK, IL 60160 | | Claim Number: 1900<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,884.81 | Scheduled: | $1,938.05 | Allowed: | | $1,884.81 |
| ALLIED WASTE SERVICES<br>PO BOX 78703<br>WEST HOUSTON COMMERCIAL<br>PHOENIX, AZ 85062-8703 | | Claim Number: 3101<br>Claim Date: 05/19/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $697.63 | Allowed: | | $697.63 |
| ALLIED WASTE SERVICES  #922<br>GARDENIA DISTRICT 121<br>PO BOX 78038<br>PHOENIX, AZ 85062-8030 | | Claim Number: 6323<br>Claim Date: 10/29/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $658.93 | Scheduled: | $658.93 | Allowed: | | $658.93 |

| ALLSTAR LANDSCAPE SERVICES<br>4634 W 149TH ST<br>LAWNDALE, CA 90260-1232 | | Claim Number: 1392<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | | | | | | |
| UNSECURED | | $1,174.79 | Scheduled: | $1,174.79 | Allowed: | $1,174.79 |
| ALMAN, ISADORA<br>917 WALNUT STREET<br>ALAMEDA, CA 94501 | | Claim Number: 30<br>Claim Date: 12/23/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $1,815.00 | | | | | |
| ALMAN, ISADORA<br>917 WALNUT STREET<br>ALAMEDA, CA 94501 | | Claim Number: 1277<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ALPERT'S<br>NEWSPAPER DELIVERY SERVICE, INC.<br>5 GREAT JONES STREET<br>NEW YORK, NY 10012-1158 | | Claim Number: 546<br>Claim Date: 02/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $2,069.79 | | | | | |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC<br>5 GREAT JONES STREET<br>NEW YORK, NY 10012 | | Claim Number: 6251<br>Claim Date: 09/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,069.79 | Scheduled: | $2,069.79 | Allowed: | $2,069.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALPHAGRAPHICS<br>99 PRATT STREET<br>FLOOR 3<br>HARTFORD, CT 06103 | | Claim Number: 1341<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $739.65 | | | | | |
| UNSECURED | | | Scheduled: | $739.65 | Allowed: | $739.65 | |
| ALPHAGRAPHICS<br>645 N MICHIGAN AVENUE<br>SUITE 227<br>CHICAGO, IL 60611 | | Claim Number: 2948<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,065.00 | Scheduled: | $1,065.00 | Allowed: | $1,065.00 | |
| ALTA ENVIRONMENTAL CORPORATION<br>121 BROADWAY<br>COLCHESTER, CT 06415 | | Claim Number: 4178<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,525.94 | Allowed: | $2,525.94 | |
| ALTHERR, STACEY<br>34 MEADOW PONDS CIRCLE<br>MILLER PLACE, NY 11764 | | Claim Number: 4977<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ALTITUDE SPORTS & ENTERTAINMENT<br>ATTN: BRUCE GLAZER<br>1000 CHOPPER CIRCLE<br>DENVER, CO 80204 | | Claim Number: 3121<br>Claim Date: 05/26/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $56,184.89 | | | | | |

| ALU, MARY E<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | Claim Number: 5939<br>Claim Date: 06/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,679.40 | Scheduled: | $2,679.40 UNLIQ |

| ALU, MARYELLEN<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | Claim Number: 5947<br>Claim Date: 06/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

| ALU, MARY ELLEN E<br>2336 WASHINGTON STREET<br>ALLENTOWN, PA 18104 | Claim Number: 5945<br>Claim Date: 06/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| AMANO, JAMES<br>2029 KAISER DR<br>AUSTIN, TX 78748 | Claim Number: 2550<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26.86 | Scheduled: | $26.86 | Allowed: | $26.86 |

| AMBROSE, JOHN DBA HOME RUN<br>DISTRIBUTIONS, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | Claim Number: 5857<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $109,749.64 | Scheduled: | $0.00 UNLIQ |

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| AMEC GEOMATRIX INC<br>2101 WEBSTER ST      12TH FLR<br>OAKLAND, CA 94612-3066 | | Claim Number: 2593<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $62,978.53 | Scheduled: | $62,978.53 | Allowed: | $62,978.53 |
| AMEC GEOMATRIX INC<br>2101 WEBSTER ST      12TH FLR<br>OAKLAND, CA 94612-3066 | | Claim Number: 2594<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $8,490.00 | Scheduled: | $990.00 | Allowed: | $8,490.00 |
| AMEREN UE<br>PO BOX 66881 - MAIL CODE 310<br>SAINT LOUIS, MO 63166 | | Claim Number: 101<br>Claim Date: 12/23/2008<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $14,921.70 | | | Allowed: | $134.40 |
| AMERENCILCO<br>CREDIT & COLLECTIONS<br>2105 E. STATE ROUTE 104<br>PAWNEE, IL 62558 | | Claim Number: 99<br>Claim Date: 12/22/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $1,152.92 | Scheduled: | $345.65 | Allowed: | $643.37 |
| AMERENIP - A/K/A ILLINOIS POWER COMPANY<br>ATTN: COLLECTIONS A-10<br>PO BOX 2543<br>DECATUR, IL 62525 | | Claim Number: 1679<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $1,197.69 | | | Allowed: | $725.57 |

AMERICAN COPY EDITORS SOCIETY
409 S SPRINGINSOUTH RD
SCHAUMBURG, IL 60193-2439

Claim Number: 3419
Claim Date: 06/02/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | $5,000.00 |
|---|---|---|---|---|---|---|

AMERICAN DOOR AND DOCK
2125 HAMMOND DRIVE
SCHAUMBURG, IL 60173

Claim Number: 1949
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| ADMINISTRATIVE | Claimed: | $342.25 | | | Allowed: | $342.25 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $342.25 | | |

AMERICAN FEDERATION OF TELEVISION AND
RADIO ARTISTS HEALTH & RETIREMENT FUNDS
ATTN: JOE HARRIS
261 MADISON AVENUE
NEW YORK, NY 10016

Claim Number: 4885
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 14212 (02/19/2016)

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

AMERICAN FEDERATION OF TELEVISION AND
RADIO ARTISTS HEALTH & RETIREMENT FUNDS
ATTN: JOE HARRIS
261 MADISON AVENUE
NEW YORK, NY 10016

Claim Number: 4886
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14212 (02/19/2016)

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

AMERICAN FEDERATION OF TELEVISION AND
RADIO ARTISTS HEALTH & RETIREMENT FUNDS
ATTN: JOE HARRIS
261 MADISON AVENUE
NEW YORK, NY 10016

Claim Number: 4887
Claim Date: 06/12/2009
Debtor: KTLA INC.
Comments: WITHDRAWN
DOCKET: 14212 (02/19/2016)

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | Claim Number: 4888<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14213 (02/19/2016) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | Claim Number: 4889<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14213 (02/19/2016) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | Claim Number: 4890<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 14213 (02/19/2016) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS<br>ATTN: DEBRA OSOFSKY<br>261 MADISON AVENUE<br>NEW YORK, NY 10016 | Claim Number: 4891<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14213 (02/19/2016) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN LITHO INC<br>DEPT 4106<br>CAROL STREAM, IL 60122-4106 | Claim Number: 2230<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $0.00<br>Scheduled:   $15,974.97 | Allowed:   $15,974.97 |
|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICAN SOLUTIONS FOR BUSINESS INC<br>NW # 7794<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7794 | | Claim Number: 3040<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $358.89 | Scheduled: | $358.89 | Allowed: | $358.89 |
| AMERICAN TOWER CORPORATION<br>ATTENTION: DREW GALVIN<br>116 HUNTINGTON AVENUE<br>BOSTON, MA 02116 | | Claim Number: 3478<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $79,679.75 | Scheduled: | $64,463.19 | | |
| AMHERST RAILWAY SOCIETY<br>PO BOX 1090<br>WARREN, MA 01083 | | Claim Number: 1508<br>Claim Date: 04/24/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $385.00 | Allowed: | $385.00 |
| AMIDON GRAPHICS<br>1966 BENSON AVE<br>ST PAUL, MN 55116 | | Claim Number: 1788<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,862.41 | Scheduled: | $2,862.41 | Allowed: | $2,862.41 |
| AMINCO INTERNATIONAL<br>20571 CRESCENT BAY DRIVE<br>LAKE FOREST, CA 92630 | | Claim Number: 6671<br>Claim Date: 11/08/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $1,959.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| AMMERAAL BELTECH<br>PO BOX 90351<br>CHICAGO, IL 60696-0351 | | Claim Number: 1504<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $190.84 | Scheduled: | $190.84 | Allowed: | $190.84 |

| | | |
|---|---|---|
| AMMERDALE TRUST<br>C/O DAVID KISSI<br>PO BOX 77878<br>ONE MASSACHUSETTS AVE NE<br>WASHINGTON, DC 20013 | | Claim Number: 940<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| AMORIM, KEVIN C.<br>5 DAWN DR.<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5326<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| AMS IMAGING<br>2670 WARWICK AVENUE<br>WARWICK, RI 02889 | | Claim Number: 1961<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| AMSDEN, HARRY<br>72 ROSE PLACE<br>CLARENDON HILLS, IL 60514 | | Claim Number: 3284<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14612 (12/16/2019) |
| UNSECURED | Claimed: | $208,333.33 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 39 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| AMSDEN, HARRY<br>72 ROSE PLACE<br>CLARENDON HILLS, IL 60514 | | Claim Number: 3287<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | |
| UNSECURED | Claimed: | $391.48 | Scheduled: | $391.48 | Allowed: | $391.48 |
| AMSDEN, HARRY<br>72 ROSE PLACE<br>CLARENDON HILLS, IL 60514 | | Claim Number: 6865<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| ANACOMP INC<br>16776 BERNARDO CENTER DR  STE 206<br>SAN DIEGO, CA 92128-2559 | | Claim Number: 3329<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | Allowed: | $700.00 |
| ANACOMP INC<br>16776 BERNARDO CENTER DR STE 206<br>SAN DIEGO, CA 92128-2559 | | Claim Number: 3330<br>Claim Date: 06/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $553.00 | Scheduled: | $553.00 | Allowed: | $553.00 |
| ANAHEIM DUCKS HOCKEY CLUB LLC<br>2695 KATELLA AVENUE<br>ANAHEIM, CA 92806 | | Claim Number: 3377<br>Claim Date: 06/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANCHOR COMPUTER INC<br>600 FAIRWAY DR STE 205<br>DEERFIELD, FL 33441-1804 | | Claim Number: 2102<br>Claim Date: 04/30/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5,838.06 | Allowed: | $5,838.06 |
| ANCHOR COMPUTER INC<br>450 FAIRWAY DRIVE<br>SUITE 205<br>DEERFIELD BEACH, FL 33441-1837 | | Claim Number: 2103<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20,819.62 | Allowed: | $20,819.62 |
| ANCHOR COMPUTER INC<br>600 FAIRWAY DR STE 205<br>DEERFIELD, FL 33441-1804 | | Claim Number: 2104<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,538.61 | Allowed: | $2,538.61 |
| ANCHOR DIRECT INC<br>1900 NEW HIGHWAY<br>FARMINGDALE, NY 11735-1509 | | Claim Number: 1353-01<br>Claim Date: 04/22/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $5,838.06 | | | | |
| ANCHOR DIRECT INC<br>1900 NEW HIGHWAY<br>FARMINGDALE, NY 11735-1509 | | Claim Number: 1353-02<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $21,069.62 | | | | |

| ANDERSON, LUCILE<br>436 WINDMILL BLVD<br>DAVENPORT, FL 33897 | | Claim Number: 1627<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $23.93 | Scheduled: | $23.93 | | | |

| ANDERSON, MICHAEL ROBERT<br>919 W ELSASSER AVE<br>STE 2530<br>DELAND, FL 32720 | | Claim Number: 4973<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 8146 (02/25/2011)<br>Claim out of balance | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6.89 | | | | | |
| UNSECURED | Claimed: | $6.89 | Scheduled: | $6.89 | Allowed: | $6.89 |
| TOTAL | Claimed: | $6.89 | | | | | $0.00 |

| ANDERSON, PATRICK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4908<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | | | |

| ANDERSON, PATRICK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4909<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | | | |

| ANDERSON, TRACY S.<br>9940 LAKEMERE DRIVE<br>DALLAS, TX 75238 | | Claim Number: 2702<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |

| | | | | |
|---|---|---|---|---|
| ANDO MEDIA LLC<br>402 ANGELL ST<br>PROVIDENCE, RI 02906-4013 | Claim Number: 1311<br>Claim Date: 04/22/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | |

| UNSECURED | Claimed: | $5,525.56 | Scheduled: | $2,288.74 | Allowed: | $5,525.56 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| ANDREW & JENNIFER FAGGIO/CITY OF NEW<br>HAVEN/C/O JACOBS GRUDBERG BELT ET AL<br>EDWARD J MCMANUS<br>350 ORANGE ST<br>NEW HAVEN, CT 06503 | Claim Number: 1796<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |

| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ANDREW & JENNIFER FAGGIO/CITY OF NEW<br>HAVEN/C/O JACOBS GRUDBERG BELT ET AL<br>EDWARD J MCMANUS<br>350 ORANGE ST<br>NEW HAVEN, CT 06503 | Claim Number: 1860<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |

| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ANDREW FAGGIO AND OTHERS SIMILARLY<br>SITUATED<br>C/O JACOBS GRUDBERG BELT DOW & KATZ PC<br>350 ORANGE STREET<br>NEW HAVEN, CT 06503 | Claim Number: 2058<br>Claim Date: 04/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |

| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | |
|---|---|
| ANDREW FAGGIO AND OTHERS SIMILARLY<br>SITUATED<br>C/O JACOBS GRUDBERG BELT DOW & KATZ PC<br>350 ORANGE STREET<br>NEW HAVEN, CT 06503 | Claim Number: 2072<br>Claim Date: 04/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |

| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |
|---|---|---|

Alphabetical Claims Register for The Tribune Company (ALL CASES)

---

ANDREWS INTERNATIONAL, INC.
FILE 51018
LOS ANGELES, CA 90074-1018

Claim Number: 3017
Claim Date: 05/21/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,585.20 | Scheduled: | $1,564.80 | Allowed: | $1,564.80 |

ANGEL COVERS
PO BOX 6891
BROOMFIELD, CO 80021

Claim Number: 5791
Claim Date: 06/16/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

ANGELES CREST SERVICES
ATTN: LARRY LOPEZ
PO BOX 11
MOUNT WILSON, CA 91023

Claim Number: 855
Claim Date: 03/30/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,618.50 | | | | |
| UNSECURED | | | Scheduled: | $4,618.50 | Allowed: | $4,618.50 |

ANNA GOODSON MANAGEMENT INC
38-10 PLACE DU COMMERCE STE 611
VERDUN, QC H3E IT8
CANADA

Claim Number: 3537
Claim Date: 06/05/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

ANNA GOODSON MANAGEMENT INC
38-10 PLACE DU COMMERCE STE 611
VERDUN, QC H3E IT8
CANADA

Claim Number: 3538
Claim Date: 06/05/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | Allowed: | $450.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNAPOLIS WEST LIMITED PARTNERSHIP<br>RE: ANNAPOLIS 60 WEST ST<br>C/O THE LOUGHLIN MANAGEMENT GROUP<br>60 WEST ST., SUITE 204<br>ANNAPOLIS, MD 21401 | | Claim Number: 5933<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | | |
| UNSECURED | Claimed: | $226,037.00 | | | | | |
| ANOSHENKO, BETH<br>3743 W 114TH PLACE<br>CHICAGO, IL 60655 | | Claim Number: 853<br>Claim Date: 03/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $1,955.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,955.00 | Allowed: | $1,955.00 |
| ANTENNA MASTER CORPORATION<br>12944 SW 113TH COURT<br>MIAMI, FL 33176 | | Claim Number: 2802<br>Claim Date: 05/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $245.03 | Scheduled: | $245.03 | Allowed: | $245.03 |
| ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | | Claim Number: 4116<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,895.59 | | | Allowed: | $710.79 |
| ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | | Claim Number: 4117<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $8,895.59 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | | Claim Number: 4118<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12718 (11/13/2012) | | | | |
| UNSECURED | Claimed: | $556.05 | | | Allowed: | $556.05 |
| AON CONSULTING<br>LESLIE COOK<br>1100 REYNOLDS BLVD.<br>WINSTON SALEM, NC 27105 | | Claim Number: 2545<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| AP & J BUILDING MAINTENANCE (CONTACT:<br>MICHAEL CROWLEY)<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5764<br>Claim Date: 06/15/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $82,075.52 | Scheduled: | $0.00  UNLIQ | | |
| AP WIDEWORLD PHOTOS<br>ATTN: ANN MARIE CASALE<br>450 W 33 ST<br>NEW YORK, NY 10001 | | Claim Number: 4378<br>Claim Date: 06/10/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,225.58 | | | | |
| APAC CUSTOMER SERVICES INC.<br>ATTN: LAW DEPT.<br>2333 WAUKEGAN ROAD - STE 100<br>BANNOCKBURN, IL 60015 | | Claim Number: 3151<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $415,300.81 | Scheduled: | $409,580.00  UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| APARTMENT ASSOCIATIO<br>GREATER ORLANDO 340 N MAITLAND AV<br>MAITLAND, FL 32751 | | Claim Number: 2936<br>Claim Date: 05/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $435.00 | | | Allowed: | $30.00 |
| APERTA INC<br>DEPT 77534<br>PO BOX 77000<br>DETROIT, MI 48277-0534 | | Claim Number: 2024<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| APERTA INC<br>2180 SATELLITE BLVD STE 400<br>DULUTH, GA 30097-4927 | | Claim Number: 5910<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| APEX PRINTER REPAIR LLC<br>333 N MICHIGAN AVE  NO.832<br>CHICAGO, IL 60601 | | Claim Number: 5906<br>Claim Date: 06/19/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $535.65 | Scheduled: | $535.65 | Allowed: | $535.65 |
| APPLE, CHARLES ARTHUR<br>3113 ROCKWATER WAY<br>VIRGINIA BEACH, VA 23456 | | Claim Number: 2071<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $450.00 | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | | |
| TOTAL | Claimed: | $450.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| APPLEBAUM, DOUGLAS<br>3104 N WINDSOR<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 5883<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| APPLEBAUM, DOUGLAS R<br>3104 N WINDSOR<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 5884<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| APPLEBURY, CINDY L.<br>14174 SE 255TH ST<br>KENT, WA 98042-6621 | | Claim Number: 5689<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $9,134.64 | | | | |
| APPLICATION SYSTEMS DESIGN<br>2609 W 159TH ST<br>REDONDO BEACH, CA 90278 | | Claim Number: 3739<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $18,160.00 | Scheduled: | $18,160.00 | Allowed: | $18,160.00 |
| APPLIED LUBRICATION TECH<br>12 FRENCH DRIVE RR5<br>ORANGEVILLE, ON L9W 2Z2<br>CANADA | | Claim Number: 1863<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $80.81 | Scheduled: | $161.62 UNLIQ | Allowed: | $80.81 |

| APPVAULT, LLC<br>1800 PARKWAY PLACE # 1000<br>MARIETTA, GA 30067 | Claim Number: 219<br>Claim Date: 01/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |

| UNSECURED | Claimed: | $35,000.00 | Scheduled: | $21,451.61 | Allowed: | $21,451.61 |

| ARAMARK REFRESHMENT SERVICES<br>2885 SOUTH 171ST STREET<br>NEW BERLIN, WI 53131 | Claim Number: 1977<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $36.96 | Scheduled: | $36.96 | Allowed: | $36.96 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL.- C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | Claim Number: 4644<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $2,463.68 | Scheduled: | $3,045.12 | Allowed: | $2,463.68 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | Claim Number: 4645<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |

| UNSECURED | Claimed: | $2,696.26 | | | | |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | Claim Number: 4646<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $9,562.93 | Scheduled: | $1,562.31 | Allowed: | $9,562.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 49 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 4647<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,316.45 | Scheduled: | $10,257.58 | Allowed: | $6,316.45 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 4648-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,386.22 | Scheduled: | $381.09 | Allowed: | $6,386.22 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>ET AL. - C/O SHEILA R. SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 4648-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $813.37 | | | Allowed: | $813.37 |
| ARANETA, VICTOR H<br>514 S HARVARD 307<br>LOS ANGELES, CA 90020-3559 | | Claim Number: 6706<br>Claim Date: 02/28/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $11.34 | Scheduled: | $11.34 | | |
| ARBITRON<br>9705 PATUXENT WOOD<br>COLUMBIA, MD 21046-1572 | | Claim Number: 3455<br>Claim Date: 06/03/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,204.65 | Scheduled: | $1,204.65 | Allowed: | $1,204.65 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

ARBITRON MULTIMEDIA SERVICES
ATTN: LEGAL COUNSEL
9705 PATUXENT WOOD DR.
COLUMBIA, MD 21046

Claim Number: 3456
Claim Date: 06/03/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 13037 (01/14/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $171,219.67 | Scheduled: | $123,823.30 | Allowed: | $153,823.30 |

ARC HOLDING LTD.
DBA SPORTS ACCESS
100 E. ROYAL LANE, SUITE 250
IRVING, TX 75039

Claim Number: 4341
Claim Date: 06/10/2009
Debtor: WPIX, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,952.42 | Scheduled: | $4,952.42 | Allowed: | $4,952.42 |

ARC HOLDING LTD.
DBA SPORTS ACCESS
100 E. ROYAL LANE, SUITE 250
IRVING, TX 75039

Claim Number: 4343
Claim Date: 06/10/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $724.39 | | | | |

ARC HOLDING LTD.
DBA SPORTS ACCESS
100 E. ROYAL LANE, SUITE 250
IRVING, TX 75039

Claim Number: 4345
Claim Date: 06/10/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,719.35 | Scheduled: | $3,850.00 | Allowed: | $3,850.00 |

ARC HOLDING, LTD.
DBA SPORTS ACCESS
100 E ROYAL LANE SUITE 250
IRVING, TX 75039

Claim Number: 4344
Claim Date: 06/10/2009
Debtor: CHANNEL 40, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,811.79 | Scheduled: | $2,811.79 | Allowed: | $2,811.79 |

| ARC HOLDING, LTD. DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING, TX 75039 | | Claim Number: 4346 Claim Date: 06/10/2009 Debtor: KPLR, INC. Comments: EXPUNGED DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,593.55 | | | | | |

| ARC HOLDING, LTD. DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING, TX 75039 | | Claim Number: 4347 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $361.29 | | | | | |

| ARC HOLDING, LTD. DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING, TX 75039 | | Claim Number: 4350 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION HOLDINGS, INC. Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $980.65 | Scheduled: | $800.00 | Allowed: | $980.65 |

| ARC HOLDING, LTD. DBA SPORTS ACCESS 100 E ROYAL LANE SUITE 250 IRVING, TX 75039 | | Claim Number: 4351 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,397.68 | Scheduled: | $2,397.48 | Allowed: | $2,397.68 |

| ARCH COMMUNICATIONS PO BOX 660770 DALLAS, TX 75266-0770 | | Claim Number: 5668 Claim Date: 06/09/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,318.31 | | | Allowed: | $782.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC<br>TRANSFEROR: LUTTWAK, EDWARD N.<br>P.O. BOX 14610<br>ATTN: CLAIMS PROCESSING DEPT<br>SURFSIDE BEACH, SC 29587 | | Claim Number: 83<br>Claim Date: 01/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| ARCHON BAY CAPITAL, LLC<br>TRANSFEROR: DESERT WATER AGENCY<br>P.O. BOX 14610<br>ATTN: CLAIMS PROCESSING DEPT<br>SURFSIDE BEACH, SC 29587 | | Claim Number: 481<br>Claim Date: 02/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $222.95 | Scheduled: | $210.95 | Allowed: | $222.95 |
| ARIZONA REPUBLIC, THE<br>P.O. BOX 200<br>PHOENIX, AZ 85001 | | Claim Number: 347<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,767.86 | | | | |
| ARIZONA REPUBLIC, THE<br>200 E VAN BUREN ST.<br>PHOENIX, AZ 85004 | | Claim Number: 1386<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,767.86 | | | | |
| ARIZONA REPUBLIC, THE<br>200 E VAN BUREN ST.<br>PHOENIX, AZ 85004 | | Claim Number: 2259<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,767.86 | | | | |

| ARMSTEAD, BLISS<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | | Claim Number: 2164<br>Claim Date: 04/30/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,038.36 | | | | |
| UNSECURED | | | Scheduled: | $9,038.36 UNLIQ | | |

| ARMSTEAD, BLISS E<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | | Claim Number: 2165<br>Claim Date: 04/30/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,788.71 | Scheduled: | $5,788.71 | Allowed: | $5,788.71 |

| ARMSTEAD, BLISSE<br>225 REFLECTION DRIVE<br>WILLIAMSBURG, VA 23188 | | Claim Number: 6066<br>Claim Date: 07/13/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,788.71 | | | | |

| ARMSTRONG, C. MICHAEL<br>1683 GALLEON DRIVE<br>NAPLES, FL 34102 | | Claim Number: 3961<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $195,890.45 | Scheduled: | $180,694.35 | Allowed: | $188,292.40 |

| ARMSTRONG, C. MICHAEL<br>1683 GALLEON DR.<br>NAPLES, FL 34102 | | Claim Number: 6954<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARNE YUSUM LEASING<br>650 DUNDEE ROAD SUITE 158<br>LINDA ADAMS<br>NORTHBROOK, IL 60062 | | Claim Number: 1474<br>Claim Date: 04/24/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| SECURED | Claimed: | $449.47 | | | | |
| ARNOLD, GARY M.<br>910 FAR OAKS DR<br>CASEYVILLE, IL 62232 | | Claim Number: 3962<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $103,730.01 | Scheduled: | $80,634.46  UNLIQ | Allowed: | $96,996.98 |
| ARNOLD, GARY M.<br>20126 E VIA DEL PALO<br>QUEEN CREEK, AZ 85142-6260 | | Claim Number: 6955<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ARONSON, CLAIRE<br>722 SAN REMO DRIVE<br>WESTON, FL 33326 | | Claim Number: 318<br>Claim Date: 01/26/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $35.00 | | | | |
| ARREGUIN, MARIA<br>C/O BARRY SILVER<br>707 SKOKIE BOULEVARD, SUITE 100<br>NORTHBROOK, IL 60062 | | Claim Number: 5708<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: DOCKET: 12717 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $120,000.00   UNLIQ | Scheduled: | $0.00  UNDET | | |

| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5928<br>Claim Date: 06/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $185.79 | Allowed: | | $185.79 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5929<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $142.83 | Allowed: | | $142.83 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5930<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $6.50 | Allowed: | | $6.50 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5931<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $83.31 | Scheduled: | $50.61 | Allowed: | | $83.31 |
| ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | | Claim Number: 5932<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $444.97 | Allowed: | | $444.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR, JOHN M.<br>1506 GRANT STREET<br>SANTA MONICA, CA 90405 | | Claim Number: 3963<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $78,075.76 | Scheduled: | $47,352.09 UNLIQ | Allowed: | | $69,729.05 |
| ARTINI FINE JEWELRY, INC. D/B/A 5TH<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | | Claim Number: 2581<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | | | |
| ARTINI-ZAK CORPORATION, INC.<br>ARTINI FINE JEWELRY, INC.<br>100 PLAZA REAL SOUTH, SUITE B<br>BOCA RATON, FL 33432 | | Claim Number: 838<br>Claim Date: 03/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| ARTINI-ZAK CORPORATION, INC.<br>5700 S.W. 34TH STREET, SUITE 425<br>GAINESVILLE, FL 32608 | | Claim Number: 2579<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 12465 (09/25/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | | $2,500.00 |
| ARTINI-ZAK CORPORATION, INC.<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | | Claim Number: 2580<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | | | |

| ASCAP - BROADCAST LICENSING<br>1 LINCOLN PLAZA<br>NEW YORK, NY 10023 | Claim Number: 1687<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $91,704.62 | Scheduled: | $91,704.62 | Allowed: | $91,704.62 |

| ASHLAND ADDISON FLORIST CO<br>1640 W FULTON ST<br>CHICAGO, IL 60612 | Claim Number: 2410<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
|---|---|

| ADMINISTRATIVE | Claimed: | $309.75 | | | Allowed: | $309.75 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $619.50 | | |

| ASHLAND, INC.<br>COLLECTION DEPT<br>PO BOX 2219<br>COLUMBUS, OH 43216 | Claim Number: 5823<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $222.41 | Scheduled: | $222.41 | Allowed: | $222.41 |
|---|---|---|---|---|---|---|

| ASHLEY, BRIDGET B<br>3085 ELM AVE<br>LONG BEACH, CA 90807-5022 | Claim Number: 2563<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|

| ASINMAZ, ARTHUR<br>9124 SW 51ST RD #B-102<br>GAINESVILLE, FL 32608-8171 | Claim Number: 2578<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 58 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| ASM CAPITAL<br>ORIGINAL CREDITOR NAME: JOE AYALA<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2874<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,531.70 | Scheduled: | $9,029.60 | Allowed: | $8,964.85 |

| ASM CAPITAL<br>PURCHASED FROM: NURSE & PENNA ASSOC.,INC<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2875<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,155.66 | Scheduled: | $16,155.66 | Allowed: | $16,155.66 |

| ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5435-01<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,015.00 | Scheduled: | $713.96 | Allowed: | $5,015.00 |

| ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5435-02<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,854.04 | Scheduled: | $6,854.04 | Allowed: | $6,854.04 |

| ASM CAPITAL<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5832<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,869.04 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 59 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

ASM CAPITAL
TROPIC OIL COMPANY (ORIGINAL CREDITOR)
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6095
Claim Date: 07/13/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,506.40 | | | Allowed: | $17,506.40 |
| UNSECURED | | | Scheduled: | $17,506.40 | | |

ASM CAPITAL
AZZURRO HD LLC
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6301
Claim Date: 10/13/2009
Debtor: WPIX, INC.
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,513.82 | Scheduled: | $2,513.82 | Allowed: | $2,513.82 |

ASM CAPITAL
BARKWORK - ASSIGNOR
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6333
Claim Date: 11/10/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,921.00 | Scheduled: | $3,921.00 | Allowed: | $3,921.00 |

ASM CAPITAL AS PURCHASER OF:
BURST COMMUNICATIONS, INC.
7600 JERICHO TPKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1380
Claim Date: 04/16/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,738.54 | | | Allowed: | $4,738.54 |
| UNSECURED | Claimed: | $12,510.85 | Scheduled: | $15,942.47 | Allowed: | $12,510.85 |

ASM CAPITAL AS PURCHASER OF:
MURPHY SECURITY SERVICE LLC
7600 JERICHO TPKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1381
Claim Date: 04/16/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $69,979.82 | Scheduled: | $61,104.26 | Allowed: | $69,979.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL AS PURCHASER OF:<br>ERS GROUP INC<br>7600 JERICHO TPKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3103<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $94,459.57 | | | Allowed: | $35,000.00 |
| ASM CAPITAL AS PURCHASER OF:<br>TRIENDA LLC<br>7600 JERICHO TPKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3104<br>Claim Date: 05/19/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $28,273.50 | Scheduled: | $28,877.21 | Allowed: | $28,273.50 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: JTD CONSULTING, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 254<br>Claim Date: 01/09/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $48,749.20 | Scheduled: | $51,399.20 | Allowed: | $48,749.20 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 270<br>Claim Date: 01/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $263.79 | Scheduled: | $172.62 | Allowed: | $263.79 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 271<br>Claim Date: 01/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $24.83 | | | Allowed: | $24.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 272<br>Claim Date: 01/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $75.98 | | | Allowed: | $75.98 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 273<br>Claim Date: 01/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5.16 | | | Allowed: | $5.16 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 274<br>Claim Date: 01/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $477.03 | Scheduled: | $463.87 | Allowed: | $477.03 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 275<br>Claim Date: 01/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5.35 | Scheduled: | $5.18 | Allowed: | $5.35 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 276<br>Claim Date: 01/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $138.47 | Scheduled: | $140.89 | Allowed: | $138.47 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 62 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 277<br>Claim Date: 01/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $25.77 | | | Allowed: | $25.77 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 278<br>Claim Date: 01/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $288.84 | Scheduled: | $305.31 | Allowed: | $288.84 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 279<br>Claim Date: 01/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $32.39 | Scheduled: | $531.38 | Allowed: | $31.38 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 280<br>Claim Date: 01/20/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $264.72 | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 281<br>Claim Date: 01/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $6,035.96 | Scheduled: | $5,999.99 | Allowed: | $5,999.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: TROPIC OIL COMPANY<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 282<br>Claim Date: 01/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $17,506.40 | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: PEPCO ENERGY SERVICES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 402<br>Claim Date: 01/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $670,345.59 | Scheduled: | $651,952.19 | Allowed: | $651,952.19 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 523<br>Claim Date: 02/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,198.00 | Scheduled: | $12,590.50 | Allowed: | $3,198.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 524<br>Claim Date: 02/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $8,252.50 | | | Allowed: | $8,252.50 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 525<br>Claim Date: 02/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $89,812.72 | Scheduled: | $75,522.85 | Allowed: | $75,522.85 |

| ASM CAPITAL III, L.P.<br>TRANSFEROR: CIRCLE R MEDIA LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 538<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $95,664.00 | Scheduled: | $97,164.00 | Allowed: | | $95,664.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-01<br>Claim Date: 02/17/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $21,736.67 | Scheduled: | $35,229.60 | Allowed: | | $21,763.67 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-02<br>Claim Date: 02/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $30,510.70 | Scheduled: | $30,832.30 | Allowed: | | $30,510.70 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-03<br>Claim Date: 02/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,909.49 | Scheduled: | $9,909.49 | Allowed: | | $9,909.49 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-04<br>Claim Date: 02/17/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $9,335.67 | Scheduled: | $9,337.48 | Allowed: | | $9,335.67 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 65 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-05<br>Claim Date: 02/17/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $10,298.12 | Scheduled: | $10,133.64 | Allowed: | $10,298.12 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-06<br>Claim Date: 02/17/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,410.20 | Scheduled: | $2,410.20 | Allowed: | $2,410.20 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-07<br>Claim Date: 02/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $9,920.12 | Scheduled: | $17,117.47 | Allowed: | $9,920.12 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: KING FEATURES SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 539-08<br>Claim Date: 02/17/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $3,375.90 | Scheduled: | $3,375.90 | Allowed: | $3,375.90 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: PENN INDUSTRIES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 557<br>Claim Date: 02/25/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $789,941.65 | Scheduled: | $789,941.65 | Allowed: | $789,941.65 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 66 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 724<br>Claim Date: 03/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $51.84 | Scheduled: | $64.80 | Allowed: | $51.84 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 750-01<br>Claim Date: 03/16/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $1,282.10 | | | Allowed: | $1,003.94 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 750-02<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $7,048.21 | Scheduled: | $6,446.76 | Allowed: | $7,048.21 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: PRISM RETAIL SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1063<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 1269 (05/29/2009) | | | | | |
| UNSECURED | Claimed: | $27,705.20 | Scheduled: | $27,705.20 | Allowed: | $27,705.20 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1141<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,500.00 | Scheduled: | $6,500.00 | Allowed: | $6,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: BUSCH LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1335<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $15,494.44 | | | Allowed: | $13,694.44 |
| UNSECURED | | | Scheduled: | $15,494.44 | Allowed: | $1,800.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1514<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $16,737.19 | Scheduled: | $16,737.19 | Allowed: | $16,737.19 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: EASTLAKE STUDIO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1549<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 1270 (05/29/2009) | | | | |
| UNSECURED | Claimed: | $3,900.00 | Scheduled: | $3,900.00 | Allowed: | $3,900.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: SALEM MEDIA OF OREGON<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1569<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 1237 (05/26/2009) | | | | |
| UNSECURED | Claimed: | $17,680.00 | Scheduled: | $17,680.00 | Allowed: | $17,680.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1573<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $294.44 | Scheduled: | $314.37 | Allowed: | $294.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1589<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $460.88 | Scheduled: | $460.88 | Allowed: | $114.83 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CHICAGO COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1632<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,151.35 | Scheduled: | $2,151.34 | Allowed: | $2,151.35 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: QUASARANO, JOE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2272<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 1244 (05/27/2009) | | | | |
| UNSECURED | Claimed: | $11,414.50 | Scheduled: | $10,104.39 | Allowed: | $11,414.50 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DATA SERVICE SOLUTIONS INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2542<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $42,252.24 | Scheduled: | $42,252.24 | Allowed: | $42,252.24 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: IPC PRINT SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3025<br>Claim Date: 05/21/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $73,930.63 | | | Allowed: | $73,930.63 |
| UNSECURED | Claimed: | $149,305.86 | Scheduled: | $223,236.49 | Allowed: | $149,305.86 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 69 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: LOS ANGELES CLIPPERS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3539<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,648.91 | | | Allowed: | $4,648.91 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: LOS ANGELES CLIPPERS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3540<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $254,032.26 | Scheduled: | $254,032.26 | Allowed: | $254,032.26 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4398<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $29,677.41 | Scheduled: | $29,677.41 | Allowed: | $29,677.41 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4399<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $964.53 | Scheduled: | $964.53 | Allowed: | $964.53 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4400<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,822.58 | Scheduled: | $4,822.58 | Allowed: | $4,822.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4401<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,716.01 | Scheduled: | $7,716.01 | Allowed: | $7,716.01 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4402<br>Claim Date: 06/10/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $33,758.07 | Scheduled: | $33,758.07 | Allowed: | $33,758.07 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4403<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,494.61 | Scheduled: | $3,494.61 | Allowed: | $3,494.61 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4404<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $41,935.49 | Scheduled: | $41,935.49 | Allowed: | $41,935.49 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEBMAR-MERCURY LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4405<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $160,752.68 | Scheduled: | $160,752.68 | Allowed: | $160,752.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4940<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $13,125.40 | | | Allowed: | $8,409.90 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4941<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,435.00 | Scheduled: | $6,435.00 | Allowed: | $6,435.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4942<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $73,364.52 | Scheduled: | $73,513.05 | Allowed: | $73,364.52 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTWOOD ONE INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4943<br>Claim Date: 06/12/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $13,267.65 | | | Allowed: | $13,267.65 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: ACHIEVE GLOBAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5803<br>Claim Date: 06/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $26,341.75 | Scheduled: | $30,138.75 | Allowed: | $26,341.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: RED BRICKS MEDIA LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5914<br>Claim Date: 06/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $32,000.00 | Scheduled: | $22,719.59 | | Allowed: | $21,619.59 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: SOTSKY, LAURENCE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6443<br>Claim Date: 03/11/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $108,461.54 | | | | Allowed: | $108,461.54 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: SOUTHERN CALIFORNIA MATERIAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 971<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $25,941.05 | Scheduled: | $49,447.25  UNLIQ | | Allowed: | $25,941.05 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: SILVER STAR ASSOCIATES<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4201<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $18,440.00 | Scheduled: | $18,440.00 | | Allowed: | $18,440.00 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: SOUTH FLORIDA STADIUM CORP.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6097<br>Claim Date: 07/20/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| SECURED | Claimed: | $34,665.00 | | | | | |
| UNSECURED | Claimed: | $14,686.95 | Scheduled: | $39,351.95 | | Allowed: | $14,868.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: STREETER PRINTING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6195<br>Claim Date: 09/02/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,175.32 | Scheduled: | $3,651.65 | Allowed: | | $4,175.32 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BURST COMMUNICATIONS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 20<br>Claim Date: 12/22/2008<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $17,249.39 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: MURPHY SECURITY SERVICE LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 215<br>Claim Date: 01/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $69,979.82 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CA WALKER RESEARCH SOLUTIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 228<br>Claim Date: 01/13/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $57,000.00 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KROMA PRINTING INDUSTRIES CO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 296<br>Claim Date: 01/21/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $12,452.44 | Scheduled: | $12,452.44 | Allowed: | | $12,452.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: CALIFORNIA OFFSET PRINTERS,<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 332<br>Claim Date: 01/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $126,367.58 | Scheduled: | $126,367.58 | Allowed: | $126,367.58 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 349<br>Claim Date: 02/02/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,200.37 | Allowed: | $2,400.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: PACIFIC RADIO ELECTRONICS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 361<br>Claim Date: 02/05/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $2,135.09 | Scheduled: | $2,622.50 | Allowed: | $2,135.09 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: MOBILE HEALTH SOLUTIONS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 442<br>Claim Date: 02/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $2,430.00 | Scheduled: | $2,430.00 | Allowed: | $2,430.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: LEMERY GREISLER LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 467<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,390.21 | Scheduled: | $7,938.39 | Allowed: | $9,390.21 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

ASM CAPITAL, L.P.
TRANSFEROR: NEP SUPERSHOOTERS, L.P.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 492
Claim Date: 02/17/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $10,253.83 | | $10,253.83 | | $10,253.83 |

ASM CAPITAL, L.P.
TRANSFEROR: CRAFT PRODUCTIONS, LLC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 496
Claim Date: 02/19/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,125.00 | | $2,125.00 | | $2,125.00 |

ASM CAPITAL, L.P.
TRANSFEROR: ADMOBILE DALLAS
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 504
Claim Date: 02/20/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $52,000.00 | | $52,000.00 | | $52,000.00 |

ASM CAPITAL, L.P.
TRANSFEROR: PACEMAKER PRESS, INC.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 521
Claim Date: 02/23/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $940.01 | | | | |
| UNSECURED | | $15,666.86 | | $30,031.52 | | $16,606.87 |

ASM CAPITAL, L.P.
TRANSFEROR: VER-A-FAST CORPORATION
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 683-01
Claim Date: 02/18/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $8,360.70 | | $6,710.55 | | $6,710.55 |

| | | | | | |
|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-02<br>Claim Date: 02/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $1,856.70 | | Allowed: | $1,856.70 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-03<br>Claim Date: 02/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $19,773.50 | Scheduled: $14,843.30 | Allowed: | $19,773.50 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-04<br>Claim Date: 02/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $5,152.15 | Scheduled: $4,779.52 | Allowed: | $5,152.15 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 683-05<br>Claim Date: 02/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| UNSECURED | Claimed: | $3,327.00 | Scheduled: $4,682.43 | Allowed: | $3,327.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 749<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9344 (06/24/2011) | | | |
| UNSECURED | Claimed: | $30,253.20 | Scheduled: $65,516.24 | Allowed: | $30,253.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 753<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9344 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $30,704.54 | | | Allowed: | $20,538.99 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCENT ENERGY CALIFORNIA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 754<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9344 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $27,069.02 | | | Allowed: | $15,511.89 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NEW DIRECTION SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 755<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,784.07 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DFW ADSALES INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 773<br>Claim Date: 03/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: LIME MEDIA GROUP, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 824<br>Claim Date: 03/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | $5,000.00 |

ASM CAPITAL, L.P.
TRANSFEROR: ACME SCALE SYSTEMS
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 863
Claim Date: 03/31/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $18,109.85 | Scheduled: | $18,109.85 | Allowed: | $18,109.85 |

ASM CAPITAL, L.P.
TRANSFEROR: BEDFORD MOTOR SERVICES, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 871
Claim Date: 04/03/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| UNSECURED | Claimed: | $9,532.64 | Scheduled: | $9,805.22 | Allowed: | $9,532.64 |

ASM CAPITAL, L.P.
TRANSFEROR: ARENA MEDIA NETWORKS LLC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 905
Claim Date: 04/06/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |

ASM CAPITAL, L.P.
TRANSFEROR: ARNEL COMPRESSOR CO
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1032
Claim Date: 04/20/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $17,395.98 | | | Allowed: | $1,527.19 |
| UNSECURED | | | Scheduled: | $17,395.98 | Allowed: | $15,868.79 |

ASM CAPITAL, L.P.
TRANSFEROR: NEW DIRECTION SERVICES
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1037
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $1,784.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ASM CAPITAL, L.P.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1038<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,784.07 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NEW DIRECTION SERVICES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1039<br>Claim Date: 04/20/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,784.07 | Scheduled: | $1,784.07 | Allowed: | $1,784.07 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ROYAL LITHOGRAPHERS & ENV<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1067<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $2,146.25 | | | Allowed: | $2,146.25 |
| UNSECURED | Claimed: | $5,368.90 | Scheduled: | $7,515.15 | Allowed: | $5,368.90 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: SIERRA PACIFIC FLEET SERVICE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1092<br>Claim Date: 04/20/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,996.31 | Scheduled: | $1,996.31 | Allowed: | $1,996.31 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CA WALKER<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1098<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $57,000.00 | Scheduled: | $57,000.00 | Allowed: | $57,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 80 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

ASM CAPITAL, L.P.
TRANSFEROR: ROYALTY JANITORIAL INC
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1138
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | | $1,556.77 | | | | |
| UNSECURED | | | | Scheduled: | $1,556.77 | Allowed: | $1,556.77 |

ASM CAPITAL, L.P.
TRANSFEROR: WENDLING PRINTING
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1170
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $160,582.00 | Scheduled: | $121,642.00 | Allowed: | $121,642.00 |

ASM CAPITAL, L.P.
TRANSFEROR: JEFF SCIORTINO PHOTOGRAPHY
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1195
Claim Date: 04/20/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $2,000.00 | Scheduled: | $2,000.00 |

ASM CAPITAL, L.P.
TRANSFEROR: AZZURRO HD LLC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1318
Claim Date: 04/22/2009
Debtor: WPIX, INC.
Comments: EXPUNGED
DOCKET: 3802 (03/22/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | | $0.00    UNDET |

ASM CAPITAL, L.P.
TRANSFEROR: BARON GROUP, THE
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1417
Claim Date: 04/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | | $4,032.00 | Scheduled: | $4,032.00 | Allowed: | $4,032.00 |

ASM CAPITAL, L.P.
TRANSFEROR: UNIQUE PRODUCTS & SERVICE
CORP
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1434
Claim Date: 04/24/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,801.43 | Scheduled: | $6,142.11 | Allowed: | $9,801.43 |

ASM CAPITAL, L.P.
TRANSFEROR: DATA PARTNERS INC
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1458
Claim Date: 04/24/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,830.92 | Scheduled: | $2,830.92 | Allowed: | $2,830.92 |

ASM CAPITAL, L.P.
TRANSFEROR: BADGER PRESS INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1488
Claim Date: 04/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,975.00 | | | Allowed: | $1,975.00 |
| UNSECURED | Claimed: | $1,345.00 | Scheduled: | $3,320.00 | Allowed: | $1,345.00 |

ASM CAPITAL, L.P.
TRANSFEROR: MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1511
Claim Date: 04/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,160.97 | Scheduled: | $9,160.97 | Allowed: | $9,160.97 |

ASM CAPITAL, L.P.
TRANSFEROR: MASON-DIXON POLLING & RESEAR
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1628
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,740.50 | Scheduled: | $2,700.00 | Allowed: | $2,740.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1689<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,355.53 | Scheduled: | $5,355.53 | Allowed: | | $5,355.53 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1700<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,219.19 | Scheduled: | $3,219.19 | Allowed: | | $3,219.19 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1701<br>Claim Date: 04/27/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,626.18 | Scheduled: | $2,626.18 | Allowed: | | $2,626.18 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: NORMAN HECHT RESEARCH INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1702<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,626.18 | Scheduled: | $2,626.18 | Allowed: | | $2,626.18 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BANKRATE INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1791<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,893.55 | Scheduled: | $2,893.55 | Allowed: | | $2,893.55 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: CLASSIC LITHO & DESIGN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1792<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,815.47 | Scheduled: | $10,815.47 | Allowed: | $10,815.47 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BROADCAST SUPPLY WORLDWIDE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1816<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,103.61 | Scheduled: | $4,103.61 | Allowed: | $4,103.61 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ERNST HERTZBERG & SONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1934<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br><br>Claimed: | $4,951.23<br>$457.41<br><br>$4,951.23 | Scheduled: | $4,951.23 | Allowed: | $4,951.23<br><br><br>$0.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: G&V CAMPBELL INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1965<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,653.87 | Scheduled: | $1,653.87 | Allowed: | $1,653.87 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: UNEQ INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1973<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $50,635.46 | Scheduled: | $50,635.46 | Allowed: | $50,635.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: THOMSON PROMOTIONS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2021<br>Claim Date: 04/28/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,946.83 | Scheduled: | $3,946.83 | Allowed: | | $3,946.83 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: GAME CREEK VIDEO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2066<br>Claim Date: 04/29/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,630.00 | Scheduled: | $9,630.00 | Allowed: | | $9,630.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CLEANALL COMMERCIAL CLEANING<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2175<br>Claim Date: 04/30/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $8,413.32 | Scheduled: | $8,413.32 | Allowed: | | $8,413.32 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BARKWORK<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2215<br>Claim Date: 05/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: SQAD INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2244<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,618.37 | Scheduled: | $9,529.33 | Allowed: | | $6,618.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: TARGETCOM LLC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2271<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CROWN PRINTERS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2645<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,769.07 | | | Allowed: | $1,694.57 |
| UNSECURED | Claimed: | $5,854.67 | Scheduled: | $7,234.14 | Allowed: | $5,536.73 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: OLYMPIA ENTERTAINMENT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2698<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $24,832.83 | Scheduled: | $24,832.83 | Allowed: | $24,832.83 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: CTV TELEVISION INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2727<br>Claim Date: 05/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $191,558.47 | Scheduled: | $191,558.47 | Allowed: | $191,558.47 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DKP & ASSOCIATES INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2878<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $12,807.26 | Scheduled: | $12,807.26 | Allowed: | $12,807.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: DKP & ASSOCIATES INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2879<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $560.00 | Scheduled: | $560.00 | Allowed: | $560.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DKP & ASSOCIATES INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2880<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,750.00 | Scheduled: | $5,750.00 | Allowed: | $5,750.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: J R LANDRY COMPANY LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2942<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $2,524.85 | | | Allowed: | $2,524.85 |
| UNSECURED | | | Scheduled: | $2,524.85 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: SAS-ROI RETAIL MERCHANDISING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2985<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $3,139.00 | Scheduled: | $3,139.00 | Allowed: | $3,139.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KINGSWAY LOGISTICS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3100<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $8,225.27 | | | | |
| UNSECURED | Claimed: | $13,118.41 | Scheduled: | $21,343.68 | Allowed: | $21,343.68 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: RUSSO, ANTHONY<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3137<br>Claim Date: 05/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: TBA GLOBAL LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3170<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,150.00 | Scheduled: | $9,150.00 | Allowed: | $9,150.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: J R LANDRY COMPANY LTD<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3188<br>Claim Date: 05/26/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,776.90 | Scheduled: | $2,776.90 | Allowed: | $2,776.90 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DOVETAIL BUSINESS SOLUTIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3198<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $3,124.78 | | | Allowed: | $3,124.78 |
| UNSECURED | | | Scheduled: | $3,124.78 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: PAINTING AND DECORATING INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3199<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $224.40 | | | | |
| UNSECURED | Claimed: | $3,740.00 | Scheduled: | $3,964.40 | Allowed: | $3,964.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

ASM CAPITAL, L.P.
TRANSFEROR: MANZI, JOHN
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3223
Claim Date: 05/27/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $229,738.58 | Scheduled: | $138,093.58 | Allowed: | $223,093.58 |

ASM CAPITAL, L.P.
TRANSFEROR: UTOG 2 WAY RADIO ASSN INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3311
Claim Date: 06/01/2009
Debtor: WPIX, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,848.69 | Scheduled: | $21,050.14 | Allowed: | $20,848.69 |

ASM CAPITAL, L.P.
TRANSFEROR: ONLINE RESOURCES -PREVIOUSLY
PRINCETON ECOM
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3403
Claim Date: 06/02/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 4777 (06/14/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $25,322.65 | |

ASM CAPITAL, L.P.
TRANSFEROR: WHEELBASE COMMUNICATIONS LTD
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3473
Claim Date: 06/03/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,397.81 | Scheduled: | $1,397.81 | Allowed: | $1,397.81 |

ASM CAPITAL, L.P.
TRANSFEROR: WHEELBASE COMMUNICATIONS LTD
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3474
Claim Date: 06/03/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,701.00 | Scheduled: | $1,701.00 | Allowed: | $1,701.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

ASM CAPITAL, L.P.
TRANSFEROR: ONLINE RESOURCES (FKA
PRINCETON ECOM)
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3504
Claim Date: 06/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,322.65 | Scheduled: | $22,210.39 | Allowed: | $22,210.39 |

ASM CAPITAL, L.P.
TRANSFEROR: RIGGLE, JOHN
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3640
Claim Date: 06/08/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,540.18 | | | Allowed: | $1,540.18 |
| UNSECURED | Claimed: | $136,790.59 | Scheduled: | $138,330.77 | Allowed: | $136,790.59 |

ASM CAPITAL, L.P.
TRANSFEROR: ANGSTROM GRAPHICS, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 4162
Claim Date: 06/09/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $78,467.61 | Scheduled: | $27,384.38 | Allowed: | $52,183.11 |

ASM CAPITAL, L.P.
TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6248
Claim Date: 09/21/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,600.00 | | | | |
| UNSECURED | | | Scheduled: | $3,600.00 | Allowed: | $3,600.00 |

ASM CAPITAL, L.P.
TRANSFEROR: 23252 VIA CAMPO VERDE LLC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 6262
Claim Date: 09/29/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 11993 (07/11/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $870,051.04 | Scheduled: | $53,174.00 UNLIQ | Allowed: | $658,564.94 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6273<br>Claim Date: 10/06/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| UNSECURED | Claimed: | $575.76 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6274<br>Claim Date: 10/06/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $2,394.74 |
| UNSECURED | Claimed: | $1,072.37 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR/EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6275<br>Claim Date: 10/06/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $5,833.76 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6276<br>Claim Date: 10/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $5,325.36 |
| UNSECURED | Claimed: | $378.98 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6277<br>Claim Date: 10/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $1,973.00 |
| UNSECURED | Claimed: | $385.00 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6278<br>Claim Date: 10/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,186.00 |
| UNSECURED | Claimed: | $446.84 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6279<br>Claim Date: 10/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $4,555.00 |
| UNSECURED | Claimed: | $3,628.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6280<br>Claim Date: 10/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $3,919.00 |
| UNSECURED | Claimed: | $2,691.84 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6281<br>Claim Date: 10/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (12/02/2009) |
| ADMINISTRATIVE | Claimed: | $2,586.00 |
| UNSECURED | Claimed: | $1,106.45 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6282<br>Claim Date: 10/06/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $2,202.00 |
| UNSECURED | Claimed: | $931.12 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADSTAR INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6283<br>Claim Date: 10/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $550.00 |
| UNSECURED | Claimed: | $587.48 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6284<br>Claim Date: 10/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $2,058.82 |
| UNSECURED | Claimed: | $232.45 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6285<br>Claim Date: 10/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $1,113.00 |
| UNSECURED | Claimed: | $251.32 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6286<br>Claim Date: 10/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $2,835.24 |
| UNSECURED | Claimed: | $213.41 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: EDGIL ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6287<br>Claim Date: 10/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $13,836.52 |

| ASM CAPITAL, L.P. | Claim Number: 6288 |
|---|---|
| TRANSFEROR: ADSTAR/EDGIL ASSOCIATES, INC | Claim Date: 10/06/2009 |
| ATTN: ADAM MOSKOWITZ | Debtor: CHICAGO TRIBUNE COMPANY |
| 7600 JERICHO TURNPIKE, SUITE 302 | Comments: EXPUNGED |
| WOODBURY, NY 11797 | DOCKET: 9345 (06/24/2011) |

| ADMINISTRATIVE | Claimed: | $250.00 | | | | |
|---|---|---|---|---|---|---|

| ASM CAPITAL, L.P. | Claim Number: 6330 |
|---|---|
| TRANSFEROR: ABM JANITORIAL SERVICES | Claim Date: 11/18/2009 |
| ATTN: ADAM MOSKOWITZ | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC |
| 7600 JERICHO TURNPIKE, SUITE 302 | Comments: PAID |
| WOODBURY, NY 11797 | DOCKET: 9347 (06/24/2011) |

| UNSECURED | Claimed: | $58,426.69 | Scheduled: | $60,093.81 | Allowed: | $57,845.01 |
|---|---|---|---|---|---|---|

| ASM SIP, L.P. | Claim Number: 976 |
|---|---|
| TRANSFEROR: RESPONDEX MARKETING, INC | Claim Date: 04/17/2009 |
| ASM CAPITAL | Debtor: TRIBUNE MEDIA SERVICES, INC. |
| 7600 JERICHO TURNPIKE SUITE 302 | Comments: PAID |
| WOODBURY, NY 11797 | DOCKET: 10420 (12/12/2011) |

| ADMINISTRATIVE | Claimed: | $5,500.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $6,000.00 | Allowed: | $6,000.00 |

| ASM SIP, L.P. | Claim Number: 1693 |
|---|---|
| TRANSFEROR: CLIFFORD, FRANK W | Claim Date: 04/27/2009 |
| ASM CAPITAL | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC |
| 7600 JERICHO TURNPIKE SUITE 302 | Comments: PAID |
| WOODBURY, NY 11797 | DOCKET: 10420 (12/12/2011) |

| PRIORITY | Claimed: | $9,050.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $9,050.00 | Allowed: | $9,050.00 |

| ASM SIP, L.P. | Claim Number: 1709 |
|---|---|
| TRANSFEROR: NEON ELECTRIC CORPORATION | Claim Date: 04/27/2009 |
| ASM CAPITAL | Debtor: KIAH INC. |
| 7600 JERICHO TURNPIKE SUITE 302 | Comments: PAID |
| WOODBURY, NY 11797 | DOCKET: 10420 (12/12/2011) |

| ADMINISTRATIVE | Claimed: | $17,125.15 | | | Allowed: | $965.59 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $17,125.15 | Allowed: | $16,159.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: REGIONAL MARKETING ASSOCIATE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2107<br>Claim Date: 04/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $31,674.60 | Scheduled: | $31,674.00 | Allowed: | $31,674.60 |
| ASM SIP, L.P.<br>TRANSFEROR: BYRONS NEWS AGENCY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2458<br>Claim Date: 05/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $14,024.00 | Scheduled: | $7,012.00 | Allowed: | $7,012.00 |
| ASPELIN, JOHN<br>220 MONTGOMERY ST # 1009<br>SAN FRANCISCO, CA 94104 | | Claim Number: 3358<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $6,000.00   UNLIQ | | | | |
| ASSOCIATED BUILDING MANAGEMENT CORP<br>PO BOX 474<br>MEDFORD, NJ 08055 | | Claim Number: 6470<br>Claim Date: 05/03/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,421.50 | Scheduled: | $1,534.44 | Allowed: | $1,106.44 |
| ASSOCIATED LIBRARY SERVICE<br>500 N MICHIGAN AVE STE 300<br>CHICAGO, IL 60611-3775 | | Claim Number: 1762<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| ASSOCIATED PRESS<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4367<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |
| UNSECURED | Claimed: | $4,375.00 | | | |
| ASSOCIATED PRESS<br>C/O SALLY CARPENTER<br>1835 MARKET ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 4379<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $7,974.48 | Scheduled: | $7,974.48 | Allowed: | $7,974.48 |
| ASSOCIATED PRESS<br>AP NEWSPAPER SERVICES<br>PO BOX 414189<br>BOSTON, MA 02241-4189 | | Claim Number: 4380<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $257.42 | Scheduled: | $257.42 | Allowed: | $257.42 |
| ASSOCIATED PRESS<br>AP NESPAPER SERVICES<br>PO BOX 414189<br>BOSTON, MA 02241-4189 | | Claim Number: 4381<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $129,264.02 | Scheduled: | $129,264.02 | Allowed: | $129,264.02 |
| ASSOCIATED PRESS<br>AP NEWSPAPER SERVICES<br>PO BOX 414189<br>BOSTON, MA 02241-4189 | | Claim Number: 4382<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $196,501.87 | Scheduled: | $326,694.91 | Allowed: | $196,501.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4368<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $179.89 | Scheduled: | $568.00 | Allowed: | $179.89 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4369<br>Claim Date: 06/10/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,635.99 | Scheduled: | $1,635.99 | Allowed: | $1,635.99 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4370<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $4,607.76 | Scheduled: | $4,607.76 | Allowed: | $4,607.76 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4371<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $381.33 | | | Allowed: | $381.33 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4372<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $5,153.21 | Scheduled: | $5,452.17 | Allowed: | $5,153.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4373<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,709.80 | Scheduled: | $3,709.80 | Allowed: | $3,709.80 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4374<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $6,973.02 | Scheduled: | $6,973.02 | Allowed: | $1,574.55 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4375<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,753.48 | Scheduled: | $5,753.48 | Allowed: | $5,753.48 |
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4376<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,210.04 | Scheduled: | $5,358.75 | Allowed: | $1,210.04 |
| ASSOCIATED PRESS, THE<br>ATTN: AP HELP DESK<br>50 ROCKEFELLER PLAZA<br>3RD FL<br>NEW YORK, NY 10020-1666 | | Claim Number: 4377<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $26,604.08 | Scheduled: | $26,604.08 | Allowed: | $26,604.08 |

| | | | | | |
|---|---|---|---|---|---|
| ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | | Claim Number: 4383<br>Claim Date: 06/10/2009<br>Debtor: HOY, LLC<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,260.22 | | Allowed: | $1,260.22 |
| AT & T CORP<br>JAMES GRUDUS, ESQ<br>AT & T SERVICES, INC.<br>ONE AT & T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6309<br>Claim Date: 10/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11972 (07/09/2012)<br>This claim amends claim 6191 | | | |
| UNSECURED | Claimed: | $620,015.62 | Scheduled: | $253,631.81 | |
| AT&T<br>C/O JNR ADJUSTMENT COMPANY INC.<br>PO BOX 27070<br>MINNEAPOLIS, MN 55427-0070 | | Claim Number: 322<br>Claim Date: 01/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | |
| UNSECURED | Claimed: | $2,083.36 | | Allowed: | $2,083.36 |
| AT&T<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 618-01<br>Claim Date: 03/03/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | |
| UNSECURED | Claimed: | $73,286.64 | Scheduled: | $258,788.29 | Allowed: | $73,286.64 |
| AT&T<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 618-02<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11972 (07/09/2012) | | | |
| UNSECURED | Claimed: | $15,221.32 | | Allowed: | $15,221.32 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | | | |
|---|---|---|---|---|---|---|
| AT&T<br>PO BOX 3110<br>OAKTON, VA 22124-9110 | | Claim Number: 2493<br>Claim Date: 05/06/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | |
| PRIORITY | Claimed: | $875.00 | | | | |
| UNSECURED | | | Scheduled: | $13,387.58 | Allowed: | $875.00 |
| AT&T CORP.<br>JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 4104<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $1,000,773.25 | | | | |
| AT&T CORP.<br>AT&T SERVICE, INC.<br>ATTN: JOHN JACKSON, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6009<br>Claim Date: 07/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $992,488.01 | | | | |
| AT&T CORP.<br>JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6191<br>Claim Date: 09/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $1,011,939.62 | | | | |
| AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6641-01<br>Claim Date: 08/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11972 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $209,250.87 | Scheduled: | $777,463.37 | Allowed: | $209,250.87 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 100 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6641-02<br>Claim Date: 08/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $391,979.99 | | | Allowed: | $391,979.99 |
| AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6641-03<br>Claim Date: 08/16/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $41,407.92 | Scheduled: | $61,745.30 | Allowed: | $41,407.92 |
| AT&T CORP.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6641-04<br>Claim Date: 08/16/2010<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $7,695.55 | Scheduled: | $8,245.24 | Allowed: | $7,695.55 |
| AT&T DBA BELLSOUTH ADVERTISING &<br>PUBLISHING<br>600 N POINT PKWY<br>ALPHARETTA, GA 30005 | | Claim Number: 619<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $16,132.10 | | | | |
| AT&T DBA BELLSOUTH ADVERTISING &<br>PUBLISHING<br>600 N POINT PKWY<br>ALPHARETTA, GA 30005 | | Claim Number: 6198<br>Claim Date: 09/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11972 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $70,911.30 | | | Allowed: | $70,911.30 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ATALA, ONALA M.<br>4840 COX RD<br>GLEN ALLEN, VA 23060-6292 | | Claim Number: 5966<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | |
| ATHOLTON ADVENTIST SCHOOL<br>6520 MARTIN ROAD<br>COLUMBIA, MD 21044 | | Claim Number: 2117<br>Claim Date: 04/30/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $76.96 | Scheduled: | $76.96 | Allowed: | $76.96 |
| ATLANTIC DETROIT DIESEL ALLISON LLC<br>180 RT 17 SOUTH<br>PO BOX 950<br>ATTN: JOHN C. DEANE, CREDIT MANAGER<br>LODI, NJ 07644 | | Claim Number: 1597<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $477.00 | Scheduled: | $477.00 | Allowed: | $477.00 |
| ATLANTIC FEATURE<br>16 SLAYTON RD<br>MELROSE, MA 02176 | | Claim Number: 6437<br>Claim Date: 03/17/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $0.00 | | |
| ATLANTIS BUILDING SERVICES INC<br>PO BOX 2281<br>STUART, FL 34995 | | Claim Number: 405<br>Claim Date: 02/02/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $3,800.10 | | | | |

ATLANTIS BUILDING SERVICES INC
PO BOX 2281
STUART, FL 34995

Claim Number: 2565
Claim Date: 05/07/2009
Debtor: FORUM PUBLISHING GROUP, INC.
Comments: PAID

| UNSECURED | Claimed: | $2,819.43 | Scheduled: | $2,819.43 | Allowed: | $2,819.43 |
|---|---|---|---|---|---|---|

ATLAS TOWING INC.
498 MAUCH CHUNK RD.
WHITEHALL, PA 18052

Claim Number: 701
Claim Date: 03/09/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| UNSECURED | Claimed: | $142.00 | Scheduled: | $142.00 | Allowed: | $142.00 |
|---|---|---|---|---|---|---|

AUDIO IMPLEMENTS/GKC
1703 PEARL STREET
WAUKESHA, WI 53186

Claim Number: 424
Claim Date: 02/09/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| UNSECURED | Claimed: | $85.53 | | | | |
|---|---|---|---|---|---|---|

AUDIO IMPLEMENTS/GKC
1703 PEARL STREET
WAUKESHA, WI 53186

Claim Number: 425
Claim Date: 02/09/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $90.58 | Scheduled: | $90.58 | Allowed: | $90.58 |
|---|---|---|---|---|---|---|

AUDIO IMPLEMENTS/GKC
1703 PEARL STREET
WAUKESHA, WI 53186

Claim Number: 426
Claim Date: 02/09/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $60.00 | Scheduled: | $60.00 | Allowed: | $60.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| AUERBACH, ALEXANDER<br>C/O ALEXANDER AUEBACH & CO INC<br>3887 DIXIE CANYON AVE<br>SHERMAN OAKS, CA 91423-4839 | | Claim Number: 6487<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $952.00 | Allowed: | $952.00 |
| AUGUGULIARO, JOSEPH,<br>INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5862<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $106,108.10 | Scheduled: | $0.00  UNLIQ | | |
| AUTOMATED SOLUTIONS CORPORATION<br>3401 BRECKSVILLE ROAD<br>RICHFIELD, OH 44286 | | Claim Number: 2991<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $580.00 | | | Allowed: | $580.00 |
| AUTOMATED SOLUTIONS CORPORATION<br>3402 BRECKSVILLE ROAD<br>RICHFIELD, OH 44287 | | Claim Number: 3002<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $292.50 | | | Allowed: | $292.50 |
| AUTOMATED SOLUTIONS CORPORATION<br>3401 BRECKVILLE RD<br>RICHFIELD, OH 44286 | | Claim Number: 3005<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,582.50 | | | Allowed: | $1,582.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUTRY, JACQUELINE<br>328 W. MOUNTAIN VIEW PLACE<br>PALM SPRINGS, CA 92262 | | Claim Number: 2546<br>Claim Date: 05/07/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,042,476.14 UNLIQ | Allowed: | $1,311,678.94 |

| | | | |
|---|---|---|---|
| AUTRY, JACQUELINE E.<br>328 W. MOUNTAIN VIEW PLACE<br>PALM SPRINGS, CA 92262 | | Claim Number: 970<br>Claim Date: 04/17/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | |
| UNSECURED | Claimed: | $3,883.49 | |

| | | | |
|---|---|---|---|
| AVALON TRANSPORTATION<br>6160 BRISTOL PKWY B<br>CULVER CITY, CA 90230-6604 | | Claim Number: 776<br>Claim Date: 03/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |
| UNSECURED | Claimed: | $1,127.12 | |

| | | | | |
|---|---|---|---|---|
| AVALOS, ANGELICA<br>C/O DENNIS RYAN<br>21731 VENTURA BLVD #180<br>WOODLAND HILLS, CA 91364 | | Claim Number: 3356<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |

| | | | |
|---|---|---|---|
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 16<br>Claim Date: 12/19/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |
| UNSECURED | Claimed: | $13,476.87 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 17<br>Claim Date: 12/19/2008<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $385.68 | | | | |
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 236<br>Claim Date: 01/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $14,235.51 | | | | |
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 341<br>Claim Date: 02/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 12255 (08/14/2012) | | | | |
| UNSECURED | Claimed: | $21,669.79 | | Allowed: | | $15,000.00 |
| AVAYA INC.<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 775<br>Claim Date: 03/19/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12255 (08/14/2012) | | | | |
| PRIORITY | Claimed: | $32,680.60 | | | | |
| UNSECURED | Claimed: | $62,663.68 | | | | |
| AVAYA INC. DBA EXPANETS<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 14<br>Claim Date: 12/19/2008<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,025.37 | Scheduled: | $6.68 | Allowed: | $2,025.37 |

| AVAYA INC. DBA EXPANETS<br>C/O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 15<br>Claim Date: 12/19/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17.21 | Scheduled: | $73.74 | Allowed: | $17.21 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFFSHORE FUND,<br>LTD. AS ASSIG. OF ADVANCED MEDIA RES GP<br>ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | Claim Number: 90<br>Claim Date: 01/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $30,000.00 | Allowed: | $30,000.00 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 516<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $409.42 | Scheduled: | $409.42 | Allowed: | $409.42 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFFSHORE FUND,<br>LTD. AS ASSIG. OF ANO-COIL CORPORATION<br>ATN: D.LEINWAND; 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | Claim Number: 540-01<br>Claim Date: 02/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,345.36 | Scheduled: | $11,345.36 | Allowed: | $11,345.36 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 703<br>Claim Date: 03/09/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 715<br>Claim Date: 03/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $585.40 | Scheduled: | $585.40 | Allowed: | | $585.40 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 782<br>Claim Date: 03/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $620.00 | Scheduled: | $620.00 | Allowed: | | $620.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 800<br>Claim Date: 03/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | | $500.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1129<br>Claim Date: 04/20/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | | $250.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1158<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $375.00<br>$375.00<br>$375.00 | Scheduled: | $375.00 | Allowed: | | $375.00<br>$0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1185
Claim Date: 04/20/2009
Debtor: KSWB INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | Scheduled: | $700.00 | Allowed: | $800.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1321
Claim Date: 04/22/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $350.00 | | | | |
| PRIORITY | Claimed: | $350.00 | | | | |
| UNSECURED | | | Scheduled: | $350.00 | Allowed: | $350.00 |
| TOTAL | Claimed: | $350.00 | | | | $0.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1333
Claim Date: 04/22/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $101.61 | Scheduled: | $101.61 | Allowed: | $101.61 |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPP FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1339
Claim Date: 04/22/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $172.60 | | | Allowed: | $172.60 |
| UNSECURED | | | Scheduled: | $172.60 | | |

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1355
Claim Date: 04/22/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $135.00 | | | | |
| UNSECURED | | | Scheduled: | $135.00 | Allowed: | $135.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1466<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $360.00 | Scheduled: | $360.00 | Allowed: | | $360.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1492<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $905.78 | Scheduled: | $905.78 | Allowed: | | $905.78 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1498<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $550.00 | | | | | |
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 | Allowed: | | $550.00 |
| TOTAL | Claimed: | $550.00 | | | | | $0.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1499<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | | |
| UNSECURED | | | Scheduled: | $400.00 | Allowed: | | $400.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: LONGACRE OPP OFSHORE FUND,<br>LTD. AS ASSIG. OF HTN COMMUNICATIONS,LCC<br>ATN: D.LEINWAND, 399 PARK AVENUE, 6TH FL<br>NEW YORK, NY 10022 | | Claim Number: 1714<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $18,921.00 | Scheduled: | $18,921.00 | Allowed: | | $18,921.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1786
Claim Date: 04/27/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,141.50 | Scheduled: | $1,141.50 | Allowed: | $1,141.50 |
| --- | --- | --- | --- | --- | --- | --- |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1814
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $611.75 | Scheduled: | $611.75 | Allowed: | $611.75 |
| --- | --- | --- | --- | --- | --- | --- |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1921
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| --- | --- | --- | --- | --- | --- | --- |

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 1992
Claim Date: 04/27/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $200.00 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $200.00 | Allowed: | $200.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 2386
Claim Date: 05/04/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| UNSECURED | Claimed: | $697.75 | Scheduled: | $697.75 | Allowed: | $697.75 |
| --- | --- | --- | --- | --- | --- | --- |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 2403
Claim Date: 05/04/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $309.36 | Scheduled: | $309.36 | Allowed: | $309.36 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 2447
Claim Date: 05/05/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $400.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $400.00 | Allowed: | $400.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE OPPORTUNITIES FUND, LP
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 2691
Claim Date: 05/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $195.00 | Scheduled: | $195.00 | Allowed: | $195.00 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 2706
Claim Date: 05/11/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE | Claimed: | $1,255.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,255.10 | Allowed: | $1,255.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 2864
Claim Date: 05/15/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3035
Claim Date: 05/21/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $100.00 | | $100.00 | | $100.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3174
Claim Date: 05/26/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $450.00 | | | | |
| UNSECURED | | | | $450.00 | | $450.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3203
Claim Date: 05/26/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $310.00 | | $310.00 | | $310.00 |

AVENUE TC FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPOR. FUND
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3465
Claim Date: 06/03/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $673.38 | | $336.90 | | $673.38 |

AVENUE TC FUND, L.P.
TRANSFEROR: WHELAN-SFI N/K/A WHELAN SECU
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3514
Claim Date: 06/04/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 9347 (06/24/2011)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $77,857.05 | | $75,766.12 | | $77,090.47 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-01<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,376.00 | Scheduled: | $1,375.00 | Allowed: | $1,376.00 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-02<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,329.00 | Scheduled: | $8,329.00 | Allowed: | $8,329.00 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-03<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,684.32 | Scheduled: | $8,684.32 | Allowed: | $8,684.32 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-04<br>Claim Date: 06/10/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,775.00 | Scheduled: | $3,775.00 | Allowed: | $3,775.00 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-05<br>Claim Date: 06/10/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,739.00 | Scheduled: | $4,739.00 | Allowed: | $4,739.00 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-06<br>Claim Date: 06/10/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,399.00 | Scheduled: | $1,399.00 | Allowed: | $1,399.00 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-07<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,464.00 | Scheduled: | $20,464.00 | Allowed: | $20,464.00 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-08<br>Claim Date: 06/10/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,774.00 | Scheduled: | $6,774.00 | Allowed: | $6,774.00 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-09<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,831.47 | Scheduled: | $5,831.47 | Allowed: | $5,831.47 |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-10<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,575.39 | Scheduled: | $2,575.39 | Allowed: | $2,575.39 |

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-11
Claim Date: 06/10/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $2,209.38 | Scheduled: | $2,209.38 | Allowed: | $2,209.38 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-12
Claim Date: 06/10/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $799.07 | Scheduled: | $799.07 | Allowed: | $799.07 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-13
Claim Date: 06/10/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $263.67 | Scheduled: | $263.67 | Allowed: | $263.67 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-14
Claim Date: 06/10/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $15,759.67 | Scheduled: | $15,759.66 | Allowed: | $15,759.67 |
|---|---|---|---|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: WORLDNOW
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 4313-15
Claim Date: 06/10/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $437.21 | Scheduled: | $437.21 | Allowed: | $437.21 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-16<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,336.00 | Scheduled: | $1,336.00 | Allowed: | | $1,336.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-17<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $21,404.00 | Scheduled: | $21,404.00 | Allowed: | | $21,404.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-18<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,973.00 | Scheduled: | $3,973.00 | Allowed: | | $3,973.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-19<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,300.00 | Scheduled: | $9,042.84 | Allowed: | | $8,300.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-20<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,731.00 | Scheduled: | $5,731.00 | Allowed: | | $5,731.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-21<br>Claim Date: 06/10/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,345.00 | Scheduled: | $1,345.00 | Allowed: | $1,345.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-22<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $14,565.00 | Scheduled: | $14,565.00 | Allowed: | $14,565.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-23<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $13,736.00 | Scheduled: | $13,736.00 | Allowed: | $13,736.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: WORLDNOW<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4313-24<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $2,176.56 | Allowed: | $1,000.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4451<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $157.14 | Scheduled: | $157.14 | Allowed: | $157.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4598<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $750.00 | | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | $500.00 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CHRIS NEUMAN<br>399 PARK AVE FL 6<br>NEW YORK, NY 10022-5074 | | Claim Number: 4858<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4892 (06/28/2010) | | | | |
| UNSECURED | Claimed: | $1,500,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $300,000.00 |
| AVILLO FOR CONGRESS<br>C/O MARY ELLEN HOYT - TREASURER<br>1755 HILLOCK LANE<br>YORK, PA 17403 | | Claim Number: 6092<br>Claim Date: 07/17/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,075.00 | Scheduled: | $1,065.00 | Allowed: | $1,075.00 |
| AXIZ GROUP LLC<br>7101 N RIDGEWAY<br>LINCOLNWOOD, IL 60712 | | Claim Number: 1497<br>Claim Date: 04/24/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,255.14 | Scheduled: | $1,255.14 | Allowed: | $1,255.14 |
| AXIZ GROUP, LLC<br>7101 N. RIDGEWAY AVE<br>LINCOLNWOOD, IL 60712 | | Claim Number: 866<br>Claim Date: 04/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,255.14 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AZIM FAKIR, DBA Z DISTRIBUTION, INC.<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5854<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $112,118.32 | Scheduled: | $0.00 UNLIQ | | | |
| AZZURRO<br>260 UNION ST<br>NORTHVALE, NJ 07647 | | Claim Number: 1317<br>Claim Date: 04/22/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $653.59 | | | | Allowed: | $85.95 |
| B&D TRANSPORT INC<br>103 MEADOW RUE CT<br>WILLIAMSBURG, VA 23185 | | Claim Number: 3074<br>Claim Date: 05/22/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,096.00 | | | | Allowed: | $3,096.00 |
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 595<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $228.99 | Scheduled: | $228.99 | | Allowed: | $228.99 |
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 596<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $170.95 | | | | Allowed: | $170.95 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 597<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $262.54 | | | | Allowed: | $262.54 |
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 598<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $209.02 | Scheduled: | $209.02 | | Allowed: | $209.02 |
| B&F COFFEE SERVICE<br>3535 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | Claim Number: 599<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $218.26 | | | | Allowed: | $218.26 |
| B&K ELECTRIC WHOLESALE<br>4981 IRWINDALE AVE STE 100<br>IRWINDALE, CA 91706-2181 | | Claim Number: 1559<br>Claim Date: 04/23/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $502.66 | Scheduled: | $484.58 | | Allowed: | $502.66 |
| BACHWITZ, TIMOTHY<br>2839 PATTEN PLACE WEST<br>SEATTLE, WA 98199 | | Claim Number: 2652<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| BACHWITZ, TIMOTHY B<br>2839 PATTEN PLACE WEST<br>SEATTLE, WA 98199 | Claim Number: 2081<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| BACKFLOW APPARATUS & VALVE CO.<br>20435 SOUTH SUSANA RD.<br>LONG BEACH, CA 90810-1136 | Claim Number: 3258<br>Claim Date: 05/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,405.00 UNLIQ |
|---|---|---|---|---|

| BADEN, LYNN E.<br>1118 STARFISH LANE<br>TARPON SPRINGS, FL 34689 | Claim Number: 283<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
|---|---|

| PRIORITY | Claimed: | $690.00 |
|---|---|---|

| BADER, CHRISTINE<br>W 218 N 14304 HILLTOP CT<br>RICHFIELD, WI 53076 | Claim Number: 5887<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|

| UNSECURED | Claimed: | $40,598.40 |
|---|---|---|

| BADILLO, ROSSANA<br>AV FELIPE II NO. 2 URB JUAN AUSTRIA<br>EDIF FLANDES PUERTA 303 EL ESCORIAL C O<br>MADRID, 28280<br>SPAIN | Claim Number: 7152<br>Claim Date: 11/12/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $19,379.76 | | Allowed: | $19,379.76 |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAHNER, PETER G CUST PETER L BAHNER UTMA OH<br>1703 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306-3109 | | Claim Number: 6491<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | | $136.00 |
| BAILIS, KAREN<br>35-36 76TH ST.<br>#520<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 5122<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BAKER & DANIELS LLP<br>ATTN: JAY JAFFE<br>600 EAST 96TH STREET, SUITE 600<br>INDIANAPOLIS, IN 46240 | | Claim Number: 315<br>Claim Date: 01/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $8,401.31 | | | | | |
| TOTAL | Claimed: | $8,401.50 | | | | | |
| BAKER & DANIELS LLP<br>ATTN: JAY JAFFE<br>600 EAST 96TH STREET, SUITE 600<br>INDIANAPOLIS, IN 46240 | | Claim Number: 952<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $13,040.50 | Scheduled: | $6,935.00 | Allowed: | | $13,040.50 |
| BAKER WETTSTEIN PUBLIC RELATIONS INC<br>2290 BAY ST<br>EUSTIS, FL 32726 | | Claim Number: 2988<br>Claim Date: 05/19/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $860.87 | | | Allowed: | | $860.87 |

| BAKER, CYNTHIA<br>1320 MCCAY LANE<br>MC LEAN, VA 22101 | | Claim Number: 7085<br>Claim Date: 12/05/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,333.15 | | | | | |
| BAKERY EXPRESS MID-ATLANTIC<br>4711 HOLLINS FERRY ROAD SUITE 100<br>BALTIMORE, MD 21227 | | Claim Number: 1858<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,376.02 | Scheduled: | $1,376.02 | Allowed: | $1,376.02 |
| BAKSTON, NANCY<br>EAST RD<br>BROAD BROOK, CT 06016 | | Claim Number: 1541<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $1,022.00 | | | | | |
| BALAZS, JEFFREY<br>10330 MARLOU DRIVE<br>MUNSTER, IN 46321 | | Claim Number: 2741<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $5,050.98 | | | | | |
| BALAZS, JEFFREY A<br>10330 MARLOU DRIVE<br>MUNSTER, IN 46321 | | Claim Number: 2731<br>Claim Date: 05/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $5,050.98 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BALLINGER, BRENT<br>198 MILL CREEK LN<br>BARDSTOWN, KY 40004-8906 | | Claim Number: 6032<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,014,960.00 | | | | | |
| BALMAZ, FELIX<br>602 BIRCH BLVD<br>ALTAMONTE SPRINGS, FL 32701-5406 | | Claim Number: 2335<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $52.34 | Scheduled: | $52.34 | Allowed: | $52.34 |
| BALTIMORE BUSINESS JOURNAL<br>1 E PRATT ST<br>STE 205<br>BALTIMORE, MD 21202-1196 | | Claim Number: 4592<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,263.75 | | | | | |
| BALTIMORE COUNTY REVENUE AUTHORITY<br>115 TOWSONTOWN BOULEVARD<br>TOWSON, MD 21286-5350 | | Claim Number: 1021<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,940.00 | Scheduled: | $4,020.00 | Allowed: | $7,940.00 |
| BALTIMORE SUN<br>MAIL SUBSCRIPTIONS<br>PO BOX 17111<br>BALTIMORE, MD 21203 | | Claim Number: 1406<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5143 (07/27/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $147.16 | | |

| BALTIMORE SUN COMPANY, THE<br>501 NORTH CALVERT ST.<br>BALTIMORE, MD 21278-0001 | Claim Number: 1407<br>Claim Date: 04/24/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3429 (02/16/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| BALTZ, BARBARA<br>825 ATLAS RD<br>NORTHHAMPTON, PA 18067 | Claim Number: 2098<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $307.33 UNLIQ |
|---|---|---|---|---|

| BALTZ, CURTIS<br>825 ATLAS RD<br>NORTHHAMPTON, PA 18067 | Claim Number: 2507<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $205.04 UNLIQ |
|---|---|---|---|---|

| BANC OF AMERICA LEASING & CAPITAL LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | Claim Number: 5422<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13120 (01/30/2013) |
|---|---|

| UNSECURED | Claimed: | $84,756.99 | Scheduled: | $409.65 |
|---|---|---|---|---|

| BANC OF AMERICA LEASING & CAPITAL LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | Claim Number: 5423<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 12037 (07/16/2012) |
|---|---|

| UNSECURED | Claimed: | $3,782.36 | Scheduled: | $2,036.10 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>444 N MICHIGAN AVE STE 3270<br>CHICAGO, IL 60611-3906 | Claim Number: 4642<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13063 (01/15/2013) | | |
| UNSECURED    Claimed: | $851,946.96 | Scheduled: | $4,174.58 |

| | | | |
|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC<br>THOMAS V ASKOUNIS<br>ASKOUNIS & DARCY, PC<br>401 NORTH MICHIGAN AVENUE, SUITE 550<br>CHICAGO, IL 60611 | Claim Number: 4643<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12334 (08/24/2012) | | |
| UNSECURED    Claimed: | $7,183.89 | | |

| | | | |
|---|---|---|---|
| BANK OF AMERICA PENSION PLAN<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | Claim Number: 1326<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | |
| UNSECURED    Claimed: | $535,857.00    UNLIQ | | |

| | | | |
|---|---|---|---|
| BANK OF INDIA<br>227 PARK AVENUE<br>NEW YORK, NY 10172-0083 | Claim Number: 3105<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | |
| UNSECURED    Claimed: | $3,940,000.00    UNLIQ | | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON<br>101 BARCLAY STREET - 15E<br>NEW YORK, NY 10286 | Claim Number: 4897<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | |
| SECURED    Claimed: | $11,488.17 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANKS JR, GRANTLIN<br>6426 S. KENWOOD<br>2N<br>CHICAGO, IL 60637 | | Claim Number: 2865<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $50,000.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| BANKS, BRANDON S<br>4015 MADISON AVE<br>NEWPORT NEWS, VA 23607-2848 | | Claim Number: 1612<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| BANKSON, JACK<br>15687 N LAKEFOREST DR<br>SUN CITY, AZ 85351-1464 | | Claim Number: 3083<br>Claim Date: 05/22/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $108,136.62 | Scheduled: | $108,136.62 UNLIQ | Allowed: | $138,955.82 |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI<br>1245 DAEUR DRIVE<br>CORAL GABLES, FL 33146 | | Claim Number: 6389<br>Claim Date: 01/29/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $206.30 | Scheduled: | $206.30 | Allowed: | $206.30 |
| BANNON, MARIE L<br>157 GREEN ACRES DR<br>VALPARAISO, IN 46383-1709 | | Claim Number: 2730<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| SECURED | Claimed: | $445.33 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANNON, MICHAEL<br>1022 4TH AVE<br>PROSPECT PARK, PA 19076 | | Claim Number: 5695<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| BAO<br>ORCHESTRATION CORP<br>516 N OGDEN AVE    121<br>CHICAGO, IL 60622 | | Claim Number: 3286<br>Claim Date: 05/29/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $909.50 | Scheduled: | $1,017.50 | Allowed: | $909.50 |
| BARBER, ALLEEN<br>85-29 121ST ST.<br>KEW GARDENS, NY 11415 | | Claim Number: 5311<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | | | |
| BARBER, DON<br>1801 N. BENTALOU STREET<br>BALTIMORE, MD 21216 | | Claim Number: 2216<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $12.00 | Scheduled: | $12.00 | | |
| BARBIZON LIGHT OF THE ROCKIES<br>8269 E 23RD AVE  SUITE 111<br>DENVER, CO 80238 | | Claim Number: 1854<br>Claim Date: 04/27/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,385.11 | Scheduled: | $2,385.11 | Allowed: | $2,385.11 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| BARCK, DOREEN L<br>3409 W 175TH ST<br>TORRANCE, CA 90504-3406 | | Claim Number: 6148<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | | | | | |

| BARCO PRODUCTS COMPANY<br>11 N BATAVIA AVE<br>BATAVIA, IL 60510-1961 | | Claim Number: 1958<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30.43 | Scheduled: | $30.43 | Allowed: | $30.43 |

| BARKER, DENNIST<br>7084 SANTA RITA CIRCLE<br>BUENA PARK, CA 90620 | | Claim Number: 3349<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,000.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | | |

| BARLOW, PAUL H<br>408 LAUREL ROAD<br>BOYERTOWN, PA 19512 | | Claim Number: 2761<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $4,577.87  UNLIQ | | |

| BARLOW, WILLIAM H.<br>15507 SADDLEBACK RD.<br>SANTA CLARITA, CA 91387 | | Claim Number: 3964<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,213.16 | | | Allowed: | $28,029.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BARNBY, NANCY W.<br>CHARLES SCHWAB & CO. INC. CUSTODIAN<br>IRA ROLLOVER<br>169 SPRUCE AVE<br>MENLO PARK, CA 94025-3039 | | Claim Number: 6025<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $45,673.20 | | | | | | |
| BARNETT, J.<br>100 CEDAR POINT LANE<br>LONGWOOD, FL 32779 | | Claim Number: 2357<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5083 (07/19/2010) | | | | | | |
| PRIORITY | Claimed: | $72.48 | | | | | | |
| SECURED | Claimed: | $0.00 | | | | | | |
| UNSECURED | Claimed: | $72.48 | Scheduled: | $72.48 | Allowed: | $72.48 | | |
| TOTAL | Claimed: | $72.48 | | | | $0.00 | | |
| BARNHARDT CECH, LAURA C<br>10 TANGLEWOOD RD<br>CATONSVILLE, MD 21228 | | Claim Number: 345<br>Claim Date: 02/02/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | | |
| PRIORITY | Claimed: | $1,800.00 | | | | | | |
| BARNHARDT, VELMA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4916<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | | |
| BARNHARDT, VELMA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4917<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRAZA, HECTOR<br>C/O RICHARD RUIZ<br>1827 SAN PASQUEL STREET<br>PASADENA, CA 91107 | | Claim Number: 5911<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $1,888.17 | | | | | |
| BARRETT, CONNIE<br>100 WASHINGTON ST<br>MANCHESTER, CT 06042-3542 | | Claim Number: 1622<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.22 | Allowed: | $8.22 |
| BARRETT, DAVID S.<br>257 OXFORD STREET<br>HARTFORD, CT 06105-2249 | | Claim Number: 3965<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $4,685.88 | Scheduled: | $4,477.00 UNLIQ | Allowed: | $4,707.98 |
| BARRETT, DAVID S.<br>257 OXFORD STREET<br>HARTFORD, CT 06105-2249 | | Claim Number: 6908<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| BARRETT, HENRY ROBERTSON<br>129 BEACHSIDE AVE<br>WESTPORT, CT 06880-6314 | | Claim Number: 7078<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| BARRETT, J LARRE<br>14 DRYPETES COURT EAST<br>HOMOSASSA, FL 34446 | | Claim Number: 6022<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,496.00 |

| | | |
|---|---|---|
| BARRIERE, JOSE M<br>1363 W. 39TH STREET<br>LOS ANGELES, CA 90062 | | Claim Number: 2343<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,124.20 |

| | | |
|---|---|---|
| BARRY COUNTY TREASURER<br>220 W. STATE ST.<br>HASTINGS, MI 49058 | | Claim Number: 1617<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $423.62 |
| SECURED | Claimed: | $423.62 |
| TOTAL | Claimed: | $423.62 |

| | | | | |
|---|---|---|---|---|
| BARTELS, CAROL E<br>C/O LAW OFFICES OF ERIK C. ALBERTS<br>ERIK C. ALBERTS<br>5900 WILSHIRE BOULEVARD, 26TH FLOOR<br>LOS ANGELES, CA 90036 | | Claim Number: 1190<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 13683 (07/29/2013) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| BARTZ, JAROLD M.<br>650 AURORA AVE.<br>SANTA BARBARA, CA 93109 | | Claim Number: 5810<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $202,992.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARWICK, BRUCE E.<br>3913 HAWTHORN RD<br>ELLICOTT CITY, MD 21042 | | Claim Number: 3932<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $46,913.69 | Scheduled: | $21,985.00 UNLIQ | Allowed: | $37,961.41 |
| BARWICK, BRUCE E.<br>3913 HAWTHORN RD<br>ELLICOTT CITY, MD 21042 | | Claim Number: 6910<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| BATES, IVAN J.<br>BRIAN K. TELFAIR, ESQUIRE<br>THE TELFAIR LAW FIRM<br>3007 BROOK ROAD<br>RICHMOND, VA 23227 | | Claim Number: 6643<br>Claim Date: 08/25/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6251 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $0.00 CONT | Scheduled: | $0.00 UNLIQ | | |
| BAUER, MICHAEL<br>3224 MARKET ST<br>SAN FRANCISCO, CA 94114-2227 | | Claim Number: 5604<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |
| BAUM, RICHARD<br>33 N. LASALLE ST.<br>CHICAGO, IL 60602 | | Claim Number: 2351<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAUMBACH, JAMES<br>355 S WELLWOOD AVE<br>LINDENHURST, NY 11757 | | Claim Number: 5069<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BAVCO<br>20435 S SUSANA ROAD<br>LONG BEACH, CA 90810 | | Claim Number: 3259<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BAX, DAVID<br>11420 KILLION ST APT 4<br>N HOLLYWOOD, CA 91601-2649 | | Claim Number: 1781<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $280.65 | Scheduled: | $280.65 | Allowed: | $280.65 |
| BAXTER, TODD<br>2121 W. DIVISION ST. # 5<br>CHICAGO, IL 60622 | | Claim Number: 6648<br>Claim Date: 09/10/2010<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | |
| UNSECURED | | | | | Allowed: | $2,500.00 |
| BAY CITY ELECTRIC WORKS INC<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | | Claim Number: 1371<br>Claim Date: 04/22/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $975.88 | Scheduled: | $525.38 | Allowed: | $975.88 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| BAY CITY EQUIPMENT INDUSTRIES, INC.<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | | Claim Number: 779<br>Claim Date: 03/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
| UNSECURED | Claimed: | $1,990.93 |
| BAY CITY EQUIPMENT INDUSTRIES, INC.<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | | Claim Number: 1369<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
| UNSECURED | Claimed: | $975.88 |
| BAY CITY EQUIPMENT INDUSTRIES, INC.<br>13625 DANIELSON ST<br>POWAY, CA 92064-6829 | | Claim Number: 1370<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
| UNSECURED | Claimed: | $1,990.93 |
| BAYER, MICHAEL AB AND HE, EMILY<br>LIVING TRUST<br>2820 BALBOA STREEET<br>SAN FRANCISCO, CA 94121 | | Claim Number: 5603<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $101,496.00 |
| BAZANOS, ALEXA<br>3513 N. JANSSEN AVE.<br>CHICAGO, IL 60657 | | Claim Number: 7058<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BEACH, RANDI<br>PO BOX 12<br>FAIRFAX, CA 94978-0012 | | Claim Number: 53<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $355.60 | Scheduled: | $1,388.20 | |
| BEACH, RANDI<br>PO BOX 12<br>FAIRFAX, CA 94978-0012 | | Claim Number: 54<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| PRIORITY | Claimed: | $349.30 | | | |
| BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | | Claim Number: 55<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| PRIORITY | Claimed: | $100.00 | | | |
| BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | | Claim Number: 56<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| PRIORITY | Claimed: | $334.90 | | | |
| BEACH, RANDI<br>PO BOX 297<br>SANTA CLARA, CA 95052 | | Claim Number: 57<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| PRIORITY | Claimed: | $348.40 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| BEACH, RANDI | | Claim Number: 58 | | | |
|---|---|---|---|---|---|
| P.O. BOX 12 | | Claim Date: 12/29/2008 | | | |
| FAIRFAX, CA 94978-0012 | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| | | Comments: PAID | | | |
| | | DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $100.00 | | | |
| UNSECURED | | | | Allowed: | $100.00 |

| BEAN, SCOTT C. | | Claim Number: 6109 | | | |
|---|---|---|---|---|---|
| 3920 CALLE LOMA VIS | | Claim Date: 07/21/2009 | | | |
| NEWBURY PARK, CA 91320-1925 | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| | | Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $3,704.00 | | Allowed: | $3,704.00 |
| UNSECURED | Claimed: | $109,732.00 | | Allowed: | $109,732.00 |

| BEARD, ARTHUR | | Claim Number: 5805 | | | |
|---|---|---|---|---|---|
| 3569 KARIYA DR | | Claim Date: 06/17/2009 | | | |
| MISSISSAUGA, ON L5B 3J2 | | Debtor: TRIBUNE COMPANY | | | |
| CANADA | | Comments: EXPUNGED | | | |
| | | Claim is for $241.81/month for life | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| BEARD, ARTHUR | | Claim Number: 5806 | | | |
|---|---|---|---|---|---|
| 3569 KARIYA DR | | Claim Date: 06/17/2009 | | | |
| MISSISSAUGA, ON L5B 3J2 | | Debtor: TRIBUNE COMPANY | | | |
| CANADA | | Comments: EXPUNGED | | | |
| | | Claimant asserts $241.81 per month for life. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| BEAU WEAVER INC | | Claim Number: 2293 | | | |
|---|---|---|---|---|---|
| 257 PARK AVE SOUTH  SUITE 900 | | Claim Date: 05/04/2009 | | | |
| NEW YORK, NY 10010 | | Debtor: TRIBUNE TELEVISION COMPANY | | | |
| | | Comments: PAID | | | |
| | | DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $220.16 | | | |
| UNSECURED | | | Scheduled: | $369.74 | Allowed: | $220.16 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BECKER, TODD A.<br>1539 CREST DR<br>ALTADENA, CA 91001-1838 | | Claim Number: 3933<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $130,317.53 | Scheduled: | $114,039.34 | Allowed: | $124,827.96 |
| BEECHTREE GOLF CLUB<br>1 TEXAS STATION CT STE 200<br>TIMONIUM, MD 21093-8288 | | Claim Number: 3645<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $3,520.00 | Scheduled: | $3,520.00 | Allowed: | $3,520.00 |
| BEEKMAN, DOROTHY<br>9 MADDER LAKE CIRCLE<br>COMMACK, NY 11725 | | Claim Number: 2809<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $39,571.00 | | | | |
| BEHR, ALAN<br>135 EAST 74TH STREET  APT 8A<br>NEW YORK, NY 10021 | | Claim Number: 2499<br>Claim Date: 05/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| BEHZAD ENTEZAMVAZIRI<br>8370 GREENSBORO DR.<br>UNIT 523<br>MCLEAN, VA 22102 | | Claim Number: 3871-02<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $22,738.58 | | | Allowed: | $16,300.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEL AIR ROTARY CLUB<br>PO BOX 53<br>BEL AIR, MD 21014 | | Claim Number: 3038<br>Claim Date: 05/21/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $282.00 | Scheduled: | $282.00 | Allowed: | $282.00 |
| BELAND, DAVID C<br>309 CORNELL DRIVE<br>APT#D<br>BURBANK, CA 91504 | | Claim Number: 3350<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| BELAND, RACHEL<br>SHER GARNER LAW FIRM<br>909 POYDRAS STREET, 28TH FLOOR<br>NEW ORLEANS, LA 70112 | | Claim Number: 3019<br>Claim Date: 05/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $555.00 | | | Allowed: | $555.00 |
| BELCARO GROUP INC<br>7100 E BELLEVIEW AVE  SUITE 208<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 3475<br>Claim Date: 06/03/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $59.70 | Scheduled: | $113.40 | Allowed: | $59.70 |
| BELCARO GROUP INC.<br>7100 E BELLEVIEW AVE SUITE 208<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 5662<br>Claim Date: 06/05/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $59.70 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | | Claim Number: 5416<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | Allowed: | $300.00 |
| BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | | Claim Number: 5417<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $198.00 | | | | Allowed: | $198.00 |
| BELL JANITORIAL SUPPLIES & SERVICES INC<br>8701 JOHN W CARPENTER FWY STE 210<br>DALLAS, TX 75247-4600 | | Claim Number: 2708<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,444.86 | Scheduled: | $1,444.86 | | Allowed: | $1,444.86 |
| BELL, GEORGE<br>240 DUDLEY ST.<br>BROOKLINE, MA 02455 | | Claim Number: 3934<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $21,758.70 | | | | Allowed: | $16,711.77 |
| BELL, GEORGE<br>371 WALNUT ST<br>BROOKLINE, MA 02445-7523 | | Claim Number: 6956<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | | |
|---|---|---|---|---|---|
| BELL, SUSAN P.<br>14081 MONTGOMERY DR.<br>WESTMINSTER, CA 92683 | | Claim Number: 3935<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $43,290.37 | | Allowed: | $34,604.54 |
| BELLACK, ROBERT<br>820 S. OAKLAND AVENUE<br>PASADENA, CA 91106 | | Claim Number: 6866<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| BELLEVUE RADIO INC<br>3650 131ST AVE  SE    STE 550<br>BELLEVUE, WA 98006 | | Claim Number: 1132<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED | Claimed: | $13,451.25 | | | |
| BELLIS, LISA<br>825 LOUIS ST<br>EASTON, PA 18042-5319 | | Claim Number: 2062<br>Claim Date: 04/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $750.15 | Scheduled: | $750.15  UNLIQ | |
| BELMONT LAUNDRY INC<br>PO BOX 80567<br>SPRINGFIELD, MA 01138 | | Claim Number: 1453<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $36.62 | | | |
| UNSECURED | | | Scheduled: | $36.62 | Allowed: | $36.62 |

---

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| BEM, JENNIFER<br>356 LONG MEADOW WAY<br>ARNOLD, MD 21012 | | Claim Number: 1183<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $1,760.00 | | | | |
| UNSECURED | | | Scheduled: | $400.00 | | |
| BENALCAZAR, JUAN C<br>150 SOUTHFIELD AVE APT 1448<br>STAMFORD, CT 06902-7763 | | Claim Number: 6380<br>Claim Date: 01/25/2010<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $23.70 | Allowed: | $23.70 |
| BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | | Claim Number: 6381<br>Claim Date: 01/25/2010<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $298.85 | Allowed: | $298.85 |
| BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | | Claim Number: 6382<br>Claim Date: 01/25/2010<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5.40 | Allowed: | $5.40 |
| BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | | Claim Number: 6383<br>Claim Date: 01/25/2010<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.64 | Allowed: | $8.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENHAM FRENCH, KELLEY<br>2460 WOODLAWN CIRCLE W<br>ST PETERSBURG, FL 33704 | | Claim Number: 2139<br>Claim Date: 04/30/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| BENTON, JOSEPH<br>6124 STONEHAM LANE<br>MC LEAN, VA 22101 | | Claim Number: 1633<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $253,241.55 |
| BERESWILL, PAUL<br>622 SO MAIN ST<br>FREEPORT, NY 11520 | | Claim Number: 5943<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BERGMANN, HORST A.<br>4261 PRESERVE PARKWAY SOUTH<br>GREENWOOD VILLAGE, CO 80121-2188 | | Claim Number: 3936<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $5,868,608.14 | Scheduled: | $4,111,376.00  UNLIQ | Allowed: | $5,381,667.44 |
| BERGMANN, HORST A.<br>4261 PRESERVE PARKWAY SOUTH<br>GREENWOOD VILLAGE, CO 80121-2188 | | Claim Number: 6957<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERISHA, VERONIKA<br>3 VALLEY ROAD APT 1RR<br>STAMFORD, CT 06902 | | Claim Number: 2665<br>Claim Date: 05/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $9.00 | Allowed: | $9.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERLAMINO, BETTY ELLEN<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6877<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERLYN INC<br>T/A THE PRINCE GEORGE'S SENTINEL<br>LYNN G KAPILOFF<br>5307 N CHARLES ST<br>BALTIMORE, MD 21210 | | Claim Number: 564<br>Claim Date: 02/26/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $6,450.00 | Scheduled: | $7,100.00 | Allowed: | $6,450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERLYN INC<br>T/A THE PRINCE GEORGE'S SENTINEL<br>LYNN G KAPILOFF<br>5307 N CHARLES ST<br>BALTIMORE, MD 21210 | | Claim Number: 565<br>Claim Date: 02/26/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $146.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNARD LAPINSKY<br>C/O MOLLIE LAPINSKY, WIDOW<br>469 BARK CIRCLE<br>DELAND, FL 32725 | | Claim Number: 2093<br>Claim Date: 04/30/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $55.28 | Allowed: | $55.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| BERNARDO, JOHN<br>854 NW 87TH AVE. #404<br>MIAMI, FL 33172 | | Claim Number: 436<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $400.00 |
| BERNZWEIG, JASON<br>12 FERN DRIVE<br>COMMACK, NY 11725 | | Claim Number: 5085<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $60,000.00 |
| BEST, WARREN<br>1118 ADAMS ST<br>WAUCONDA, IL 60084 | | Claim Number: 1685<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $35.20 | Allowed: | $35.20 |

| | | |
|---|---|---|
| BETZA, GREGORY<br>12 GOLF ROAD<br>BLOOMFIELD, NJ 07003 | | Claim Number: 94<br>Claim Date: 01/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| PRIORITY | Claimed: | $1,300.00 |
| BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 958-01<br>Claim Date: 04/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $45,012.52 | Scheduled: | $72,913.34 | Allowed: | $45,012.52 |

| BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 958-02<br>Claim Date: 04/16/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,326.83 | Scheduled: | $16,788.40 | Allowed: | $2,326.83 |
| BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | | Claim Number: 958-03<br>Claim Date: 04/16/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,709.91 | Scheduled: | $24,085.84 | Allowed: | $4,709.91 |
| BIEDRON, THEODORE J.<br>8060 ARBOR LN<br>NORTHFIELD, IL 60093-3397 | | Claim Number: 7051<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| BILATERAL CREDIT CORP<br>255 W 36TH ST  SUITE 505<br>NEW YORK, NY 10018 | | Claim Number: 6317<br>Claim Date: 10/26/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $25.00 | Allowed: | $25.00 |
| BILGER, JODI<br>844 CONSTITUTION DR<br>ALLENTOWN, PA 18103 | | Claim Number: 2807<br>Claim Date: 05/14/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $70.26 | Scheduled: | $70.26  UNLIQ | Allowed: | $70.26 |

| | | | | | |
|---|---|---|---|---|---|
| BILL'S WELDING & CRANE SERVICE<br>16166 SIERRA HWY<br>CANYON COUNTRY, CA 91390 | | Claim Number: 949<br>Claim Date: 04/13/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED | Claimed: | $582.40 | | | |
| BIRDWELL, JERRELL<br>14 DAIRY GAP ROAD<br>ASHEVILLE, NC 28804 | | Claim Number: 4191<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | |
| PRIORITY | Claimed: | $235,265.18 | | | |
| BIRDWELL, JERRELL<br>14 DAIRY GAP ROAD<br>ASHEVILLE, NC 28804 | | Claim Number: 4417<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $235,265.18 | | Allowed: | $130,000.77 |
| BIRKENTALL, ROBERT<br>947 NORTH HUMPHREY AVENUE<br>OAK PARK, IL 60302 | | Claim Number: 5881<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$22,350.00 | | | |
| BIRMAN, BATHSHEBA<br>6000 N CICERO AVE NO. 308<br>CHICAGO, IL 60646 | | Claim Number: 5284<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,284.00 | | Allowed: | $1,284.00 |

| | | | | | |
|---|---|---|---|---|---|
| BIRMINGHAM, JOHN<br>227 W MONROE ST STE 4700<br>CHICAGO, IL 60606-5058 | | Claim Number: 6744<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BIRMINGHAM, JOHN<br>227 W MONROE ST STE 4700<br>CHICAGO, IL 60606-5058 | | Claim Number: 6875<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BISBORT, ALAN<br>23 QUELL CT<br>CHESHIRE, CT 06410 | | Claim Number: 1345<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| PRIORITY | Claimed: | $125.00 | | | |
| BISCHOF, MARK<br>1138 8TH ST<br>CATASAUQUA, PA 18032 | | Claim Number: 6057<br>Claim Date: 07/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| ADMINISTRATIVE | Claimed: | $205.04 | | | |
| UNSECURED | | | Scheduled: | $205.04  UNLIQ | |
| BISGER, FRED B. TRUSTEE<br>C/O BISGER REALTY MANAGEMENT, INC.<br>MICHAEL P LAFAYETTE - LAFAYETTE, AYERS &<br>10160 STAPLES MILL ROAD, SUITE 105<br>GLEN ALLEN, VA 23060 | | Claim Number: 7099<br>Claim Date: 03/30/2012<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $13,203.26 | | Allowed: | $13,203.26 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BISGER, FRED B., TRUSTEE - C/O BISGER<br>5308 CUTSHAW AVE<br>RICHMOND, VA 23226-1106 | | Claim Number: 2639<br>Claim Date: 05/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $13,203.26 | | | | | |
| BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457 | | Claim Number: 4423<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| PRIORITY | Claimed: | $464.91 | | | | | |
| UNSECURED | Claimed: | $464.91 | | | | | |
| TOTAL | Claimed: | $464.91 | | | | | |
| BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457 | | Claim Number: 6199<br>Claim Date: 09/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $464.91 | | | | | |
| UNSECURED | Claimed: | $464.91 | Scheduled: | $464.91 | Allowed: | $464.91 | |
| TOTAL | Claimed: | $464.91 | | | | | $0.00 |
| BISHOP, RANDY MACK<br>2455 ROLLING MEADOWS<br>ROCKWALL, TX 75087 | | Claim Number: 2626<br>Claim Date: 05/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 | |
| BISHOP, SHIRLEY<br>717 MAIDEN CHOICE LN    207<br>BALTIMORE, MD 21228-6114 | | Claim Number: 1352<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $28.59 | Scheduled: | $28.59 | Allowed: | $28.59 | |

| BISMARCK ENTERPRISES AT UNITED CENTER<br>180 N STETSWON AVE STE 810N<br>CHICAGO, IL 60601-6830 | | Claim Number: 2277<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,390.74 | Scheduled: | $4,390.74 | Allowed: | $4,390.74 |

| BITTERMAN, PINCAS<br>9531 AVERS AVE<br>SKOKIE, IL 60203 | | Claim Number: 1821<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $121.20 | Allowed: | $121.20 |

| BJORKMAN, ERNEST<br>PO BOX 144<br>HYGIENE, CO 80533-0144 | | Claim Number: 2250<br>Claim Date: 05/01/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $146,678.20 | Scheduled: | $146,678.20 UNLIQ |

| BJORKMAN, ERNIE<br>PO BOX 144<br>HYGIENE, CO 80533-0144 | | Claim Number: 593<br>Claim Date: 02/23/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $137,050.00 |

| BJORKMAN, ERNIE<br>PO BOX 144<br>HYGIENE, CO 80533-0144 | | Claim Number: 1586<br>Claim Date: 04/23/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|---|
| PRIORITY | Claimed: | $148,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| BK SOUTH, LLC<br>C/O BLOCK & KAHAN PROPERTIES, LLC<br>38 TRUMBULL STREET<br>NEW HAVEN, CT 06510 | | Claim Number: 4384<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $127,432.80 | | Allowed: | $127,432.80 |
| BLACK, GILLIAN<br>94 YORK AVE<br>SARATOGA SPRINGS, NY 12866 | | Claim Number: 3205<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED | | | |
| PRIORITY | Claimed: | $9,665.27 | | | |
| BLACK, GILLIAN D<br>94 YORK AVE<br>SARATOGA SPRINGS, NY 12866 | | Claim Number: 5917<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,665.27 | Scheduled: | $0.00 UNLIQ | |
| BLACK, MATT<br>P.O.BOX 244<br>LEMON COVE, CA 93244 | | Claim Number: 1929<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | |
| UNSECURED | Claimed: | $109.25 | | | |
| BLACKWOOD, DAVID<br>121 BRAELANDS DR<br>CARY, NC 27518 | | Claim Number: 5710<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $12,600.00 UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLEIMAN, ANDREW & BLEIMAN JT TEN<br>1610 MONTGOMERY RD<br>DEERFIELD, IL 60015-2631 | | Claim Number: 6486<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $204.00 | Allowed: | $204.00 |
| BLOCK, DUANE L., DR.<br>BENEFICIARY CONTROLLED IRA<br>3699 BROOKSIDE DRIVE<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 5567<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $50,767.81 | | | | |
| BLOOD, EDWARD L.<br>6929 N HAYDEN RD STE C4-117<br>SCOTTSDALE, AZ 85250-7991 | | Claim Number: 3937<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $85,974.55 | Scheduled: | $61,646.00 UNLIQ | Allowed: | $83,396.90 |
| BLOOD, EDWARD L.<br>2357 MENDOTA WAY<br>ROSEVILLE, CA 95747-8894 | | Claim Number: 6958<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| BLUE INK<br>15 W FULLERTON AVE<br>ADDISON, IL 60101-3711 | | Claim Number: 6324<br>Claim Date: 10/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| SECURED | Claimed: | $12,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | | Claim Number: 2227<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $175.53 | Scheduled: | $175.35 | Allowed: | $175.53 |
| BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | | Claim Number: 2256<br>Claim Date: 05/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $1,023.97 | Scheduled: | $1,097.53 | Allowed: | $773.85 |
| BOAS, SHERRY<br>19546 BAMBOO BEND<br>GROVELAND, FL 34736 | | Claim Number: 1836<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $125.00 | | | | |
| PRIORITY | Claimed: | $125.00 | | | | |
| UNSECURED | | | | | Allowed: | $125.00 |
| TOTAL | Claimed: | $125.00 | | | | $0.00 |
| BOB JENSON A/C & HEATING<br>1347 BROADWAY<br>EL CAJON, CA 92021 | | Claim Number: 841<br>Claim Date: 03/30/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,391.00 | Scheduled: | $4,249.00 | Allowed: | $4,391.00 |
| BOHM, PETER<br>6345 BALBOA BLVD STE 222<br>ENCINO, CA 91316-1500 | | Claim Number: 1864<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $185,000.00 | Scheduled: | $0.00  UNDET | | |

| | | | | |
|---|---|---|---|---|
| BOHM, PETER<br>C/O WILLIAM KROPACH<br>6345 BALBOA BLVD #242<br>ENCINO, CA 91316 | | Claim Number: 1865<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| UNSECURED | Claimed: | $185,000.00 | Scheduled: | $0.00 UNDET |
| BOHM, PETER<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | | Claim Number: 2540<br>Claim Date: 05/07/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 13673 (07/26/2013) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$82,610.89 | | |
| BOHM, PETER<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | | Claim Number: 2560<br>Claim Date: 05/07/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED | | |
| PRIORITY | Claimed: | $3,572.54 | | |
| BOIGER, ELISABETH C.<br>PATER-PETRUS ST. 18<br>ROSENHEIM, 83022<br>GERMANY | | Claim Number: 3242<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | |
| SECURED | Claimed: | $21,102.86 | | |
| BOJANOWSKI, ERIC<br>202 NE 1ST CT #2<br>DANIA, FL 33004-2819 | | Claim Number: 316<br>Claim Date: 01/26/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| PRIORITY | Claimed: | $720.00 | | |

| BOLLING, C.B.<br>410 PINE GROVE RD<br>ROSWELL, GA 30075 | Claim Number: 5971<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $60,897.60 | | |

| BOLLINGER & GARVEY BOLLINGER<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W MADISON ST NO. 2300<br>CHICAGO, IL 60661 | Claim Number: 3424<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|
| UNSECURED          Claimed: | $1,631.25 | Allowed: | $1,631.25 |

| BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | Claim Number: 3425<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|
| UNSECURED          Claimed: | $1,315.50 | Allowed: | $1,315.50 |

| BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | Claim Number: 3426<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|
| UNSECURED          Claimed: | $2,573.28 | Allowed: | $2,573.28 |

| BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST SUITE 2300<br>CHICAGO, IL 60661 | Claim Number: 3427<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|
| UNSECURED          Claimed: | $424.80 | Allowed: | $424.80 |

| | | | | | |
|---|---|---|---|---|---|
| BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | | Claim Number: 3428<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $3,348.40 | | Allowed: | $3,348.40 |
| BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | | Claim Number: 3429<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $2,689.92 | | Allowed: | $2,689.92 |
| BOLLINGER, RUBERRY & GARVEY<br>ATTN: JAMES R. PRENDERGAST, CFO<br>500 W. MADISON ST., SUITE 2300<br>CHICAGO, IL 60661 | | Claim Number: 3725<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $513.95 | | Allowed: | $513.95 |
| BOLTON, PERRY J.<br>200 S BEACH RD.<br>HOBE SOUND, FL 33455 | | Claim Number: 887<br>Claim Date: 03/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| UNSECURED | Claimed: | $80,000.00 | | | |
| BOLTON, PERRY J.<br>200 S. BEACH RD.<br>HOBE SOUND, FL 33455 | | Claim Number: 2871<br>Claim Date: 05/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | |
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $245,763.93  UNLIQ | |

| BOLTON,PERRY J<br>P.O. BOX 136<br>BROOKLANDVILL, MD 21022 | | Claim Number: 6458<br>Claim Date: 04/06/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80,000.00 | | | | Allowed: | $319,755.22 |

| BON SECOURS EAP<br>110 KINGSLEY LN., SUITE 206<br>NORFOLK, VA 23505 | | Claim Number: 944<br>Claim Date: 04/07/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $165.00 | | | | | |
| SECURED | Claimed: | $165.00 | | | | | |
| UNSECURED | | | Scheduled: | $82.50 | | Allowed: | $165.00 |
| TOTAL | Claimed: | $165.00 | | | | | $0.00 |

| BONAR, SAMANTHA<br>1922 GARFIAS DR<br>PASADENA, CA 91104 | | Claim Number: 2437<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

| BONARDI, DOROTHY A.<br>580 BALDWIN DRIVE<br>WEST HEMPSTEAD, NY 11552 | | Claim Number: 5068<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| BOND, CURTIS<br>101 RIVERMEADE CT., APT D<br>YORKTOWN, VA 23690 | | Claim Number: 1153<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
|---|---|---|---|
| SECURED | Claimed: | $500.00 | |
| UNSECURED | Claimed: | $240.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONDED SERVICES<br>504 JANE STREET<br>FORT LEE, NJ 07024 | | Claim Number: 2605<br>Claim Date: 05/08/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| SECURED | Claimed: | | | | | | |
| UNSECURED | | $281.50 | Scheduled: | $185.21 | Allowed: | | $146.69 |
| BONDED SERVICES OF AMERICA<br>504 JANE STREET<br>FORT LEE, NJ 07024 | | Claim Number: 6455<br>Claim Date: 04/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,391.04 | | | | | |
| SECURED | Claimed: | $1,391.04 | | | | | |
| TOTAL | Claimed: | $1,391.04 | | | | | |
| BONNEVILLE INT'L CORP. DBA WDRV-FM<br>875 N. MICHIGAN AVE. STE. 1510<br>CHICAGO, IL 60611 | | Claim Number: 577<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $7,650.00 | | | | | |
| BONNEVILLE INT'L CORP. DBA WDRV-FM<br>875 N. MICHIGAN AVE. STE. 1510<br>CHICAGO, IL 60611 | | Claim Number: 2924<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,375.00 | | | Allowed: | | $4,895.67 |
| BONNEVILLE INT'L CORP. DBA WILV-FM<br>130 E. RANDOLPH ST., SUITE 2780<br>CHICAGO, IL 60601 | | Claim Number: 302<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $4,590.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| BONNEVILLE INT'L CORP. DBA WILV-FM<br>130 E. RANDOLPH ST., SUITE 2780<br>CHICAGO, IL 60601 | | Claim Number: 2840<br>Claim Date: 05/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>Amends claim number 302 | | |
| UNSECURED | Claimed: | $3,825.00 | Allowed: | $2,937.40 |
| BONNEVILLE INT'L DBA WTMX-FM<br>130 E. RANDOLPH ST., SUITE 2700<br>CHICAGO, IL 60601 | | Claim Number: 220<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13447 (04/16/2013) | | |
| UNSECURED | Claimed: | $28,900.00 | | |
| BOONE, KYLE V<br>9903 GUNSTOCK ROAD<br>RANDALLSTOWN, MD 21133 | | Claim Number: 1496<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $900.00 | | |
| BORGARDT, JEFF<br>4250 N MARINE STE 2934<br>CHICAGO, IL 60613 | | Claim Number: 5436<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| PRIORITY | Claimed: | $1,750.00 | | |
| BORITS JR, PAUL R<br>315 LEHIGH AVE #A<br>PALMERTON, PA 18071-1875 | | Claim Number: 1140<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | |
| PRIORITY<br>UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOROUGH OF NAUGATUCK<br>229 CHURCH ST<br>NAUGATUCK, CT 06770 | | Claim Number: 4457<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13485 (04/25/2013) | | | | | |
| SECURED | Claimed: | $27,357.21 | | | | | |
| BORRESEN, CARYN L<br>525 N. ADA<br>#37<br>CHICAGO, IL 60622 | | Claim Number: 3734<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $1,584.20 | | | | | |
| BORUCH, PATRICIA<br>8545 AIRPORT RD<br>NORTHHAMPTON, PA 18067 | | Claim Number: 4853<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33 UNLIQ | | | |
| BORUCH, PATRICIA<br>8545  AIRPORT RD<br>NORTHAMPTON, PA 18067 | | Claim Number: 4854<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| PRIORITY | Claimed: | $570.00 | | | | | |
| BOSS TRUCKING INC<br>N3136 DEER CREEK COURT<br>WALDO, WI 53093 | | Claim Number: 1481<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,911.25 | Scheduled: | $1,911.25 | Allowed: | $1,911.25 |

**BOSTWICK BRAUN**
P.O. BOX 986
TOLEDO, OH 43697

Claim Number: 3602
Claim Date: 06/05/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $990.19 | Scheduled: | $990.19 UNLIQ | | |

**BOTTAMILLER CONSTRUCTION CO**
55 EAST 87TH ST
INDIANPOLIS, IN 46240

Claim Number: 1964
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $790.00 | Scheduled: | $300.00 | Allowed: | $790.00 |

**BOUDAKIAN, AGNES**
41 HURLEYS LN APT 423
LINCROFT, NJ 07738-1438

Claim Number: 2603
Claim Date: 05/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim is for retiree pension benefits

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

**BOUNAN, MICHAEL H**
15 SHERWOOD AVE.
BALTIMORE, MD 21208

Claim Number: 6464
Claim Date: 04/14/2010
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $40.25 | | | | |
| UNSECURED | Claimed: | $40.25 | Scheduled: | $40.25 | Allowed: | $40.25 |
| TOTAL | Claimed: | $40.25 | | | | $0.00 |

**BOURASSA-CURTIS, SHELLY**
40 LINCOLN ST
ENFIELD, CT 06082

Claim Number: 5410
Claim Date: 06/12/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $465.77 | | | | |
| PRIORITY | Claimed: | $465.77 | | | | |
| UNSECURED | | | | | Allowed: | $367.00 |
| TOTAL | Claimed: | $465.77 | | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOVE, DOMINICK<br>718 HYMAN AVENUE<br>WEST ISLIP, NY 11795 | | Claim Number: 2701<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $55,936.63 | | | | | |
| SECURED | Claimed: | $55,936.63 | | | | | |
| TOTAL | Claimed: | $55,936.62 | | | | | |
| BOWE BELL & HOWELL COMPANY<br>ATTN: BLAKE EADDY<br>3791 S. ALSTON AVE.<br>DURHAM, NC 27713 | | Claim Number: 515<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,816.67 | Scheduled: | $5,353.70 | Allowed: | $3,816.67 | |
| BOWE BELL & HOWELL COMPANY<br>ATTN: BLAKE EADDY<br>3791 S. ALSTON AVE.<br>DURHAM, NC 27713 | | Claim Number: 895<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,537.03 | | | Allowed: | $1,537.03 | |
| BOWEN, SHARON<br>15 NIGHTINGALE WAY C-11<br>LUTHERVILLE, MD 21093-7321 | | Claim Number: 6517<br>Claim Date: 06/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 | |
| BOWEN, SHARON M.<br>15 NIGHTINGALE WAY<br>APT. C11<br>LUTHERVILLE, MD 21093 | | Claim Number: 3938<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,928.66 | Scheduled: | $5,581.43  UNLIQ | Allowed: | $7,036.45 | |

BOWEN, SHARON M.
15 NIGHTINGALE WAY
APT. C11
LUTHERVILLE, MD 21093

Claim Number: 3939
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,928.66 | | | | |

BOWINGS, ROBERT L.
2806 SUMMIT AVE
BALTIMORE, MD 21234

Claim Number: 1704
Claim Date: 04/27/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150,314.86 | Scheduled: | $150,314.86 UNLIQ | Allowed: | $202,311.38 |

BOWLIN, GREGORY L.
6152 S. JERICHO WAY
CENTENNIAL, CO 80016-1275

Claim Number: 3940
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $548.59 | Scheduled: | $507.00 UNLIQ | Allowed: | $533.23 |

BOWLIN, GREGORY L.
23363 E BAILEY PL
AURORA, CO 80016-7869

Claim Number: 6959
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

BOWLING, ARLENE
241 FARRELL LN
FREDERICKSBRG, VA 22401-4038

Claim Number: 2467
Claim Date: 05/06/2009
Debtor: THE DAILY PRESS, INC.
Comments:
SATISFIED BY PLAN

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5.18 | Scheduled: | $5.18 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

BOYARSKY, BENJAMIN WILLIAM
2135 GREENFIELD AVE
LOS ANGELES, CA 90025

Claim Number: 246
Claim Date: 01/16/2009
Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $900.00 |

BRADEN BUSINESS SYSTEMS
9430 PRIORITY WAY WEST
INDIANAPOLIS, IN 46240

Claim Number: 1765
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $435.68 | | $1,030.93 | | $435.68 |

BRADSHAW, KAREN
3301 SE FAIRWAY WEST
STUART, FL 34997

Claim Number: 5776
Claim Date: 06/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $7,104.72 |

BRADSHAW, OMAR
21820 CYPRESS CIR 25A
BOCA RATON, FL 33433

Claim Number: 2176
Claim Date: 04/30/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $34.96 | | $34.96 | | $34.96 |

BRADWELL, LARKIA
3120 NW 4TH CT
FT LAUDERDALE, FL 33311

Claim Number: 2604
Claim Date: 05/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $1,860.06 |
| SECURED | | $1,560.06 |
| UNSECURED | | $300.00 |
| TOTAL | | $1,860.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRAGDON, DAVID LINCOLN<br>343 GOLD ST APT 2717<br>BROOKLYN, NY 11201-3091 | | Claim Number: 2398<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | | | |
| BRAGMAN NYMAN CAFARELLI<br>ATTN: JOHN LUNDY; CFO<br>8687 MELROSE AVE. 8TH FLOOR<br>LOS ANGELES, CA 90069 | | Claim Number: 710<br>Claim Date: 03/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $4,865.93 | Scheduled: | $4,865.93 | Allowed: | $4,865.93 | |
| BRAITSCH, RICHARD G JR<br>2139 WHISTLER AVE<br>BALTIMORE, MD 21230 | | Claim Number: 5015<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $9,342.14 | | | | | |
| BRAMSON, ROBERT, MD. - IRA<br>PMB 169<br>139 CHARLES ST #A<br>BOSTON, MA 02114-3282 | | Claim Number: 5927<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $92,000.00 | | | | | |
| BRANDT, PATRICIA<br>681 GRAND AVE<br>LINDENHURST, NY 11757 | | Claim Number: 5071<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRANDT, ROBERT F.<br>PO BOX 519<br>111 MULBERRY ST<br>ST. MICHAELS, MD 21663-0519 | | Claim Number: 3941<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $51,409.08 | Scheduled: | $32,238.00 UNLIQ | Allowed: | | $46,543.93 |
| BRANDT, ROBERT F.<br>111 MULBERRY ST; P.O. BOX 519<br>ST. MICHAELS, MD 21663 | | Claim Number: 6960<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| BRANECKI, PHILLIP J<br>12219 BAKER TERR.<br>WOODSTOCK, IL 60098 | | Claim Number: 1501<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $2,612.23 | | | | | |
| SECURED | Claimed: | $2,612.23 | | | | | |
| TOTAL | Claimed: | $2,612.23 | | | | | |
| BRASS RING LLC<br>343 WINTER STREET<br>WALTHAM, MA 02451 | | Claim Number: 5440<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | | | |
| UNSECURED | Claimed: | $19,526.00 | | | | | |
| BRAUER, ALAN L.<br>3506 SWEET CLOVER STREET<br>THOUSAND OAKS, CA 91362 | | Claim Number: 3942<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $27,545.56 | Scheduled: | $17,386.00 UNLIQ | Allowed: | | $25,048.20 |

| | | |
|---|---|---|
| BRAUER, ALAN L.<br>3506 SWEET CLOVER STREET<br>THOUSAND OAKS, CA 91362 | | Claim Number: 6961<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRAVO MEDIA<br>35W991 RIVER GRANGE RD<br>ST CHARLES, IL 60175 | | Claim Number: 2940<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $175.00 |

| | | |
|---|---|---|
| BRAWN MECHANICAL CORP<br>PO BOX 1746<br>CLACKAMAS, OR 97015 | | Claim Number: 1805<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $220.32 | | | Allowed: | $10.32 |
| UNSECURED | | | Scheduled: | $220.32 | Allowed: | $210.00 |

| | | |
|---|---|---|
| BRAYTON GRAPHICS<br>124 GLEN AVE<br>SCOTIA, NY 12302-2244 | | Claim Number: 1469<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BREECE, DENNIS J.<br>1641 E. MARTHA DR.<br>MARION, IN 46952-9065 | | Claim Number: 3753<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| | | |
|---|---|---|
| SECURED | Claimed: | $25,000.00 |

| | | | | |
|---|---|---|---|---|
| BREIMON, GERALD<br>COLLISON & O'CONNOR LTD<br>19 S LASALLE ST, 15TH FL<br>CHICAGO, IL 60603 | | Claim Number: 3452<br>Claim Date: 06/03/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14613 (12/20/2019) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| BREIMON, GERALD<br>C/O COLLISON & O'CONNOR LTD.<br>19 S. LASALLE STREET 15TH FL<br>CHICAGO, IL 60603 | | Claim Number: 3453<br>Claim Date: 06/03/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14613 (12/20/2019) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
| BREMEC, JANICE<br>1900 VINE ST APT 208<br>LOS ANGELES, CA 90068-3975 | | Claim Number: 1989<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| PRIORITY<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |
| BRENNAN, DEBORAH<br>PO BOX 1336<br>IDYLLWILD, CA 92549 | | Claim Number: 2844<br>Claim Date: 05/15/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | |
| UNSECURED | Claimed: | $4,691.25 | | |
| BRENNAN, DEBORAH<br>PO BOX 1336<br>IDYLLWILD, CA 92549 | | Claim Number: 5941<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | |
| UNSECURED | Claimed: | $4,691.25 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENNAN, LEO<br>31411 OLD SAN JUAN RD<br>SAN JUAN CAPO, CA 92675-2410 | | Claim Number: 3943<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $650,642.48 | Scheduled: | $600,169.23 | Allowed: | | $625,405.86 |
| BRENNAN, LEO<br>31411 OLD SAN JUAN RD<br>SAN JUAN CAPO, CA 92675-2410 | | Claim Number: 6962<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BRENTNELL, BERNICE C<br>16 REIMAN DRIVE<br>CROMWELL, CT 06416 | | Claim Number: 2806<br>Claim Date: 05/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $51.00 | Scheduled: | $51.00 | Allowed: | | $51.00 |
| BRERETON, ERIN<br>600 S DEARBORN ST  NO.1009<br>CHICAGO, IL 60605 | | Claim Number: 5879<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | | $750.00 |
| BREWER, LISA E.<br>203 CLAYTON DRIVE<br>YORKTOWN, VA 23693 | | Claim Number: 7065<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | |
|---|---|---|---|---|
| BRICKMAN GROUP LTD<br>18227 FLOWER HILL WAY, SUITE D<br>GAITHERSBURG, MD 20879 | | Claim Number: 5406<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $590.34 | Allowed: | $590.34 |
| BRICKMAN GROUP LTD LLC, THE<br>ATTN: JASON VESKO - BRANCH MANAGER<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | | Claim Number: 711<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $980.50 | | |
| BRICKMAN GROUP LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | | Claim Number: 712<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $646.60 | | |
| BRICKMAN GROUP, LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | | Claim Number: 713<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $1,194.80 | | |
| BRICKMAN GROUP, LTD LLC, THE<br>ATTN: JASON VESKO<br>769 N MOUNTAIN RD<br>NEWINGTON, CT 06111 | | Claim Number: 714<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $1,622.25 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIDGEFORD, ALICE M<br>1518 E HARVARD<br>GLENDALE, CA 91205 | | Claim Number: 2359<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| BRIDGEPORT U.S.A. CORPORATION<br>D/B/A POLO CAFE & CATERING<br>BRDGEPORT USA<br>3322 S. MORGAN ST.<br>CHICAGO, IL 60608 | | Claim Number: 227<br>Claim Date: 01/13/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,512.28 | Scheduled: | $5,512.28 | Allowed: | $5,512.28 | |
| BRIDGEPORT U.S.A. CORPORATION<br>D/B/A POLO CAFE & CATERING<br>BRDGEPORT USA<br>3322 S. MORGAN ST.<br>CHICAGO, IL 60608 | | Claim Number: 6304<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $5,512.28 | | | | | |
| BRIEF, KENNETH H.<br>4 KENNEBEC LANE<br>BRUNSWICK, ME 04011 | | Claim Number: 3944<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $79,868.36 | Scheduled: | $73,672.61 | Allowed: | $76,770.49 | |
| BRIEF, KENNETH H.<br>4 KENNEBEC LANE<br>BRUNSWICK, ME 04011 | | Claim Number: 6901<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIES, BRIAN<br>BRIES, BRIAN<br>1371 CARLETON CIR<br>NAPERVILLE, IL 60565 | | Claim Number: 1290<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $21.15 | Scheduled: | $21.15 | | |
| BRIGHT STAR COURIERS LLC<br>70 W 36TH ST    STE 301<br>NEW YORK, NY 10018 | | Claim Number: 2289<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $1,300.50 | | | | |
| BRIGNOLE, ARIEL<br>ATTN: BRIGNOLE, BUSH & LEWIS, LLC<br>ATTN: TIMOTHY BRIGNOLE<br>73 WADSWORTH STREET<br>HARTFORD, CT 06106 | | Claim Number: 2569<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 5503 (08/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | | |
| BRINK, JENNY L.<br>STONERIDGE RETIREMENT CENTER<br>186 JERRY BROWNE ROAD, UNIT # 5406<br>MYSTIC, CT 06355 | | Claim Number: 5898<br>Claim Date: 06/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $70,409.02 |
| BRINK, JENNY L.<br>STONERIDGE RETIREMENT CENTER<br>186 JERRY BROWNE ROAD, UNIT # 5406<br>MYSTIC, CT 06355 | | Claim Number: 5899<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $67,116.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRINKS INC.<br>555 DIVIDEND DR., STE 100<br>COPPELL, TX 75019 | | Claim Number: 476<br>Claim Date: 02/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $6,160.80 | | | | | |
| BRINKS INC.<br>555 DIVIDEND DR., STE 100<br>COPPELL, TX 75019 | | Claim Number: 834<br>Claim Date: 03/19/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $393.00 | Scheduled: | $393.00 | Allowed: | $393.00 |
| BRINKS INCORPORATED<br>PO BOX 101031<br>ATLANTA, GA 30392-1031 | | Claim Number: 2595<br>Claim Date: 05/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $110.73<br>$497.30 | Scheduled: | $608.03 | Allowed: | $608.03 |
| BRISCO, ROBERT N.<br>1 FLYING MANE LANE<br>ROLLING HILLS, CA 90274 | | Claim Number: 3945<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $55,918.19 | Scheduled: | $17,881.00 UNLIQ | Allowed: | $38,370.50 |
| BRISCO, ROBERT N.<br>1 FLYING MANE LANE<br>ROLLING HILLS, CA 90274 | | Claim Number: 6922<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

BROADCAST MUSIC, INC.
JUDITH SAFFER, ESQUIRE
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007-0030

Claim Number: 2153
Claim Date: 04/30/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $85,213.29 | Scheduled: | $85,213.29 | Allowed: | $85,213.29 |
|---|---|---|---|---|---|---|

BROADCAST SUPPLY WORLDWIDE
2237 SOUTH 19TH STREET
TACOMA, WA 98405

Claim Number: 1179
Claim Date: 04/20/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| ADMINISTRATIVE | Claimed: | $4,103.61 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,103.61 | | | | |
| TOTAL | Claimed: | $4,103.61 | | | | |

BROADCAST TECHNICAL MAINTENANCE
551 MOORELAND DRIVE
NEW WHITELAND, IN 46184

Claim Number: 1938
Claim Date: 04/27/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $370.00 | Scheduled: | $370.00 | Allowed: | $370.00 |
|---|---|---|---|---|---|---|

BROADCAST TOWER SERVICES
2353 NW 21ST AVE
PORTLAND, OR 97209-1809

Claim Number: 1773
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| UNSECURED | Claimed: | $8,692.00 | Scheduled: | $8,692.00 | Allowed: | $8,692.00 |
|---|---|---|---|---|---|---|

BROADSPIRE SERVICES INC.
1001 SUMMIT BOULEVARD
ATLANTA, GA 30319

Claim Number: 5335
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 12822 (12/10/2012)

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BROADVIEW NETWORKS<br>500 FASHION AVE FL 2<br>NEW YORK, NY 10018-4502 | | Claim Number: 723<br>Claim Date: 03/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | | |
| PRIORITY | Claimed: | $2,749.50 | | | | | | |
| UNSECURED | Claimed: | $2,749.50 | Scheduled: | $2,451.32 | Allowed: | $2,382.90 | | |
| TOTAL | Claimed: | $2,749.50 | | | | $0.00 | | |
| BROCK AND COMPANY INC<br>257 GREAT VALLEY PKWY<br>MALVERN, PA 19355 | | Claim Number: 1521<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $11,168.57 | Scheduled: | $11,168.57 | Allowed: | $11,168.57 | | |
| BRODIE SYSTEM, INC.<br>1539 W ELIZABETH AVE<br>LINDEN, NJ 07036-6322 | | Claim Number: 359<br>Claim Date: 02/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 | Allowed: | $4,500.00 | | |
| BROOK, CAROL A<br>1453 W WINONA STREET<br>CHICAGO, IL 60640 | | Claim Number: 5890<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5729<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | | |
| UNSECURED | Claimed: | $20.11 | | | | | | |

| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5730<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $20.11 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5731<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5732<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5733<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5734<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5735<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5736<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5737<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5738<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5739<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5740<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5741<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5742<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5743<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5744<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $25.27 |

| BROOKS, ROBERT | | Claim Number: 5745 |
| 528 SHELTON RD | | Claim Date: 06/15/2009 |
| HAMPTON, VA 23663 | | Debtor: THE DAILY PRESS, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4774 (06/14/2010) |
| | | |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $25.27 |

| BROOKS, ROBERT | | Claim Number: 5746 |
| 528 SHELTON RD | | Claim Date: 06/15/2009 |
| HAMPTON, VA 23663 | | Debtor: THE DAILY PRESS, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4774 (06/14/2010) |
| | | |
| UNSECURED | Claimed: | $27.00 |

| BROOKS, ROBERT | | Claim Number: 5747 |
| 528 SHELTON RD | | Claim Date: 06/15/2009 |
| HAMPTON, VA 23663 | | Debtor: THE DAILY PRESS, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4774 (06/14/2010) |
| | | |
| UNSECURED | Claimed: | $27.00 |

| BROOKS, ROBERT | | Claim Number: 5748 |
| 528 SHELTON RD | | Claim Date: 06/15/2009 |
| HAMPTON, VA 23663 | | Debtor: THE DAILY PRESS, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4774 (06/14/2010) |
| | | |
| UNSECURED | Claimed: | $27.00 |

| BROOKS, ROBERT | | Claim Number: 5749 |
| 528 SHELTON RD | | Claim Date: 06/15/2009 |
| HAMPTON, VA 23663 | | Debtor: THE DAILY PRESS, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4774 (06/14/2010) |
| | | |
| UNSECURED | Claimed: | $27.00 |

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5750<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5751<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5752<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5753<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5754<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$27.00 |

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5755<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5756<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $27.00 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5757<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5758<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $25.27 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5759<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $21.84 |
| UNSECURED | Claimed: | $21.84 |
| TOTAL | Claimed: | $21.84 |

| | | |
|---|---|---|
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5760<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $21.84 |
| BROOKS, ROBERT<br>528 SHELTON RD<br>HAMPTON, VA 23663 | | Claim Number: 5761<br>Claim Date: 06/15/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $16.65 |
| BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIV., GOV'T CTR ANNEX<br>ATTN: LITIGATION SECTION<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 265<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| SECURED | Claimed: | $276,729.21   UNLIQ |
| BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIV., GOV'T CTR ANNEX<br>ATTN: LITIGATION SECTION<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 889<br>Claim Date: 03/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| SECURED | Claimed: | $113,357.20 |
| BROWN PRINTING INC<br>PO BOX C<br>NAZARETH, PA 18064-0500 | | Claim Number: 964<br>Claim Date: 04/16/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $2,629.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROWN PRINTING INC<br>PO BOX C<br>NAZARETH, PA 18064-0500 | | Claim Number: 1344<br>Claim Date: 04/22/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2736 (12/04/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BROWN PRINTING INC<br>PO BOX C<br>NAZARETH, PA 18064-0500 | | Claim Number: 6226<br>Claim Date: 09/14/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2737 (12/04/2009) | | | | | |
| UNSECURED | Claimed: | $2,629.00 | | | | | |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1825<br>Claim Date: 04/27/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,091.62 | Scheduled: | $4,091.62 | Allowed: | $4,091.62 | |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1946<br>Claim Date: 04/27/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $6,080.55 | Scheduled: | $6,080.55  UNLIQ | | | |
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1947<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROWN, JEROLENE<br>3054 JOLLY POND ROAD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 6115<br>Claim Date: 07/24/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $4,091.62 | | | | | |
| BROWN, KATHARINE<br>PO BOX 99<br>MIDDLETON, MA 01949-0199 | | Claim Number: 5814<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| BROWN, LARRY<br>403 W TURNER ST APT 4<br>ALLENTOWN, PA 18102-3440 | | Claim Number: 2306<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $173.52 | Scheduled: | $173.52 | Allowed: | $173.52 | |
| BROWN, LARRY<br>403 W TURNER ST APT 4<br>ALLENTOWN, PA 18102-3440 | | Claim Number: 2307<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $106.45 | Scheduled: | $106.45  UNLIQ | Allowed: | $106.45 | |
| BROWN, MARVIN<br>C/O CHARLES W. RISKE, ATTORNEY AT LAW<br>231 S. BEMISTON, STE. 1220<br>SAINT LOUIS, MO 63105 | | Claim Number: 708<br>Claim Date: 03/09/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $1,159.05 | | | Allowed: | $1,159.05 | |
| UNSECURED | Claimed: | $51,424.95 | Scheduled: | $52,584.10 | Allowed: | $51,424.95 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| BROWN, PEGGY S. | | Claim Number: 5052 |
| 11 GARDEN CT | | Claim Date: 06/12/2009 |
| HUNTINGTON, NY 11743-3233 | | Debtor: TRIBUNE COMPANY |
| | | Comments: EXPUNGED |
| | | Pension Plan, ESOP, Cash Balance Plan |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| BROWN, RENEE | | Claim Number: 4846 |
| 42 CATOONA LANE | | Claim Date: 06/11/2009 |
| STAMFORD, CT 06902 | | Debtor: TRIBUNE COMPANY |
| | | Comments: EXPUNGED |
| | | DOCKET: 3011 (01/05/2010) |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| BROWN, TRACEY K N | | Claim Number: 2700 |
| 198 EUCLID ST W | | Claim Date: 05/11/2009 |
| HARTFORD, CT 06112 | | Debtor: TRIBUNE COMPANY |
| | | Comments: EXPUNGED |
| | | DOCKET: 3011 (01/05/2010) |

| PRIORITY | Claimed: | $7,500.00 |
| SECURED | Claimed: | $7,500.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $5,000.00 |

---

| BROWN, TRACY M. | | Claim Number: 5783 |
| 145 EAST AVE | | Claim Date: 06/15/2009 |
| FREEPORT, NY 11520 | | Debtor: TRIBUNE COMPANY |
| | | Comments: EXPUNGED |
| | | Pension Plan, ESOP, Cash Balance Plan |

| PRIORITY | Claimed: | $0.00   UNDET |

---

| BROWNING, RONALD GARY | | Claim Number: 2811 |
| 226 NORTH UNION AVE | | Claim Date: 05/14/2009 |
| HAVRE DE GRACE, MD 21078 | | Debtor: HOMESTEAD PUBLISHING CO. |
| | | Comments: PAID |
| | | DOCKET: 8146 (02/25/2011) |

| ADMINISTRATIVE | Claimed: | $300.00 | | |
| PRIORITY | Claimed: | $300.00 | | |
| UNSECURED | Claimed: | $300.00 | Allowed: | $300.00 |
| TOTAL | Claimed: | $300.00 | | $0.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BROZA, CLARK<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | | Claim Number: 448<br>Claim Date: 02/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $55,199.24 | | | | | |
| BROZA, CLARK<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | | Claim Number: 3257<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $55,199.24 | | | | | |
| BROZA, CLARK & KATZ-BROZA, VALERIE L.<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | | Claim Number: 3256<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $7,025.36 | | | | | |
| BROZA, CLARK & VALERIE L. KATZ-BROZA<br>215 HILLAIR CIRCLE<br>WHITE PLAINS, NY 10605-4516 | | Claim Number: 449<br>Claim Date: 02/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $7,025.36 | | | | | |
| BRUBAKER, JIM<br>100 UNIVERSAL CITY PLZ 8-B<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 2610<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $301.95 | Scheduled: | $301.95 | Allowed: | $301.95 |

| BRUCE MICKELSON | | | | | | | |
|---|---|---|---|---|---|---|---|
| C/O THOMAS L. IRWIN | | Claim Number: 3535 | | | | | |
| 21 FRANKLIN AVENUE | | Claim Date: 06/05/2009 | | | | | |
| NUTLEY, NJ 07110 | | Debtor: WPIX, INC. | | | | | |
| | | Comments: PAID | | | | | |
| UNSECURED | Claimed: | $650,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | | $12,000.00 |

| BRUCE MICKELSON | | | | |
|---|---|---|---|---|
| C/O THOMAS L. IRWIN P.A. | | Claim Number: 3536 | | |
| 21 FRANKLIN AVENUE | | Claim Date: 06/05/2009 | | |
| NUTLEY, NJ 07110 | | Debtor: WPIX, INC. | | |
| | | Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $650,000.00 | | |

| BRUCE, DONALD W. | | | | |
|---|---|---|---|---|
| 3 RED OAK DR | | Claim Number: 5953 | | |
| BOILING SPRINGS, PA 17007 | | Claim Date: 06/24/2009 | | |
| | | Debtor: TRIBUNE COMPANY | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 3013 (01/05/2010) | | |
| UNSECURED | Claimed: | $15,224.40 | | |

| BRUGGEMAN, DAN R. | | | | |
|---|---|---|---|---|
| 126 E CHURCH ST | | Claim Number: 5969 | | |
| ADRIAN, MI 49221 | | Claim Date: 06/26/2009 | | |
| | | Debtor: TRIBUNE COMPANY | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 3013 (01/05/2010) | | |
| UNSECURED | Claimed: | $91,346.40 | | |

| BRUNO, GERBINO & SORIANO, LLP | | | | |
|---|---|---|---|---|
| VINCENT GERBINO | | Claim Number: 3236 | | |
| 445 BROAD HOLLOW RD. | | Claim Date: 05/28/2009 | | |
| SUITE 220 | | Debtor: TRIBUNE COMPANY | | |
| MELVILLE, NY 11747 | | Comments: DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $3,832.53 | Allowed: | $3,832.53 |

| | | | | |
|---|---|---|---|---|
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3237<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | |
| UNSECURED | Claimed: | $4,181.25 | Allowed: | $4,181.25 |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3238<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | |
| UNSECURED | Claimed: | $1,256.10 | | |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3239<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | |
| UNSECURED | Claimed: | $1,769.70 | Allowed: | $1,769.70 |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3240<br>Claim Date: 05/28/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | |
| UNSECURED | Claimed: | $1,294.50 | | |
| BRUNO, GERBINO & SORIANO, LLP<br>VINCENT GERBINO<br>445 BROAD HOLLOW RD.<br>SUITE 220<br>MELVILLE, NY 11747 | | Claim Number: 3241<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $5,757.71 | Allowed: | $5,757.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUNO, LISA<br>9 SCHERER ST.<br>BETHPAGE, NY 11714 | | Claim Number: 5061<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BRYSON, JOHN E.<br>1370 WOODSTOCK RD<br>SAN MARINO, CA 91108 | | Claim Number: 3946<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $966,473.57 | Scheduled: | $891,499.89 | Allowed: | $928,986.73 | |
| BRYSON, JOHN E.<br>1370 WOODSTOCK RD<br>SAN MARINO, CA 91108-1061 | | Claim Number: 6963<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14897 (11/29/2022) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BUBBEO, DANIEL<br>2480 DEVON ST.<br>EAST MEADOW, NY 11554 | | Claim Number: 5054<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BUCHA, ANTHONY<br>4520 CALVERT ST<br>CENTER VALLEY, PA 18034 | | Claim Number: 2457<br>Claim Date: 05/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $121.57 | Scheduled: | $121.57 | Allowed: | $121.57 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUCKINGHAM, JIM J<br>CUST JUSTIN BUCKINGHAM UTMA OH<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | | Claim Number: 6691<br>Claim Date: 02/10/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $204.00 | | | | | |
| BUCKINGHAM, JIM J<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | | Claim Number: 6692<br>Claim Date: 02/10/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1.80 | Allowed: | $1.80 |
| BUCKINGHAM, JIM J CUST JUSTIN BUCKINGHAM<br>UTMA OH<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | | Claim Number: 6593<br>Claim Date: 07/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $204.00 | Allowed: | $204.00 |
| BUDIHAS, STEPHEN M.<br>2865 GREEN ACRES DRIVE<br>ALLENTOWN, PA 18103 | | Claim Number: 7071<br>Claim Date: 11/28/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 648<br>Claim Date: 02/19/2009<br>Debtor: KPLR, INC.<br>Comments: DOCKET: 11971 (07/09/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 649<br>Claim Date: 02/19/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $5,857,264.00 | Scheduled: | $284,532.27 | Allowed: | $284,532.27 |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 650<br>Claim Date: 02/19/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: DOCKET: 11971 (07/09/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 651<br>Claim Date: 02/19/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | |
| UNSECURED | Claimed: | $1,412,089.00 | Scheduled: | $293,548.39 | Allowed: | $293,548.39 |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 653<br>Claim Date: 02/19/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $3,118,859.00 | | | | |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 654<br>Claim Date: 02/19/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $32,388,999.00 | Scheduled: | $1,437,002.68 | | |

BUENA VISTA TELEVISION
ATTN: ADRIAN TUSTIN
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-9750

Claim Number: 655
Claim Date: 02/19/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 11971 (07/09/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,436,510.00 | Scheduled: | $1,565,591.39 | Allowed: | $1,565,591.39 |

BUENA VISTA TELEVISION
ATTN: ADRIAN TUSTIN
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-9750

Claim Number: 656
Claim Date: 02/19/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 11971 (07/09/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,293,682.00 | Scheduled: | $1,663,440.84 | Allowed: | $1,663,440.84 |

BUENA VISTA TELEVISION
ATTN: ADRIAN TUSTIN
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-9750

Claim Number: 657
Claim Date: 02/19/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 11971 (07/09/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,637,179.00 | Scheduled: | $149,917.35 | Allowed: | $217,271.52 |

BUENA VISTA TELEVISION
ATTN: ADRIAN TUSTIN
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-9750

Claim Number: 679
Claim Date: 02/19/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 11971 (07/09/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,273,248.00 | Scheduled: | $237,634.42 | Allowed: | $237,634.42 |

BUENA VISTA TELEVISION
ATTN: ADRIAN TUSTIN
500 SOUTH BUENA VISTA STREET
BURBANK, CA 91521-9750

Claim Number: 680
Claim Date: 02/19/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 11971 (07/09/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,262,568.00 | Scheduled: | $936,139.84 | Allowed: | $1,055,306.51 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 681<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $1,080,408.00 | Scheduled: | $48,924.74 | Allowed: | $48,924.74 |
| BUENA VISTA TELEVISION<br>ATTN: ADRIAN TUSTIN<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-9750 | | Claim Number: 6682<br>Claim Date: 12/13/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11971 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $32,541,688.00 | | | Allowed: | $1,437,002.68 |
| BUETIKOFER, LARRY BLAINE<br>212 N. LINCOLN ST.<br>HINSDALE, IL 60521-3441 | | Claim Number: 4989<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $162,393.60 | | | | |
| BUILDER HOMESITE INC<br>PO BOX 847905<br>DALLAS, TX 75284-7905 | | Claim Number: 3374<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $824.52 | Scheduled: | $824.52 | Allowed: | $824.52 |
| BUILDERS HARDWARE & SUPPLY COMPANY INC<br>PO BOX C-79005<br>SEATTLE, WA 98119 | | Claim Number: 3652<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 8146 (02/25/2011)<br>Claim out of balance | | | | | |
| ADMINISTRATIVE | Claimed: | $14.00 | | | | |
| UNSECURED | Claimed: | $14.00 | Scheduled: | $14.00 | Allowed: | $14.00 |
| TOTAL | Claimed: | $14.00 | | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BULL, DEBBY<br>208 N MADISON ST<br>ST CROIX FLS, WI 54024-9134 | | Claim Number: 3489<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,526.00 | | | | | |
| BULLOCK, LOREN E. - TRUSTEE OF<br>THE LOREN E. BULLOCK REVOCABLE TRUST<br>U/A 05/08/98<br>2469 CAVALIER DRIVE<br>SALT LAKE CITY, UT 84121-3916 | | Claim Number: 3481<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,000.00   UNLIQ | | | | | |
| BURK TECHNOLOGY INC<br>7 BEAVER BROOK RD<br>LITTLETON, MA 01460 | | Claim Number: 4287<br>Claim Date: 06/10/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $95.80 | Scheduled: | $95.80 | Allowed: | $95.80 |
| BURKE, DIANE E.<br>1506 SADDLE ROCK RD<br>HOLBROOK, NY 11741-4822 | | Claim Number: 5328<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| BURKE, MICHAEL P<br>4510 CALVERT AVE.<br>ORLANDO, FL 32833 | | Claim Number: 1691<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $3,334.62 | Scheduled: | $3,334.62 | Allowed: | $3,334.62 |

| BURKE, MICHAEL P<br>4510 CALVERT AVE.<br>ORLANDO, FL 32833 | | Claim Number: 2029<br>Claim Date: 04/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,334.62 | | | | |
| BURKE, MICHAEL P.<br>4510 CALVERT AVE.<br>ORLANDO, FL 32833 | | Claim Number: 1708<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
| PRIORITY | Claimed: | $3,334.62 | | | | |
| BURKE, SUSAN B<br>1610 LIGGETT DRIVE<br>CRESTWOOD, MO 63126 | | Claim Number: 3410<br>Claim Date: 06/02/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $708.89 | | | Allowed: | $708.89 |
| UNSECURED | Claimed: | $49,731.24 | Scheduled: | $50,440.13 | Allowed: | $49,731.24 |
| BURNETT, MARY L<br>PO BOX 756<br>WINTERHAVEN, CA 92283-0756 | | Claim Number: 3690<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Tribune Co Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BURNS, BETTY<br>1422 N. GORDON APT 5<br>HOLLYWOOD, CA 90028 | | Claim Number: 4284<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree medical benefits & life insurance | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| BURRTEC WASTE & RECYCLING SERVICES<br>PO BOX 5518<br>BUENA PARK, CA 90622 | Claim Number: 2248<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |

| ADMINISTRATIVE | Claimed: | $189.57 | | | | | |
| UNSECURED | | | Scheduled: | $1,808.38 | Allowed: | $189.57 |

| BURSON, PATRICIA L.<br>48 S. LONG BEACH AVE., APT 2E<br>FREEPORT, NY 11520 | Claim Number: 5318<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| BURTON, FRANCES<br>6251 TRION TELOGA ROAD<br>SUMMERVILLE, GA 30747 | Claim Number: 1518<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | | |

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

| BUSHNELL, GEORGE D<br>802 LAKE AVE<br>WILMETTE, IL 60091 | Claim Number: 1443<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | | |

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

| BUSY BEE PROMOTIONS<br>211 E OHIO NO. 2624<br>CHICAGO, IL 60611 | Claim Number: 5299<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | | |

| ADMINISTRATIVE | Claimed: | $1,125.00 | | | | |
| UNSECURED | Claimed: | $12,292.25 | Scheduled: | $1,315.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUTHMAN, JANE M<br>1340 CARIBOU TRAIL<br>CAROL STREAM, IL 60188-9080 | | Claim Number: 6511<br>Claim Date: 06/04/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $34.00 | Allowed: | $34.00 |
| BUTLER, JACQUELINE D<br>1585 WOODCUTTER LN<br>WHEATON, IL 60187 | A | Claim Number: 1899<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $23.25 | Scheduled: | $23.25 | | |
| BYRNE, DENNIS P<br>5 COURT OF BAYVIEW<br>NORTHBROOK, IL 60062 | | Claim Number: 2032<br>Claim Date: 04/28/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| C & C MARKETING INC.<br>DBA IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95927 | | Claim Number: 499<br>Claim Date: 02/19/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY | Claimed: | $4,270.00 | | | | |
| C & M MARKETING<br>COMMUNICATIONS LTD<br>5120 WOODWAY NO.5003<br>HOUSTON, TX 77056 | | Claim Number: 1490<br>Claim Date: 04/24/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $85.00 | Scheduled: | $85.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C & S PRESS INC.<br>405 27TH STREET<br>ORLANDO, FL 32806 | | Claim Number: 1609<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $296.15 | | | | | |
| C & S PRESS, INC.<br>405 27TH STREET<br>ORLANDO, FL 32806 | | Claim Number: 493<br>Claim Date: 02/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $296.15 | | | | | |
| C E S D TALENT AGENCY<br>10635 SANTA MONICA BLVD NO.135<br>LOS ANGELES, CA 90025 | | Claim Number: 1503<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 | |
| CABLE AUDIT ASSOCIATES<br>5340 S QUEBEC ST<br>STE 100<br>GREENWOOD VILLAGE, CO 80111-1920 | | Claim Number: 1695<br>Claim Date: 04/27/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $555.11 | Scheduled: | $555.11 | Allowed: | $555.11 | |
| CACERES, RAFAEL<br>33 JEANNE LANE<br>BETHPAGE, NY 11714 | | Claim Number: 6178<br>Claim Date: 08/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13746 (10/07/2013) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| CADAVID-RUIZ, ESPERANZA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6114<br>Claim Date: 07/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150,732.00 | | | | | |
| CADAVID-RUIZ, ESPERANZA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6116<br>Claim Date: 07/24/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $150,732.00 | | | | | |
| CAGNEY, MONICA<br>10 FOREST ST<br>BAYVILLE, NY 11709-1948 | | Claim Number: 6484<br>Claim Date: 05/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| PRIORITY | Claimed: | $136.00 | | | | | |
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | $136.00 |
| TOTAL | Claimed: | $136.00 | | | | | $0.00 |
| CAIN, DEBORAH<br>3621 HILLCREST DRIVE<br>LOS ANGELES, CA 90016 | | Claim Number: 2859<br>Claim Date: 05/15/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $43,375.33 | Scheduled: | $0.00 UNLIQ | | |
| CALIANESE, ANTHONY J.<br>824 ELLIS PL<br>ORADELL, NJ 07649-1918 | | Claim Number: 1650<br>Claim Date: 04/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| SECURED | Claimed: | $143,055.00 | | | | | |
| UNSECURED | | | Scheduled: | $54,033.00 UNLIQ | Allowed: | $70,964.29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES<br>DMV-CPD-<br>INFORMATION SERVICES<br>PO BOX 944231 MS H264<br>SACRAMENTO, CA 94244-2310 | | Claim Number: 4176<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,330.00 | Scheduled: | $2,330.00 | Allowed: | $2,330.00 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES<br>REVENUE SERVICES SUPPORT UNIT<br>PO BOX 825341<br>SACRAMENTO, CA 94232-5341 | | Claim Number: 4462<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $4,175.00 | | | | |
| CALIFORNIA GUARDIAN INC<br>174 W FOOTHILL BLVD    NO.304<br>MONROVIA, CA 91016 | | Claim Number: 1930<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION<br>ATTN ACCOUNT # SR AP 102-106269<br>PO BOX 1500<br>WEST COVINA, CA 91793 | | Claim Number: 991<br>Claim Date: 04/13/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,532.61 | Scheduled: | $86.22 | | |
| CALIFORNIA STATE CONTROLLER'S OFFICE<br>300 CAPITOL MALL, SUITE 1850<br>SACRAMENTO, CA 95814 | | Claim Number: 6707<br>Claim Date: 03/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $456,272.52 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | | |
|---|---|---|---|---|---|
| CALIPER HUMAN STRATEGIES INC<br>506 CARNEGIE CENTER   STE 300<br>PRINCETON, NJ 08543-2050 | | Claim Number: 1807<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $295.00 | | | |
| CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4304<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | |
| UNSECURED | Claimed: | $219.41 | | | |
| CALL SOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4306<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | |
| UNSECURED | Claimed: | $371.14 | | Allowed: | $65.70 |
| CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4309<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $259.48 | | Allowed: | $259.48 |
| CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4311<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $2,324.63 | Scheduled: $2,324.63 | Allowed: | $2,324.63 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)
Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 202 of 1572

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CALL SOURCE<br>31280 OAK CREST DRIVE<br>SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4312<br>Claim Date: 06/10/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $46.67 | | | Allowed: | $46.67 |
| CALLSOURCE<br>31280 OAK CREST DR SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4305<br>Claim Date: 06/10/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $122.58 | Scheduled: | $122.58 | Allowed: | $122.58 |
| CALLSOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4307<br>Claim Date: 06/10/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $222.58 | Scheduled: | $300.00 | Allowed: | $222.58 |
| CALLSOURCE<br>31280 OAK CREST DRIVE SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4308<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $298.72 | Scheduled: | $1,060.58 | Allowed: | $298.72 |
| CALLSOURCE<br>31280 OAK CREST DR SUITE 3<br>WESTLAKE VILLAGE, CA 91361 | | Claim Number: 4310<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $526.89 | Scheduled: | $97.42 | Allowed: | $526.89 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | | Claim Number: 1212<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,000.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | | |
| TOTAL | Claimed: | $9,000.00 | | | | | |
| CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | | Claim Number: 1213<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY | Claimed: | $9,000.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | | |
| TOTAL | Claimed: | $9,000.00 | | | | | |
| CAMACHO, JOSE A<br>5942 S SAWYER<br>CHICAGO, IL 60629 | | Claim Number: 2156<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $61.34 | | | Allowed: | $61.34 |
| UNSECURED | Claimed: | $7,126.36 | Scheduled: | $7,187.70 | Allowed: | $7,126.36 |
| CAMASSAR, CAROLYN<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | | Claim Number: 4303<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAMASSAR, CAROLYN I<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | | Claim Number: 4301<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $1,568.70 UNLIQ | | | |
| CAMASSAR, CAROLYN I<br>5 OLD WALLINGFORD ROAD<br>DURHAM, CT 06422 | | Claim Number: 4302<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| CAMDEN, JOHN<br>446 N. WELLS STREET<br>APT. #2000<br>CHICAGO, IL 60610 | | Claim Number: 2923<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| SECURED | Claimed: | $3,893.21 | | | | | |
| CAMERA DYNAMICS, INC.<br>709 EXECUTIVE BLVD<br>VALLEY COTTAGE, NY 10989 | | Claim Number: 4119<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,501.55 | Scheduled: | $1,501.55 | Allowed: | $1,501.55 | |
| CAMERA DYNAMICS, INC.<br>709 EXECUTIVE BLVD<br>VALLEY COTTAGE, NY 10989 | | Claim Number: 4120<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,501.55 | | | | | |

CAMERA MOVES, INC.
P.O. BOX 309
DINGMANS FERRY, PA 18328

Claim Number: 644
Claim Date: 03/06/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |
|---|---|---|---|---|---|---|

CAMERON, MICHAEL
4826 N WINTHROP NO.1N
CHICAGO, IL 60640

Claim Number: 2424
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| UNSECURED | Claimed: | $900.00 | | | | |
|---|---|---|---|---|---|---|

CAMP COURANT
C/O KURT ERICKSON
THE HARTFORD COURANT
285 BROAD ST
HARTFORD, CT 06115

Claim Number: 4408
Claim Date: 06/10/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $6,725.00 | Scheduled: | $6,725.00 | Allowed: | $6,725.00 |
|---|---|---|---|---|---|---|

CAMPANA III, THOMAS J
1817 BUCKINGHAM AVE
WESTCHESTER, IL 60154

Claim Number: 6265
Claim Date: 10/02/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $373.00 | Scheduled: | $373.00 | Allowed: | $373.00 |
|---|---|---|---|---|---|---|

CAMPBELL, BRIAN
418 MEADOW BROOK LANE
BIRMINGHAM, AL 35213

Claim Number: 5439
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $10,369.95 | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMPBELL, JEREMY D<br>519 COFFEETOWN RD<br>LANGSTON, AL 35755-8019 | | Claim Number: 6502<br>Claim Date: 05/28/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $171.36 | Scheduled: | $171.36 | Allowed: | $171.36 |
| CAMPBELL, JESSIE M<br>1170 OCONEE FOREST DRIVE<br>WATKINSVILLE, GA 30677 | | Claim Number: 1631<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $19.47 | Allowed: | $19.47 |
| CAMPBELL, MARJORIE KATHLEEN<br>717 N PAULINA ST APT 2<br>CHICAGO, IL 60622 | | Claim Number: 4133<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $2,950.00 | | | Allowed: | $2,950.00 |
| CAMPBELL, PATRICIA .<br>1765 NARROWS HILL RD.<br>UPPER BLACK EDDY, PA 18972 | | Claim Number: 3947<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $102,312.38 | | | Allowed: | $78,321.63 |
| CAMPBELL, PATRICIA G.<br>6533 AUDUBON TRL #1<br>LAKE WORTH, FL 33449-1602 | | Claim Number: 7032<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| CAMPBELL, RAMSEY L<br>156 DRISKELL ST NE<br>PALM BAY, FL 32907-1549 | Claim Number: 1533<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|
| PRIORITY | Claimed: | $1,851.63 |

| CAMPOS, ALFONSO<br>801 BURR OAKS DR APT 303<br>WEST CHICAGO, IL 60185-2951 | Claim Number: 2123<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) |
|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| CAMPOS, TRACY<br>801 BURR OAKS DR APT 301<br>WEST CHICAGO, IL 60185-2951 | Claim Number: 2108<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| CANADA POST<br>PAYMENT PROCESSING<br>2701 RIVERSIDE DRIVE<br>OTTAWA, ON K1A 1L7<br>CANADA | Claim Number: 2460<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|
| UNSECURED | Claimed: | $0.00 |

| CANNER ENTERPRISES, INC.<br>D.B.A. ZERO VARIANCE<br>117 S MILL ST 2ND FLR<br>FERGUS FALLS, MN 56537 | Claim Number: 700<br>Claim Date: 03/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|
| UNSECURED | Claimed: | $2,310.00 |

| CANON BUSINESS SOLUTIONS - EAST | | Claim Number: 942 | | | | |
|---|---|---|---|---|---|---|
| 300 COMMERCE SQUARE BLVD | | Claim Date: 04/03/2009 | | | | |
| BURLINGTON, NJ 08016-1270 | | Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $106.97 | | | | |
| UNSECURED | Claimed: | $106.97 | Scheduled: | $843.66 | Allowed: | $106.97 |
| TOTAL | Claimed: | $106.97 | | | | $0.00 |
| CANON FINANCIAL SERVICES | | Claim Number: 931 | | | | |
| HOWARD N. SOBEL, P.A. | | Claim Date: 04/10/2009 | | | | |
| 507 KRESSON ROAD, PO BOX 1525 | | Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | | |
| VOORHEES, NJ 08043 | | Comments: EXPUNGED | | | | |
| | | DOCKET: 2271 (10/02/2009) | | | | |
| SECURED | Claimed: | $23,286.36 | | | | |
| UNSECURED | Claimed: | $71,423.92 | | | | |
| CANON FINANCIAL SERVICES, INC. | | Claim Number: 497 | | | | |
| HOWARD N. SOBEL, P.A. | | Claim Date: 02/19/2009 | | | | |
| 507 KRESSON ROAD, PO BOX 1525 | | Debtor: TRIBUNE PUBLISHING COMPANY | | | | |
| VOORHEES, NJ 08043 | | Comments: EXPUNGED | | | | |
| | | DOCKET: 2271 (10/02/2009) | | | | |
| SECURED | Claimed: | $1,863.77 | | | | |
| UNSECURED | Claimed: | $3,645.92 | | | | |
| CANON FINANCIAL SERVICES, INC. | | Claim Number: 498 | | | | |
| HOWARD N. SOBEL, P.A. | | Claim Date: 02/19/2009 | | | | |
| 507 KRESSON ROAD, PO BOX 1525 | | Debtor: TRIBUNE BROADCASTING COMPANY | | | | |
| VOORHEES, NJ 08043 | | Comments: EXPUNGED | | | | |
| | | DOCKET: 2271 (10/02/2009) | | | | |
| SECURED | Claimed: | $36,290.10 | | | | |
| UNSECURED | Claimed: | $84,650.66 | | | | |
| CANON FINANCIAL SERVICES, INC. | | Claim Number: 4944 | | | | |
| C/O PLATZER, SWERGOLD ET AL | | Claim Date: 06/12/2009 | | | | |
| 1065 AVENUE OF THE AMERICAS, 18TH FL | | Debtor: THE MORNING CALL, INC. | | | | |
| NEW YORK, NY 10018 | | Comments: WITHDRAWN | | | | |
| | | DOCKET: 12959 (01/03/2013) | | | | |
| UNSECURED | Claimed: | $570,635.82 | Scheduled: | $7,911.45 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER     Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 209 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL<br>ATTN CLIFFORD KATZ & EVAN SALAN<br>1065 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | | Claim Number: 4945<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12959 (01/03/2013) | | | | |
| UNSECURED | Claimed: | $120,940.76 | | | | |
| CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL.<br>ATTN: CLIFFORD KATZ & EVAN SALAN<br>1065 AVENUE OF THE AMERICAS, 18TH FL<br>NEW YORK, NY 10018 | | Claim Number: 4946<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12959 (01/03/2013) | | | | |
| UNSECURED | Claimed: | $94,710.28 | | | | |
| CANON FINANCIAL SERVICES, INC.<br>C/O PLATZER, SWERGOLD, ET AL.<br>ATTN: CLIFF KATZ AND EVAN SALAN<br>1065 AVENUE OF THE AMERICAS, 18TH FL<br>NEW YORK, NY 10018 | | Claim Number: 4947<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $5,509.69 | | | | |
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5304<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,934.43 | Scheduled: | $3,063.34 | Allowed: | $2,915.31 |
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5305<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,085.29 | Scheduled: | $1,873.71 | Allowed: | $2,085.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5306<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,796.82 | Scheduled: | $3,933.80 | Allowed: | | $4,796.82 |
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5307<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,401.02 | Scheduled: | $560.54 | Allowed: | | $1,401.02 |
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5308<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2563 (11/13/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $133,126.11   UNLIQ | | | | | |
| CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5309<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 2563 (11/13/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $133,126.11   UNLIQ | | | | | |
| CANZONERI MCCORMICK, JO ANNA<br>342 N ATLANTIC BLVD<br>ALHAMBRA, CA 91801-2217 | | Claim Number: 5844<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3186 (01/25/2010) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | | |
| UNSECURED | Claimed: | $50,000,000,000.00   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAPITAL CITY PROMOTIONS<br>2311 TYROLEAN WAY<br>SACRAMENTO, CA 95821 | | Claim Number: 706<br>Claim Date: 03/09/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,018.46 | Scheduled: | $1,018.46 | Allowed: | | $1,018.46 |
| CAPITAL CITY PROMOTIONS<br>2311 TYROLEAN WAY<br>SACRAMENTO, CA 95821 | | Claim Number: 2004<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| CAPITOL CLEANING CONTRACTORS<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | | Claim Number: 2582<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,793.38 | Allowed: | | $2,793.38 |
| CAPITOL CLEANING CONTRACTORS<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | | Claim Number: 2583<br>Claim Date: 05/08/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $349.80 | Allowed: | | $349.80 |
| CAPITOL CLEANING CONTRACTORS<br>PO BOX 340326<br>HARTFORD, CT 06114 | | Claim Number: 2584<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| CAPITOL CLEANING CONTRACTORS, INC.<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | | Claim Number: 913<br>Claim Date: 04/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,614.38 | Scheduled: | $8,614.38 | Allowed: | $8,614.38 |
| CAPITULO, LORINA<br>157 GRACIE DR<br>NORTH BABYLON, NY 11703-3227 | | Claim Number: 5059<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CAPO HOLDINGS INC.<br>DBA HOMESMART REPORTS<br>P.O. BOX 7526<br>CAPISTRANO BEACH, CA 92624 | | Claim Number: 348<br>Claim Date: 02/02/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,972.00 | Scheduled: | $5,649.50 | Allowed: | $2,972.00 |
| CAPOLI, GUS<br>30 BELLMERE AVENUE<br>STAMFORD, CT 06906 | | Claim Number: 2928<br>Claim Date: 05/18/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $30,603.85 | | | | |
| UNSECURED | Claimed: | $30,603.85 | Scheduled: | $30,603.85 | | |
| TOTAL | Claimed: | $30,603.85 | | | | |
| CAR MAX ADVERTISING<br>LEE ANN GRAVES<br>12800 TUCKAHOE CREEK PKWY<br>, VA 23238-1115 | | Claim Number: 3058<br>Claim Date: 05/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,733.80 | Scheduled: | $7,733.80 | Allowed: | $7,733.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| CARANNANTE, GREGORY<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | | Claim Number: 5286<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
|---|---|---|---|
| PRIORITY | Claimed: | $223,018.00 | |
| CARANNANTE, GREGORY V<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | | Claim Number: 5285<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| PRIORITY | Claimed: | $1,021.22   UNLIQ | |
| CARANNANTE, GREGORY V<br>2108 N 31ST ROAD<br>HOLLYWOOD, FL 33021 | | Claim Number: 5287<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| PRIORITY | Claimed: | $2,773.55 | |
| CARAWAY, AMY L.<br>IRA FBO<br>1656 ALGONQUIN TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 4633<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $16,057.96 | |
| CARBAJAL, ROSA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6163<br>Claim Date: 08/13/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |
| UNSECURED | Claimed: | $98,900.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARBAJAL, ROSA<br>C/O GIAIMO ASSOCIATES, LLP<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 6164<br>Claim Date: 08/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $98,000.00 | | | | |
| CARBONARA, KAREN A<br>2356 RIDGE DRIVE<br>HELLERTOWN, PA 18055 | | Claim Number: 3650<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $125.00 | | Allowed: | $125.00 |
| CARBONNEAU CARTAGE CO INC<br>14441 STATELY OAKS CIRCLE<br>HOMER GLEN, IL 60491 | | Claim Number: 2622<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $18,944.40 | | | | |
| CARDINAL LITHOGRAPH COMPANY<br>742 E. WASHINGTON BLVD.<br>LOS ANGELES, CA 90021 | | Claim Number: 771<br>Claim Date: 03/18/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,885.96 | Scheduled: | $2,885.96 | Allowed: | $2,885.96 |
| CARLSON, CARL<br>1862 PAROS CIR<br>COSTA MESA, CA 92626 | | Claim Number: 1837<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $42.00 | Scheduled: | $42.00 | Allowed: | $42.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARMANA, BRENDA<br>401 E ONTARIO NO.1107<br>CHICAGO, IL 60611 | | Claim Number: 2427<br>Claim Date: 05/04/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $900.00 | Scheduled: | $150.00 | Allowed: | | $150.00 |
| CARNAHAN, JONATHAN CHARLES<br>5828 DELTA STREET<br>ORLANDO, FL 32807 | | Claim Number: 2388<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 | | | |
| CAROLINA TELEPHONE & TELEGRAPH CO. LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 458<br>Claim Date: 02/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $2.28 | | | | | |
| CARPENTER, DIAN S.<br>P.O. BOX 810<br>INVERNESS, CA 94937 | | Claim Number: 3948<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $703,514.32 | Scheduled: | $528,632.00 UNLIQ | Allowed: | | $624,456.10 |
| CARPENTER, DIAN S.<br>P.O. BOX 810<br>INVERNESS, CA 94937 | | Claim Number: 7039<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| CARPENTER, ROBERT<br>34 SAN REMO CIR<br>NAPLES, FL 34112-9117 | | Claim Number: 1905<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $97.20 | Scheduled: | $97.20 | Allowed: | | $97.20 |
| CARR, GEORGE S<br>1776 N LAS PALMAS AVE APT 207<br>LOS ANGELES, CA 90028-4846 | | Claim Number: 1626<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| CARRAWAY, DENA<br>5558 MUIRFIELD COURT<br>ORLANDO, FL 32819 | | Claim Number: 2129<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5496 (08/24/2010) | | | | | |
| PRIORITY | Claimed: | $2,286.16 | | | | | |
| CARRIER CORPORATION<br>JOYCE KUPPEL, CARRIER CORP<br>PO BOX 4808, BLDG. TR. 5<br>SYRACUSE, NY 13221 | | Claim Number: 6098<br>Claim Date: 07/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,458.16 | Scheduled: | $1,458.16 | Allowed: | | $1,458.16 |
| CARROLL, CYNTHIA L<br>1450 JOHNSTOWN LANE<br>UNIT D<br>WHEATON, IL 60189 | | Claim Number: 3187<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $21,108.64 | | | | | |
| UNSECURED | Claimed: | $21,108.64 | | | | | |
| TOTAL | Claimed: | $22,108.64 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARROLL, JOHN S.<br>223 QUEENSWAY DRIVE<br>LEXINGTON, KY 40502 | | Claim Number: 3949<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,523,628.61 | Scheduled: | $1,322,513.44  UNLIQ | Allowed: | | $1,450,123.27 |
| CARROLL, JOHN S.<br>223 QUEENSWAY DRIVE<br>LEXINGTON, KY 40502 | | Claim Number: 6884<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| CARTER, ROBERT<br>50 ERBACH CRESCENT<br>BADEN, ON N3A 2L3<br>CANADA | | Claim Number: 2067<br>Claim Date: 04/29/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $900.00 | | | | | |
| CARTER, ROBERT<br>50 ERBACH CRESCENT<br>BADEN, ON N3A 2L3<br>CANADA | | Claim Number: 2220<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $900.00 | | | | | |
| UNSECURED | | | Scheduled: | $900.00 | | | |
| CARUSO ELECTRIC COMPANY<br>875 FARMINGTON AVENUE<br>NEW BRITAIN, CT 06053 | | Claim Number: 1031<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $863.56 | | | | | |
| UNSECURED | | | | | Allowed: | | $863.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CARVER, STEPHEN
537 N MAYFLOWER RD UNIT C
LAKE FOREST, IL 60045-2368 | | Claim Number: 6867
Claim Date: 11/01/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14550 (06/20/2019) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| CASCO EQUIPMENT CORPORATION
4141 FLAT ROCK DR
RIVERSIDE, CA 92505 | | Claim Number: 6207
Claim Date: 09/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $4,760.23 | | | Allowed: | $3,867.73 |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $4,760.23 | Allowed: | $892.50 |
| CASCO EQUIPMENT CORPORATION
4141 FLAT ROCK DR.
RIVERSIDE, CA 92505 | | Claim Number: 6208
Claim Date: 09/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,117.81 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $1,117.81  UNLIQ | Allowed: | $1,117.81 |
| CASE, LINDA
103 PARK AVENUE
WETHERSFIELD, CT 06109 | | Claim Number: 2843
Claim Date: 05/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | |
| CASEY, EDITH
23 MEADOW LN
NORWOOD, NJ 07648-1213 | | Claim Number: 3342
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $30,450.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASEY, KATHLEEN M.<br>12216 THORNHILL CT<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 3950<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $111,836.75 | Scheduled: | $87,551.03 UNLIQ | Allowed: | | $75,861.21 |
| CASEY, KATHLEEN M.<br>12216 THORNHILL CT<br>LAKEWOOD RCH, FL 34202-7940 | | Claim Number: 6964<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| CASEY, LINDA J. AND MICHAEL D.<br>23 MEADOW LN.<br>NORWOOD, NJ 07648 | | Claim Number: 3343<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $232,400.00 | | | | | |
| CASEY, MICHAEL D. IRA<br>23 MEADOW LN<br>NORWOOD, NJ 07648 | | Claim Number: 3344<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $50,700.00 | | | | | |
| CASEY, PETER A.<br>ROTH IRA<br>212 PROSPECT AVE #21B<br>HACKENSACK, NJ 07601 | | Claim Number: 4125<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $6,011.37 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASEY, PETER A.<br>212 PROSPECT AVE #2B<br>HACKENSACK, NJ 07601 | | Claim Number: 4126<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $89,798.42 | | | | | |
| CASEY, PETER A.<br>TRADITIONAL IRA<br>212 PROSPECT AVE # 2B<br>HACKENSACK, NJ 07601 | | Claim Number: 4185<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,001.90 | | | | | |
| CASEY, ROBERT, EXECUTOR<br>ESTATE OF EDITH CASEY<br>1935 VICTOR BROWN ROAD<br>TALLAHASSEE, FL 32303 | | Claim Number: 3033<br>Claim Date: 05/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $18.00 | Allowed: | $18.00 |
| CASSARA, ANTHONY<br>6805 WILDLIFE RD<br>MALIBU, CA 90265-4306 | | Claim Number: 2743<br>Claim Date: 05/13/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $670,920.47 | Scheduled: | $670,920.47 UNLIQ | Allowed: | $913,436.60 |
| CASSIDY, DAVID<br>3 LINCOLN STREET<br>GARDEN CITY, NY 11530 | | Claim Number: 5330<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CASSIO, KEVIN T<br>7300 NW 93RD AVE<br>TAMARAC, FL 33321-3042 | | Claim Number: 6533<br>Claim Date: 06/17/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $544.00 | Scheduled: | $544.00 | Allowed: | $544.00 |
| CASTANON, DAVID A.<br>21 CASTANO COURT<br>NEEDHAM, MA 02494 | | Claim Number: 4288<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $43,900.00 | | | | |
| CASTELLUZZO, RENEE<br>728 W JACKSON BLVD APT 1205<br>CHICAGO, IL 60661-5476 | | Claim Number: 2588<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $191.75 | Scheduled: | $191.75 | Allowed: | $191.75 |
| CASTELLUZZO, RENEE<br>728 W. JACKSON BLVD #1205<br>CHICAGO, IL 60661 | | Claim Number: 2590<br>Claim Date: 05/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | |
| PRIORITY | Claimed: | $4,489.54 | | | | |
| CASTELLUZZO, RENEEE<br>728 W JACKSON BLVD. #1205<br>CHICAGO, IL 60661 | | Claim Number: 2589<br>Claim Date: 05/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $21,692.31 | Scheduled: | $21,692.31 | Allowed: | $21,692.31 |

| CASTLEROCK ENVIRONMENTAL INC<br>100040 PAINTER AVE<br>SANTA FE SPGS, CA 90670-3016 | Claim Number: 2677<br>Claim Date: 05/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,750.00 | Scheduled: | $3,750.00 | Allowed: | $3,750.00 |
| CATANIA, ROBERT<br>P.O. BOX 1486<br>AGOURA HILLS, CA 91376-1486 | Claim Number: 5900<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $174.00 | | | | |
| CATCHING FLUIDPOWER COMPANY<br>3643 EAGLE WAY<br>CHICAGO, IL 60678-1036 | Claim Number: 1950<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $645.45 | Scheduled: | $428.79 | Allowed: | $645.45 |
| CATELLUS DEVELOPMENT CORPORATION<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>FOUR EMBARCADERO CENTER, 40TH FLOOR<br>SAN FRANCISCO, CA 94111 | Claim Number: 4196<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $196,420.56 | | | Allowed: | $196,420.56 |
| CAULER, BETTY<br>2212 W TILGHMAN ST.<br>ALLENTOWN, PA 18104 | Claim Number: 2301<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00 UNLIQ | | |

| | | | |
|---|---|---|---|
| CAULER, BETTY<br>2212 W TILGHMAN STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 2478<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CAULER, BETTY E<br>2212 W TILGHMAN STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 2302<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED | |
| UNSECURED | Claimed: | $2,088.78 | Scheduled: $2,088.78 UNLIQ |
| CAULER, BETTY E<br>2212 W TILGHMAN STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 2479<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CAVALIERE, PETER<br>161 BLUE HERON DR.<br>SECAUCUS, NJ 07094 | | Claim Number: 951<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $20,000.00 | |
| CAWLEY CHICAGO PORTFOLIO, LLC<br>C/O EKL WILLIAMS PLLC<br>901 WARRENVILLE ROAD #175<br>LISLE, IL 60532 | | Claim Number: 5785<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5071 (07/19/2010) | |
| UNSECURED | Claimed: | $75,649.06 | |

| | | | | | |
|---|---|---|---|---|---|
| CAWLEY CHICAGO PORTFOLIO, LLC<br>C/O EKL WILLIAMS PLLC<br>901 WARRENVILLE ROAD # 175<br>LISLE, IL 60532 | | Claim Number: 5830<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | |
| UNSECURED | Claimed: | $75,649.06 | | Allowed: | $40,000.00 |
| CBS BROADCASTING INC.<br>ATTN: MICHAEL O'CONNOR<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>10100 SANTA MONICA BLVD, 23RD FL<br>LOS ANGELES, CA 90067 | | Claim Number: 4363<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12126 (07/27/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CBS BROADCASTING, INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10101 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90068 | | Claim Number: 4365<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12126 (07/27/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| CBS RADIO EAST INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4866<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $11,751.25 | Scheduled: $287,627.90 | Allowed: | $11,751.25 |
| CBS RADIO EAST INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4868<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $11,751.25 | | | |

| | | | |
|---|---|---|---|
| CBS RADIO INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10102 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90069 | | Claim Number: 4364<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12127 (07/27/2012) | |
| UNSECURED | Claimed: | $0.00  UNDET    Scheduled: | $0.00  UNLIQ |
| CBS RADIO INC.<br>C/O WHITE O'CONNOR FINK & BRENNER LLP<br>ATTN: MICHAEL J. O'CONNOR<br>10100 SANTA MONICA BOULEVARD, 23RD FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 4366<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12127 (07/27/2012) | |
| UNSECURED | Claimed: | $0.00  UNDET    Scheduled: | $0.00  UNLIQ |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4864<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. | |
| UNSECURED | Claimed: | $50,303.00 | |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4869<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY | |
| UNSECURED | Claimed: | $50,303.00 | |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4870<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | |
| UNSECURED | Claimed: | $50,303.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4873<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $50,303.00 | | | | | |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4875<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $50,303.00 | Scheduled: | $442,163.38 | Allowed: | $59,058.00 |
| CBS RADIO INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4876<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | | | | |
| UNSECURED | Claimed: | $50,303.00 | | | | | |
| CBS RADIO STATIONS INC<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4871<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $53,442.75 | Scheduled: | $315,006.87 | Allowed: | $43,497.75 |
| CBS RADIO STATIONS INC.<br>C/O CBS LAW DEPT.<br>ATTN: HELEN D'ANTONA<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 4867<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $26,231.00 | Scheduled: | $26,231.00 | Allowed: | $26,231.00 |

| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4694<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | |
|---|---|---|---|
| UNSECURED         Claimed: | $14,998.29 | Allowed: | $14,998.29 |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4695<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | |
| UNSECURED         Claimed: | $3,900.00   UNLIQ | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4696<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | |
| UNSECURED         Claimed: | $297,089.52   UNLIQ | Scheduled: | $297,089.52 |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4697<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | |
| UNSECURED         Claimed: | $218,184.58   UNLIQ | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4698<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | |
| UNSECURED         Claimed: | $218,184.58   UNLIQ | | |

| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | Claim Number: 4699 Claim Date: 06/11/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,483,524.97 | Allowed: | $1,120,137.09 |

| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | Claim Number: 4700 Claim Date: 06/11/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: WITHDRAWN | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,483,524.97   UNLIQ | |

| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | Claim Number: 4701 Claim Date: 06/11/2009 Debtor: CHANNEL 40, INC. Comments: EXPUNGED DOCKET: 1724 (07/14/2009) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,964.49   UNLIQ    Scheduled: | $9,020.86 |

| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | Claim Number: 4702 Claim Date: 06/11/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 1724 (07/14/2009) | |
|---|---|---|
| UNSECURED | Claimed: | $4,964.49   UNLIQ |

| CBS TELEVISION DISTRIBUTION 2401 COLORADO AVE, SUITE 110 SANTA MONICA, CA 90404 | Claim Number: 4703 Claim Date: 06/11/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | Allowed: | $2,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4704<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $2,000.00   UNLIQ | | | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4705<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,843.51 | | | Allowed: | | $2,843.51 |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4706<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $2,843.51   UNLIQ | | | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4707<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | | |
| UNSECURED | Claimed: | $11,843.75   UNLIQ | Scheduled: | $11,843.75 | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4708<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | | |
| UNSECURED | Claimed: | $40,104.78   UNLIQ | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4709<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $14,998.29   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4710<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $12,841.25   UNLIQ | Scheduled: | $50,427.93 | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4711<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $12,841.25   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4712<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $53,998.52   UNLIQ | | | |
| CBS TELEVISION DISTRIBUTION<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4713<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $53,998.52   UNLIQ | Scheduled: | $53,997.84 | |

| CBS TELEVISION DISTRIBUTION
2401 COLORADO AVE, SUITE 110
SANTA MONICA, CA 90404 | Claim Number: 4714
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $3,900.00   UNLIQ |

| CBS TELEVISION NETWORK, CBS BROADCASTING
INC. - C/O CBS LAW DEPT.
ATTN: HELEN D'ANTONA
51 WEST 52ND STREET
NEW YORK, NY 10019 | Claim Number: 4865
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 11702 (05/25/2012) |
|---|---|

| UNSECURED | Claimed: | $11,603.96 |

| CBS TELEVISION NETWORK, CBS BROADCASTING
INC. - C/O CBS LAW DEPT.
ATTN: HELEN D'ANTONA
51 WEST 52ND STREET
NEW YORK, NY 10019 | Claim Number: 4872
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: WITHDRAWN
DOCKET: 11703 (05/25/2012) |
|---|---|

| UNSECURED | Claimed: | $11,603.96 |

| CBS TELEVISION NETWORK, CBS BROADCASTING
INC. - C/O CBS LAW DEPT.
ATTN: HELEN D'ANTONA
51 WEST 52ND STREET
NEW YORK, NY 10019 | Claim Number: 4874
Claim Date: 06/11/2009
Debtor: WPIX, INC.
Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $11,603.96 | Scheduled: | $11,603.96 | Allowed: | $11,603.96 |

| CBS TELEVISION STATIONS INC.
C/O JULIE B. BEHUNIAK, ESQ.
51 W 52 ST
NEW YORK, NY 10019 | Claim Number: 4362
Claim Date: 06/10/2009
Debtor: CHANNEL 39, INC.
Comments: WITHDRAWN
DOCKET: 4169 (04/27/2010) |
|---|---|

| UNSECURED | Claimed: | $34,306.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CCC BUSINESS TRUST<br>C/O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES, INC.<br>110 NORTH WACKER DRIVE BSC 1-26<br>CHICAGO, IL 60606 | | Claim Number: 297<br>Claim Date: 01/21/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | | |
| PRIORITY | Claimed: | $2,442.54 | | | | |
| UNSECURED | Claimed: | $35,335.44 | | | Allowed: | $35,335.34 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3541<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $235,474.58 | Scheduled: | $162,683.83 | Allowed: | $219,256.09 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3542<br>Claim Date: 06/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $16,104.33 | Scheduled: | $3,746.26 | Allowed: | $16,104.33 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3543<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $18,655.18 | Scheduled: | $10,995.01 | Allowed: | $18,655.18 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3544<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $20,413.14 | Scheduled: | $286,300.02 | Allowed: | $20,413.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3545<br>Claim Date: 06/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $16,274.76 | Scheduled: | $307,904.42 | Allowed: | $16,274.76 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3546<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $18,426.84 | | | Allowed: | $18,426.84 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3547<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,378.27 | | | Allowed: | $5,378.27 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3548<br>Claim Date: 06/05/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,573.39 | | | Allowed: | $7,573.39 |
| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | | Claim Number: 3549<br>Claim Date: 06/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,268.04 | | | Allowed: | $8,268.04 |

| CCI EUROPE INTERNATIONAL INC<br>C/O BALLARD SPAHR LLP<br>ATTN: CHRISTOPHER S. CHOW<br>919 N. MARKET STREET, 12TH FLOOR<br>WILMINGTON, DE 19801-3034 | Claim Number: 5973<br>Claim Date: 06/05/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments:<br>SATISFIED-DE MINIMIS | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | |
| CCS FINANCIAL SERVICES<br>6340 NW 5TH WAY<br>FT LAUDERDALE, FL 33309-6110 | Claim Number: 2362<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | |
| UNSECURED | Claimed: | $1,492.36 | Allowed: $1,492.36 |
| CCT LLC<br>9825 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322-2622 | Claim Number: 3147<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | |
| UNSECURED | Claimed: | $8,158.33 | |
| CDW CORPORATION<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 582<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | |
| PRIORITY | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $1,656.29 | Allowed: $1,656.29 |
| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | Claim Number: 624<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| UNSECURED | Claimed: | $155,538.53 | |

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | Claim Number: 1755<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|
| UNSECURED          Claimed: | $146,233.64 |

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | Claim Number: 2211<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
|---|---|
| UNSECURED          Claimed: | $144,359.05 |

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | Claim Number: 6291<br>Claim Date: 10/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
|---|---|
| UNSECURED          Claimed: | $93,012.48 |

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | Claim Number: 6292<br>Claim Date: 10/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
|---|---|
| UNSECURED          Claimed: | $16,458.46 |

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET CNPT 20<br>HOUSTON, TX 77002 | Claim Number: 6310<br>Claim Date: 10/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
|---|---|
| UNSECURED          Claimed: | $34,888.11 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | Claim Number: 6377<br>Claim Date: 01/19/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $61,202.87 | Scheduled: | $75,693.39 | Allowed: | $61,202.87 |
|---|---|---|---|---|---|---|

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | Claim Number: 6378<br>Claim Date: 01/19/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $24,884.05 | Scheduled: | $63,100.95 | Allowed: | $24,884.05 |
|---|---|---|---|---|---|---|

| CENTERPOINT ENERGY SERVICES, INC.<br>1111 LOUISIANA STREET<br>CNPT 46 ROOM 4661<br>ATTN: ROBERT CLAUDE<br>HOUSTON, TX 77002 | Claim Number: 6379<br>Claim Date: 01/19/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $11,432.92 | Scheduled: | $16,490.57 | Allowed: | $11,432.92 |
|---|---|---|---|---|---|---|

| CENTOFANTE GROUP INC<br>333 SOUTH STATE STREET<br>NO. V144<br>LAKE OSWEGO, OR 97034 | Claim Number: 6088<br>Claim Date: 07/14/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $3,850.48 | Scheduled: | $3,850.48 | Allowed: | $3,850.48 |
|---|---|---|---|---|---|---|

| CENTURYTEL OF WASHINGTON, INC.<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | Claim Number: 537<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $149.34 | Scheduled: | $148.81 | Allowed: | $149.34 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CESD TALENT AGENCY<br>10635 SANTA MONICA BLVD # 135<br>LOS ANGELES, CA 90025 | | Claim Number: 489<br>Claim Date: 02/17/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $750.00 | | | | | |
| CESPEDES, EDGAR<br>18 HOLLOW WOOD LANE<br>GREENWICH, CT 06831 | | Claim Number: 2096<br>Claim Date: 04/30/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $86.36 | Allowed: | $86.36 | |
| CF 4242 BRYN MAWR LLC<br>C/O COLLEEN E. MCMANUS<br>MUCH SHELIST DENENBERG AMENT RUBENSTEIN<br>191 N WACKER DR, STE 1800<br>CHICAGO, IL 60646 | | Claim Number: 4666<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $36,179.81 | | | | | |
| CHANCE, ROBERT<br>3631 BERKLEY RD<br>DARLINGTON, MD 21034 | | Claim Number: 1507<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | | |
| CHANDHOK, RAJENDER K.<br>273 MABERY RD<br>SANTA MONICA, CA 90402-1205 | | Claim Number: 3951<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $49,874.04 | Scheduled: | $27,997.00 UNLIQ | Allowed: | $43,253.31 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHANDHOK, RAJENDER K.<br>273 MABERY RD<br>SANTA MONICA, CA 90402 | | Claim Number: 6965<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| CHANDLER, BETTINA W.<br>1013 SHOKAT DRIVE<br>OJAI, CA 93023 | | Claim Number: 3952<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | | |
| UNSECURED | Claimed: | $1,089,878.63 | Scheduled: | $767,501.00 UNLIQ | Allowed: | $963,537.50 |
| CHANDLER, BETTINA W.<br>1013 SHOKAT DRIVE<br>OJAI, CA 93023 | | Claim Number: 6950<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| CHANNON, MARK<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 6084<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | | |
| UNSECURED | Claimed: | $11,900.00 | | | | | | |
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 2057<br>Claim Date: 04/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,855.85 | Scheduled: | $3,855.85 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 2423<br>Claim Date: 05/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| PRIORITY | Claimed: | $408.35 | | | | |
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 2715<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | |
| UNSECURED | Claimed: | $11,900.65 | Scheduled: | $11,900.65 UNLIQ | | |
| CHANNON, MARK P<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 6085<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| PRIORITY | Claimed: | $408.35 | | | | |
| CHANNON, MARK P.<br>112 MEADOWVIEW DRIVE<br>TORRINGTON, CT 06790 | | Claim Number: 6086<br>Claim Date: 07/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $3,855.85 | | | Allowed: | $3,855.85 |
| CHANSKY, KATHERINE M.<br>12001 FALCON RIDGE WAY<br>NORTHRIDGE, CA 91326 | | Claim Number: 3251<br>Claim Date: 05/28/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11969 (07/09/2012) | | | | |
| PRIORITY | Claimed: | $134.00 | | | Allowed: | $134.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAPMAN, DORTHY<br>309 COUNTRY MEADOW<br>BAY CITY, MI 48706-4624 | | Claim Number: 2361<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $11.45 | Allowed: | $11.45 |
| CHAPMAN, WILLIAM G. & MARGARET ELAINE<br>REVOCABLE TRUST<br>810 RIO GRANDE NW<br>ALBUQUERQUE, NM 87114 | | Claim Number: 5571<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $101,535.63 | | | | |
| CHARLES & MILDRED HILBORN REVOCABLE<br>TRUST - CHARLES GENE HILBORN JR. &<br>CHARLES GENE HILBORN TRUSTEES<br>1306 W 59TH AVE<br>PINE BLUFF, AR 71603 | | Claim Number: 5703<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |
| CHARLES LENOIR PHOTOGRAPHY<br>7277 PACIFIC VEW DRIVE<br>LOS ANGELES, CA 90068 | | Claim Number: 2685<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $292.27 | Scheduled: | $292.27 | Allowed: | $292.27 |
| CHARLES SCHWAB FBO LYNDEE KUZNIAR<br>4A KINGERY QUARTER APT 203<br>WILLOWBROOK, IL 60527-6574 | | Claim Number: 6506<br>Claim Date: 06/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,142.00 | Scheduled: | $2,142.00 | Allowed: | $2,142.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES, CLIFTON SR<br>5983 MILL POINT CT SE<br>KENTWOOD, MI 49512-9364 | | Claim Number: 4188<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $50,000.00 | | | | | |
| CHARLES, RANDOLPH R.<br>8415 PINE TREE LANE<br>WEST PALM BEACH, FL 33406 | | Claim Number: 3953<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $53,190.66 | Scheduled: | $19,087.00 UNLIQ | Allowed: | $38,420.98 |
| CHARLES, RANDOLPH R.<br>8415 PINE TREE LN<br>WEST PALM BCH, FL 33406-7849 | | Claim Number: 6966<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | | | |
| CHARNIN IP LLC, ET AL - C/O ROBINSON<br>BROG LEINWAND GREENE GENOVESE & GLUCK PC<br>ATTN: RICHARD M. TICKTIN<br>875 THIRD AVE, 9TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3695<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11857 (06/20/2012) | | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | | | | |
| CHAS CITY PLANNING<br>10900 COURTHOUSE RD A<br>CHARLES CITY, VA 23030 | | Claim Number: 2794<br>Claim Date: 05/14/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $65.01 | Allowed: | $65.01 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHASE BANK USA, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 5104<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | | |
| CHASE, PETER<br>2555 N. CLARK STREET , #1006<br>CHICAGO, IL 60614 | | Claim Number: 5338<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CHATOW, MARK<br>11 TROUVILLE<br>NEWPORT COAST, CA 92657 | | Claim Number: 3746<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $171.85 | | | | | |
| CHAVEZ, LISA<br>883 MAGNOLIA AVE APT 10<br>PASADENA, CA 91106-4618 | | Claim Number: 6729<br>Claim Date: 03/10/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,428.00 | Scheduled: | $1,428.00 | Allowed: | $1,428.00 |
| CHECK CASHING STORE, THE<br>6340 N.W. 5TH WAY<br>FORT LAUDERDALE, FL 33309 | | Claim Number: 869<br>Claim Date: 04/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,590.86 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| CHEMSTATION CHICAGO<br>PO BOX 931841<br>CLEVELAND, OH 44193 | Claim Number: 2714<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED        Claimed: | $927.71 | Scheduled: | $927.71 | Allowed: | $927.71 |

| CHEN, MARIA & CHONG, DANIEL<br>7 PANDAN VALLEY<br>#07-502 POINCIANA TOWER<br> 597631<br>SINGAPORE | Claim Number: 6193<br>Claim Date: 09/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED        Claimed: | $16,239.36 | | | | |

| CHENG-PAVON, MAE<br>137 E. 36TH STREET<br>APT #15E<br>NEW YORK, NY 10016 | Claim Number: 3486<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for pension paln | | | | |
|---|---|---|---|---|---|
| PRIORITY        Claimed: | $0.00   UNDET | | | | |

| CHEREFANT, FRANKLIN<br>TOPKIN EGNER PL<br>C/O CATHY R. BERMA, ESQ.<br>1166 W NEWPORT DRIVE # 309<br>DEERFIELD BEACH, FL 33442 | Claim Number: 371<br>Claim Date: 01/26/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 12465 (09/25/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED        Claimed: | $30,000.00 | | | Allowed: | $7,750.00 |

| CHEREFANT, FRANKLIN<br>TOPKIN EGNER PL<br>C/O CATHY R. BERMA, ESQ.<br>1166 W NEWPORT DRIVE # 309<br>DEERFIELD BEACH, FL 33442 | Claim Number: 2101<br>Claim Date: 04/30/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: DOCKET: 12465 (09/25/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED        Claimed: | $30,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 244 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| CHERNOK, ELINOR<br>6 EMPRESS PINES DR<br>NESCONSET, NY 11767-3124 | Claim Number: 1337<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | | |

| | | |
|---|---|---|
| CHESAPEAKE TELEPHONE SYSTEM INC.<br>8225 A CLOVERLEAF DRIVE<br>MILLERSVILLE, MD 21108 | Claim Number: 1210<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $125.00 | | |
| UNSECURED | | | Scheduled: | $125.00 |

| | | |
|---|---|---|
| CHESTERS, WILLIAM<br>85 CANADA LN<br>CHAPLIN, CT 06235-2424 | Claim Number: 6312<br>Claim Date: 10/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>SATISFIED BY PLAN | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1.55 | Scheduled: | $1.55 |

| | | |
|---|---|---|
| CHEUNG, JESSICA<br>2336 WEST 13TH STREET, THIRD FLOOR<br>BROOKLYN, NY 11223 | Claim Number: 293<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,682.50 | | |

| | | |
|---|---|---|
| CHIAPURIS, PAUL<br>901 W MADISON #719<br>CHICAGO, IL 60607 | Claim Number: 5683<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHICAGO BULLS<br>1901 W. MADISON ST.<br>JERRY REINSDORF<br>CHICAGO, IL 60612 | | Claim Number: 2646<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $45,831.00 | | | | | |
| UNSECURED | Claimed: | $10,999.68 | Scheduled: | $56,830.68 | Allowed: | $21,999.12 |
| CHICAGO MESSENGER SERVICE, INC<br>1600 S ASHLAND AVE<br>CHICAGO, IL 60608-2099 | | Claim Number: 1565<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $93.41 | Scheduled: | $229.56 | | |
| CHICAGO SPENCE TOOL & RUBBER<br>PO BOX 1528<br>MELROSE PARK, IL 60161-1528 | | Claim Number: 1644<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $211.59 | Allowed: | $149.48 |
| CHICAGO SPENCE TOOL & RUBBER CO.<br>1125 N. 27TH AVE.<br>MELROSE PARK, IL 60160-2937 | | Claim Number: 804<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $149.48 | | | | |
| CHICAGO WHITE SOX LTD.<br>C/O WILLIAM WATERS<br>333 W. 35TH ST.<br>CHICAGO, IL 60616 | | Claim Number: 4607<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $172,327.61 | Scheduled: | $172,327.61 | Allowed: | $172,327.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHICAGOLAND PUBLISHING COMPANY<br>3 WESTBROOK CORPORATE CTR # 800<br>WESTCHESTER, IL 60154-5703 | | Claim Number: 3394<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3466 (02/17/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CHIN, CINDY<br>621 6TH ST.<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5121<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CHINDEMI, CRAIG T.<br>236 BRYANT ST<br>BUFFALO, NY 14222-2007 | | Claim Number: 5904<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $550,108.32 | | | | |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT<br>14011 CITY CENTER DR<br>CHINO HILLS, CA 91709-5442 | | Claim Number: 1941<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $172.00 | Scheduled: | $172.00 | Allowed: | $172.00 |
| CHOU, SAM<br>1420 LIME AV<br>LONG BEACH, CA 90813 | | Claim Number: 1793<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $171.00 | Scheduled: | $171.00 | Allowed: | $171.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS NEUMAN<br>TRANSFEROR: GOLDSTONE, IRA<br>1010 LEXINGTON ROAD<br>BEVERLY HILLS, CA 90210 | | Claim Number: 6670<br>Claim Date: 11/02/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6209 (11/02/2010) | | | | | |
| UNSECURED | Claimed: | $115,000.00 | | | | | |
| CHRISTENSEN, STEVEN J.<br>1243 TULIP ST.<br>LIVERPOOL, NY 13090 | | Claim Number: 420<br>Claim Date: 02/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| CHRISTENSEN, STEVEN J.<br>1243 TULIP ST.<br>LIVERPOOL, NY 13090 | | Claim Number: 1515<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| CHRISTENSEN. LUCILLE<br>164 BARRYPOINT ROAD<br>RIVERSIDE, IL 60546 | | Claim Number: 3735<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $855.59   UNLIQ | | | | | |
| CHRISTMAN, GERALD<br>2965 AVERY RD<br>SLATINGTON, PA 18080 | | Claim Number: 5870<br>Claim Date: 06/18/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $23.22 | Scheduled: | $23.22 | Allowed: | $23.22 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

CHRISTMAN, GERALD
2965 AVERY RD
SLATINGTON, PA 18080

Claim Number: 5871
Claim Date: 06/18/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29.04 | Scheduled: | $29.04 | Allowed: | $29.04 |

CHRISTMAN, GERALD
2965 AVERY RD
SLATINGTON, PA 18080

Claim Number: 5872
Claim Date: 06/18/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $41.71 | Scheduled: | $41.71 | Allowed: | $41.71 |

CHRISTMAN, GERALD
2965 AVERY RD
SLATINGTON, PA 18080

Claim Number: 5873
Claim Date: 06/18/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $49.71 | Scheduled: | $49.71 | Allowed: | $49.71 |

CHUCK WARE INC
7107 S VERSAILLES ST
AURORA, CO 80016

Claim Number: 4300
Claim Date: 06/10/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |

CICCOTTO, WILLIAM, DBA WDC
C/O GIAMO ASSOCIATES LLP
ATTN: JOSEPH O. GIAIMO
80-02 KEW GARDENS ROAD
KEW GARDENS, NY 11415

Claim Number: 5858
Claim Date: 06/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4774 (06/14/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $104,777.46 | Scheduled: | $0.00 UNLIQ | |

---

| CINCINNATI BELL ANY DISTANCE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | Claim Number: 686<br>Claim Date: 02/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,412.28 | Allowed: | $7,896.39 |

| CIOLLI, RITA<br>5 GREENWAY LANE<br>HUNTINGTON, NY 11743 | Claim Number: 5037<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4106<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $115,496.81 |

| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4107<br>Claim Date: 06/09/2009<br>Debtor: WATL, LLC<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,988.36 |

| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 4108<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,097,030.46 |

| | | |
|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4109<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| ADMINISTRATIVE | Claimed: | $222,505.29 |
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4110<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| ADMINISTRATIVE | Claimed: | $64,567.08 |
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4111<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| ADMINISTRATIVE | Claimed: | $246,791.45 |
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4112<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| ADMINISTRATIVE | Claimed: | $26,570.63 |
| CISCO SYSTEMS CAPITAL CORPORATION<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4113<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5007 (07/14/2010) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $498,807.60                          Allowed:          $488,698.90 |

| | | |
|---|---|---|
| CIT<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | Claim Number: 3631<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $181,272.00 |
| TOTAL | Claimed: | $181,272.62 |

| | | |
|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | Claim Number: 256<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $28,355.87 |

| | | |
|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | Claim Number: 257<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $39,623.95 |

| | | |
|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | Claim Number: 258<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,660.13 |

| | | |
|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | Claim Number: 259<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11800 (06/12/2012) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $155,503.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>1162 E SONTERRA BLVD STE 130<br>SAN ANTONIO, TX 78258-4048 | | Claim Number: 260<br>Claim Date: 01/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11801 (06/12/2012) | | | | |
| UNSECURED | Claimed: | $13,544.22 | | | | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>1162 E SONTERRA BLVD., SUITE 130<br>SAN ANTONIO, TX 78258 | | Claim Number: 303<br>Claim Date: 01/14/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11802 (06/12/2012) | | | | |
| UNSECURED | Claimed: | $15,877.52 | | | | |
| CITADEL BROADCASTING<br>515 S 32ND ST<br>CAMP HILL, PA 17011 | | Claim Number: 594<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $20,247.00 | Scheduled: | $20,247.00 | Allowed: | $20,247.00 |
| CITADEL BROADCASTING CORP<br>3375 MERRIAM ST<br>MUSKEGON, MI 49444 | | Claim Number: 6003<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| PRIORITY | Claimed: | $787.86 | | | | |
| UNSECURED | | | Scheduled: | $787.86 | | |
| CITADEL BROADCASTING CORP<br>60 MONROE CENTER NW  STE 1000<br>GRAND RAPIDS, MI 49503 | | Claim Number: 6004<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2575 (11/16/2009) | | | | |
| UNSECURED | Claimed: | $17,321.30 | | | | |

| CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | | Claim Number: 816<br>Claim Date: 03/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,950.88 | Scheduled: | $1,950.88 | Allowed: | $1,950.88 |

| CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | | Claim Number: 817<br>Claim Date: 03/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,093.67 | Scheduled: | $3,093.67 | Allowed: | $3,093.67 |

| CITY NEWS SERVICE<br>DOUGLAS FAIGIN<br>11400 W. OLYMPIC BLVD - S-780<br>LOS ANGELES, CA 90064 | | Claim Number: 818<br>Claim Date: 03/27/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $885.42 | Scheduled: | $885.42 | Allowed: | $885.42 |

| CITY OF ALLENTOWN<br>435 HAMILTON ST<br>CITY HALL ROOM 232<br>ALLENTOWN, PA 18101 | | Claim Number: 1923<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $2,242.26 | | | | |
| UNSECURED | | | Scheduled: | $3,489.07 | Allowed: | $2,242.26 |

| CITY OF ANAHEIM<br>ATTN: CHERYL GILBERT,<br>CUSTOMER SERVICE MANAGER<br>200 SOUTH ANAHEIM BOULEVARD, RM 334<br>ANAHEIM, CA 92805 | | Claim Number: 3323<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,229.14 | Scheduled: | $5,419.24 | Allowed: | $5,229.14 |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF BURBANK<br>CITY TREASURER<br>PO BOX 7145<br>BURBANK, CA 91510-7145 | | Claim Number: 2857<br>Claim Date: 05/15/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |
| UNSECURED | Claimed: | $1,330.00 | | | |
| CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | | Claim Number: 437<br>Claim Date: 02/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12593 (10/19/2012) | | | |
| PRIORITY | Claimed: | $682.52 | | Allowed: | $398.14 |
| UNSECURED | Claimed: | $26.70 | | Allowed: | $311.08 |
| CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | | Claim Number: 438<br>Claim Date: 02/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12593 (10/19/2012) | | | |
| PRIORITY | Claimed: | $157,260.43 | | | |
| UNSECURED | Claimed: | $8,596.85 | | Allowed: | $165,857.28 |
| CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | | Claim Number: 440<br>Claim Date: 02/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12593 (10/19/2012) | | | |
| PRIORITY | Claimed: | $674,939.02 | | Allowed: | $193,963.17 |
| UNSECURED | Claimed: | $164,064.90 | | Allowed: | $528,039.10 |
| CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | | Claim Number: 443<br>Claim Date: 02/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12593 (10/19/2012) | | | |
| PRIORITY | Claimed: | $59,369.28 | | Allowed: | $5,065.36 |
| UNSECURED | Claimed: | $6,042.54 | | Allowed: | $6,290.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | | Claim Number: 727<br>Claim Date: 03/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12593 (10/19/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $31,591.63 | | | Allowed: | $31,591.63 |
| UNSECURED | Claimed: | $7,778.40 | | | Allowed: | $1,296.40 |
| CITY OF CHICAGO<br>DEPARTMENT OF REVENUE<br>BUSINESS BANKRUPTCY UNIT<br>121 N. LASALLE STREET - ROOM 107A<br>CHICAGO, IL 60602 | | Claim Number: 728<br>Claim Date: 03/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12593 (10/19/2012) | | | | |
| PRIORITY | Claimed: | $19,095.99 | | | Allowed: | $591.56 |
| UNSECURED | Claimed: | $96.00 | | | Allowed: | $26.20 |
| CITY OF CHINO<br>PO BOX 667<br>CHINO, CA 91708-0667 | | Claim Number: 4671<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,010.59 | Scheduled: | $1,414.28 | Allowed: | $1,010.59 |
| CITY OF DALLAS<br>PO BOX 650302<br>DALLAS, TX 75265 | | Claim Number: 2235<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $46.33 | Allowed: | $30.00 |
| CITY OF FORT LAUDERDALE<br>C/O CITY ATTORNEY'S OFFICE<br>100 N ANDREWS AVE<br>FT LAUDERDALE, FL 33301 | | Claim Number: 4385<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10387 (12/08/2011) | | | | |
| PRIORITY | Claimed: | $37.02 | | | Allowed: | $37.02 |
| UNSECURED | Claimed: | $369.08 | Scheduled: | $453.95 | Allowed: | $369.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 256 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF FORT LAUDERDALE<br>C/O CITY ATTORNEY'S OFFICE<br>100 N ANDREWS AVE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 4386<br>Claim Date: 06/10/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $581.25 | Scheduled: | $581.25 | Allowed: | $581.25 |
| CITY OF FULLERTON<br>303 W COMMONWEALTH AVE<br>FULLERTON, CA 92632 | | Claim Number: 3670<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $68.74 | | | Allowed: | $68.74 |
| CITY OF FULLERTON<br>303 W COMMONWEALTH AVE<br>FULLERTON, CA 92832--177 | | Claim Number: 3671<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $160.39 | Scheduled: | $229.13 | Allowed: | $160.39 |
| CITY OF GLENDALE<br>141 N. GLENDALE AVE. LV12<br>GLENDALE, CA 91206 | | Claim Number: 2876<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,906.83 | Scheduled: | $3,692.27 | Allowed: | $1,906.83 |
| CITY OF HARTFORD<br>EDWARD C. TAIMAN, JR., ESQ.<br>C/O SABIA TAIMAN, LLC<br>450 CHURCH STREET<br>HARTFORD, CT 06103-1107 | | Claim Number: 6749-01<br>Claim Date: 04/22/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 11460 (04/23/2012) | | | | |
| UNSECURED | Claimed: | $21,708.62 | | | Allowed: | $279.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| CITY OF HARTFORD<br>EDWARD C. TAIMAN, JR., ESQ.<br>C/O SABIA TAIMAN, LLC<br>450 CHURCH STREET<br>HARTFORD, CT 06103-1107 | Claim Number: 6749-02<br>Claim Date: 04/22/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11460 (04/23/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,429.63 | | Allowed: | $21,429.63 |
| CITY OF HARTFORD, CT<br>171 AVENUE A APT 2D<br>NEW YORK, NY 10009-4556 | Claim Number: 3591<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11460 (04/23/2012) | | | | |
| UNSECURED | Claimed: | $279.00 | | | |
| CITY OF HAVRE DE GRACE/LEGALS<br>711 PENNINGTON AVENUE<br>HAVRE DE GRACE, MD 21078 | Claim Number: 1117<br>Claim Date: 04/20/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: DOCKET 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,781.54 | Scheduled: | $485.40 UNLIQ | |
| CITY OF HOUSTON, TEXAS, P.W.E.<br>ATTN: EFFIE GREEN<br>4200 LEELAND<br>HOUSTON, TX 77023 | Claim Number: 392<br>Claim Date: 01/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $587.02 | Scheduled: | $2,315.13 | Allowed: | $587.02 |
| CITY OF LEESBURG, FLORIDA<br>C/O FRED A. MORRISON, CITY ATTORNEY<br>PO BOX 491357<br>LEESBURG, FL 34749-1357 | Claim Number: 261<br>Claim Date: 01/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $757.52 | Scheduled: | $757.52 | Allowed: | $757.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| CITY OF LOS ANGELES, OFFICE OF FINANCE | Claim Number: 6002 | | |
| LOST ANGELES CITY ATTORNEY'S OFFICE | Claim Date: 06/30/2009 | | |
| ATTN: WENDY LO | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | |
| 200 NORTH MAIN STREET, STE. 920 | Comments: PAID | | |
| LOS ANGELES, CA 90012 | | | |

| PRIORITY | Claimed: | $80,380.88 | Allowed: | $80,380.88 |

| CITY OF NEW ORLEANS | Claim Number: 3677 | | |
| PO BOX 52828 | Claim Date: 06/08/2009 | | |
| NEW ORLEANS, LA 70152-2828 | Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| | Comments: PAID | | |
| | DOCKET: 11245 (03/28/2012) | | |

| PRIORITY | Claimed: | $160.00 | | |
| UNSECURED | | | Allowed: | $80.00 |

| CITY OF NEW YORK - DEPARTMENT OF FINANCE | Claim Number: 3021 | | |
| DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL | Claim Date: 05/21/2009 | | |
| RON MEDLEY, OF COUNSEL | Debtor: TRIBUNE COMPANY | | |
| 345 ADAMS STREET - 3RD FLOOR | Comments: EXPUNGED | | |
| BROOKLYN, NY 11201 | DOCKET: 5689 (09/14/2010) | | |

| PRIORITY | Claimed: | $837,000.00   UNLIQ | | |

| CITY OF NEW YORK DEPARTMENT OF FINANCE | Claim Number: 2870 | | |
| RON MEDLEY, OF COUNSEL | Claim Date: 05/08/2009 | | |
| 345 ADAMS STREET - 3RD FLOOR | Debtor: TRIBUNE COMPANY | | |
| BROOKLYN, NY 11201 | Comments: EXPUNGED | | |
| | DOCKET: 2270 (10/02/2009) | | |

| PRIORITY | Claimed: | $132,000.00   UNLIQ | | |

| CITY OF NEWPORT NEWS, VIRGINIA | Claim Number: 255 | | |
| CITY ATTORNEY'S OFFICE | Claim Date: 01/09/2009 | | |
| 2400 WASHINGTON AVENUE | Debtor: TRIBUNE COMPANY | | |
| NEWPORT NEWS, VA 23607 | Comments: EXPUNGED | | |
| | DOCKET: 2270 (10/02/2009) | | |

| UNSECURED | Claimed: | $4,066.97   UNLIQ | | |

---

---

| | | | | | |
|---|---|---|---|---|---|
| CITY OF NEWPORT NEWS, VIRGINIA<br>CITY ATTORNEY'S OFFICE<br>2400 WASHINGTON AVENUE<br>NEWPORT NEWS, VA 23607 | | Claim Number: 2983<br>Claim Date: 05/19/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | |
| PRIORITY | Claimed: | $70.07 | | Allowed: | $70.07 |
| UNSECURED | Claimed: | $4,066.97 | Scheduled: $7,694.58 | Allowed: | $4,066.97 |
| CITY OF NORWALK<br>TAX COLLECTOR<br>125 EAST AVENUE<br>NORWALK, CT 06851 | | Claim Number: 6117<br>Claim Date: 07/24/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | |
| PRIORITY | Claimed: | $815.94 | | | |
| CITY OF ORLANDO<br>ATTN: WES POWELL, ESQ.<br>CITY ATTORNEY'S OFFICE<br>400 S ORANGE AVE, 3RD FL, PO BOX 4990<br>ORLANDO, FL 32801-3365 | | Claim Number: 4397<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $19,240.34 | Scheduled: $9,878.26 | Allowed: | $19,240.34 |
| CITY OF PASADENA<br>100 NORTH GARFIELD AVENUE<br>ROOM N210<br>PASADENA, CA 91109-7215 | | Claim Number: 3578<br>Claim Date: 06/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | |
| UNSECURED | Claimed: | $811.62 | | Allowed: | $811.62 |
| CITY OF PERU<br>1727 FOURTH STREET, PO BOX 299<br>PERU, IL 61354-0299 | | Claim Number: 1510<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | |
| UNSECURED | Claimed: | $174.23 | | Allowed: | $74.23 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 260 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF POMONA<br>ATTN: UTILITY SERVICES<br>PO BOX 660<br>POMONA, CA 91769-0060 | | Claim Number: 3225<br>Claim Date: 05/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,284.64 | Scheduled: | $1,275.17 | Allowed: | $1,284.64 |
| CITY OF SACRAMENTO<br>CITY HALL<br>915 I ST RM 1201<br>ENFORCEMENT AND COLLECTION SECTION<br>SACRAMENTO, CA 95814-2608 | | Claim Number: 3133<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $173.61 | Scheduled: | $281.95 | Allowed: | $132.42 |
| CITY OF SACRAMENTO<br>CITY HALL<br>915 I ST RM 1201<br>ENFORCEMENT & COLLECTION SECTION<br>SACRAMENTO, CA 95814-2696 | | Claim Number: 3134<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $124.98 | | | Allowed: | $117.70 |
| CITY OF SACRAMENTO<br>CITY HALL<br>915 I ST RM 1201<br>ENFORCEMENT & COLLECTION SECTION<br>SACRAMENTO, CA 95814-2696 | | Claim Number: 3135<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $39.87 | | | Allowed: | $31.83 |
| CITY OF SAN BUENAVENTURA<br>CITY OF VENTURA<br>PO BOX 2299<br>VENTURA, CA 93002-2299 | | Claim Number: 1479<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $481.64 | Scheduled: | $541.92 | Allowed: | $481.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| CITY OF SAN BUENAVENTURA<br>CITY OF VENTURA<br>PO BOX 2299<br>VENTURA, CA 93002-2299 | | Claim Number: 1480<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $269.03 | | | | |

---

| CITY OF SAN DIEGO<br>CITY OF SAN DIEGO<br>WATER DEPARTMENT<br>SAN DIEGO, CA 92187-0001 | | Claim Number: 5895<br>Claim Date: 06/19/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,547.37 | Scheduled: | $1,485.64 | Allowed: | $1,485.64 |

---

| CITY OF SANTA FE SPRINGS<br>P O BOX 2120<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 1885<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $310.83 | | | | |
| UNSECURED | Claimed: | $310.83 | | | Allowed: | $310.83 |
| TOTAL | Claimed: | $310.83 | | | | $0.00 |

---

| CITY OF SANTA FE SPRINGS WATER UTILITY<br>11710 TELEGRAPH RD.<br>SANTA FE SPRINGS, CA 90670-3658 | | Claim Number: 1886<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $133.18 | | | | |
| UNSECURED | Claimed: | $133.18 | | | Allowed: | $133.18 |
| TOTAL | Claimed: | $133.18 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF SIMI VALLEY<br>2929 TAPO CANYON RD<br>SIMI VALLEY, CA 93063 | | Claim Number: 1980<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $273.76 | Scheduled: | $588.76 | Allowed: | $273.76 |
| CITY OF WEST HOLLYWOOD<br>PO BOX 51852<br>LOS ANGELES, CA 90050-6152 | | Claim Number: 2233<br>Claim Date: 05/01/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $130.00 | | |
| CITY OF WILLIAMSBURG<br>401 LAFAYETTE STREET<br>WILLIAMSBURG, VA 23185-3617 | | Claim Number: 1387<br>Claim Date: 04/24/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 11880 (06/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $7,055.10 | | | | |
| UNSECURED | Claimed: | $11,750.51 | Scheduled: | $3,590.07  UNLIQ | | |
| CITY OF WOODSTOCK<br>121 W. CALHOUN ST.<br>WOODSTOCK, IL 60098 | | Claim Number: 1090<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 5503 (08/25/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $24.91 | | | Allowed: | $17.92 |
| CK AUTO REPAIR<br>21W079 ROOSEVELT RD<br>LOMBARD, IL 60148 | | Claim Number: 2670<br>Claim Date: 05/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $305.14 | | |

CKELSCH INC
2146 N DAYTON ST    APT 102
CHICAGO, IL 60614

Claim Number: 1476
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR:WASHINGTON POST WRITERS
GROUP
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 738
Claim Date: 03/16/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,816.56 | Scheduled: | $7,669.33 | |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: WASHINGTON POST WRITERS GROU
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 744
Claim Date: 03/16/2009
Debtor: THE DAILY PRESS, INC.
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $180.05 | Scheduled: | $180.05 | |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: DUNBAR ARMORED
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 850-02
Claim Date: 03/30/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,074.96 | | Allowed: | $1,074.96 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: SANDERS LOCK & KEY INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 1082
Claim Date: 04/20/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $96.49 | Scheduled: | $96.49 | Allowed: | $96.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: NATIONAL DECORATING SERVICE
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 1389
Claim Date: 04/24/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $13,110.00 | Scheduled: | $4,869.43 | Allowed: | $4,869.43 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: APPLICANT INSIGHT LIMITED IN
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 1724
Claim Date: 04/27/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| UNSECURED | Claimed: | $53.50 | | | Allowed: | $53.50 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: PARADISE, MICHAEL F
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 2379
Claim Date: 05/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $2,250.00 | Allowed: | $2,250.00 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: KEENAN GROUP INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 3062
Claim Date: 05/22/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| UNSECURED | Claimed: | $1,778.90 | | | | |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: FLEET FUELING
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 3336
Claim Date: 06/01/2009
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $5,856.12 | Scheduled: | $5,856.12 | Allowed: | $5,856.12 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WRIGHT EXPRESS<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 3338<br>Claim Date: 06/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,248.77 | Scheduled: | $5,248.77 | Allowed: | | $5,248.77 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: WRIGHT EXPRESS<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 3339<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $2,290.02 | Scheduled: | $2,492.51 | Allowed: | | $2,290.02 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR:WASHINGTON POST WRITERS<br>GROUP<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5985<br>Claim Date: 06/29/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | | | | | |
| CLARK STEVENS<br>2215 SANTA ANITA AVENUE<br>SIERRA MADRE, CA 91024 | | Claim Number: 5597<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $3,671.09 | | | | | |
| CLASSIC TENTS<br>540 HAWAII AVE<br>TORRANCE, CA 90503 | | Claim Number: 5956<br>Claim Date: 06/25/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | | $125.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| CLASSIFIED VENTURES, LLC<br>175 W. JACKSON BLVD., 8TH FL<br>ATTN: CHIEF LEGAL OFFICER<br>CHICAGO, IL 60604 | Claim Number: 5609<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED        Claimed:        $152,872.00 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5610<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED        Claimed:        $3,781,470.00 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5611<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED        Claimed:        $791,162.00        Scheduled:        $785,010.19 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5612<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED        Claimed:        $186,821.00 | | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5613<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED        Claimed:        $29,395.00 | | |

| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5614<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $296,702.00 | Scheduled: | $215,477.02 | |

| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5615<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $176,333.00 | Scheduled: | $1,352,904.60 | |

| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5616<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,892.00 | Scheduled: | $4,355.29 | |

| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5617<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $403,732.00 | Scheduled: | $258,809.27 | |

| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5618<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $96,407.00 | Scheduled: | $100,090.68 | |

| | | |
|---|---|---|
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5619<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED          Claimed: | $34,038.00 | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5620<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED          Claimed: | $201,468.00 | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5621<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED          Claimed: | $1,014,583.00 | |
| CLASSIFIED VENTURES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>175 W. JACKSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | Claim Number: 5622<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
| UNSECURED          Claimed: | $387,064.00          Scheduled: | $366,767.46 |
| CLATON, OZIE<br>520 NW 50TH ST<br>MIAMI, FL 33127 | Claim Number: 1979<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED | $3.44<br>Scheduled: | $3.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAY, MICHAEL R<br>1114B S DES PLAINES<br>FOREST PARK, IL 60130 | | Claim Number: 4200<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: DOCKET: 12717 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $125,000.00 | | | | | |
| CLAYTON, JANET T.<br>655 S RIMPAU BLVD<br>LOS ANGELES, CA 90005 | | Claim Number: 3954<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $137,253.11 | Scheduled: | $54,907.48 UNLIQ | Allowed: | $91,906.62 |
| CLAYTON, JANET T.<br>655 S RIMPAU BLVD<br>LOS ANGELES, CA 90005 | | Claim Number: 3955<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $15,217.72 | Scheduled: | $15,217.72 | Allowed: | $15,217.72 |
| CLAYTON, JANET T.<br>655 S RIMPAU BLVD<br>LOS ANGELES, CA 90005 | | Claim Number: 6923<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC<br>ATTN: CREDIT DEPARTMENT<br>42 LONGWATER DRIVE<br>NORWELL, MA 02061-9149 | | Claim Number: 939<br>Claim Date: 04/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,079.31 | Scheduled: | $4,079.31 | Allowed: | $4,079.31 |

| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 1653<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $28,140.10 | Scheduled: | $27,863.00 | Allowed: | $27,863.00 |
|---|---|---|---|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 4981<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5191<br>Claim Date: 06/12/2009<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5192<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5193<br>Claim Date: 06/12/2009<br>Debtor: NBBF, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5194<br>Claim Date: 06/12/2009<br>Debtor: NEOCOMM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5195<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5196<br>Claim Date: 06/12/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5197<br>Claim Date: 06/12/2009<br>Debtor: NEW RIVER CENTER MAINTENANCE ASSOCIATION, INC.<br>Comments: EXPUNGED<br>DOCKET: 3805 (03/22/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5198<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5199<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5200<br>Claim Date: 06/12/2009<br>Debtor: SHEPARD'S INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5201<br>Claim Date: 06/12/2009<br>Debtor: SIGNS OF DISTINCTION, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5202<br>Claim Date: 06/12/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5203<br>Claim Date: 06/12/2009<br>Debtor: WATL, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5204<br>Claim Date: 06/12/2009<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5205<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5206<br>Claim Date: 06/12/2009<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5207<br>Claim Date: 06/12/2009<br>Debtor: OAK BROOK PRODUCTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5208<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |

| | | | | |
|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 5209<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $1,182,144.41 | Allowed: | $139,200.24 |

| | | | |
|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5210<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED | Claimed: | $1,182,144.41 | |

| | | | |
|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5211<br>Claim Date: 06/12/2009<br>Debtor: PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED | Claimed: | $1,182,144.41 | |

| | | | |
|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5212<br>Claim Date: 06/12/2009<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED | Claimed: | $1,182,144.41 | |

| | | | |
|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5213<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED | Claimed: | $1,182,144.41 | |

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5214<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 5215<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY |
| UNSECURED          Claimed: | $0.00 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5216<br>Claim Date: 06/12/2009<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5217<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5218<br>Claim Date: 06/12/2009<br>Debtor: THE OTHER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5219<br>Claim Date: 06/12/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5220<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5221<br>Claim Date: 06/12/2009<br>Debtor: NEWSCOM SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5222<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5223<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | | | |
|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5224<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED          Claimed: | $1,182,144.41 | | | |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>150 GRAND STREEET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 5225<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | |
| UNSECURED          Claimed: | $0.00 | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5226<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED          Claimed: | $1,182,144.41 | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5227<br>Claim Date: 06/12/2009<br>Debtor: VALUMAIL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED          Claimed: | $1,182,144.41 | | | |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 5228<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | |
| UNSECURED          Claimed: | $1,182,144.41 | Allowed: | $26,107.75 | |

| | | | | |
|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5229<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED          Claimed: | $1,182,144.41 | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5230<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED          Claimed: | $1,182,144.41 | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5231<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED          Claimed: | $1,182,144.41 | | | |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 5232<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | |
| UNSECURED          Claimed: | $1,182,144.41 | | Allowed: | $36,330.65 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5233<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | |
| UNSECURED          Claimed: | $1,182,144.41 | | | |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 5234<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 | Allowed: | $101,275.80 |

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5235<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 |

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5236<br>Claim Date: 06/12/2009<br>Debtor: WTXX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 |

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5237<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 |

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5238<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,182,144.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 5239<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $63,900.00 | Allowed: | | $164,496.25 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5240<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5241<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5242<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5243<br>Claim Date: 06/12/2009<br>Debtor: KWGN INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | | |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5244<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 5245<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | |

| UNSECURED | Claimed: | $1,182,144.41 | Allowed: | $29,554.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5246<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5247<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5248<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5249<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5250<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5251<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5252<br>Claim Date: 06/12/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5253<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5254<br>Claim Date: 06/12/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 5255<br>Claim Date: 06/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $4,979.30 | Allowed: | $4,979.30 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5256<br>Claim Date: 06/12/2009<br>Debtor: GREENCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5257<br>Claim Date: 06/12/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5258<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | | | | |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5259<br>Claim Date: 06/12/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5260<br>Claim Date: 06/12/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5261<br>Claim Date: 06/12/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5262<br>Claim Date: 06/12/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | | Claim Number: 5263<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED | Claimed: | $1,182,144.41 |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5264<br>Claim Date: 06/12/2009<br>Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5265<br>Claim Date: 06/12/2009<br>Debtor: HOY, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5266<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5267<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5268<br>Claim Date: 06/12/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |
| UNSECURED          Claimed: | $1,182,144.41 | |

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5269<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5270<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY II, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 5271<br>Claim Date: 06/12/2009<br>Debtor: KIAH INC.<br>Comments: PAID | |

| UNSECURED | Claimed: | $1,182,144.41 | Allowed: | $26,938.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5272<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | | |
|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5273<br>Claim Date: 06/12/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) | |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5274<br>Claim Date: 06/12/2009<br>Debtor: STEMWEB, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:              $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5275<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:              $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5276<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:              $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5277<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:              $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5278<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:              $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5279<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:                    $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5280<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:                    $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5341<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:                    $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5342<br>Claim Date: 06/12/2009<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:                    $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5343<br>Claim Date: 06/12/2009<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

UNSECURED          Claimed:                    $1,182,144.41

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5344<br>Claim Date: 06/12/2009<br>Debtor: TMLS I, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5345<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 20, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5346<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5347<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| | |
|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5348<br>Claim Date: 06/12/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

CLEAR CHANNEL BROADCASTING INC
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 5349
Claim Date: 06/12/2009
Debtor: CHANNEL 40, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $20,166.25 | Allowed: | $20,166.25 |
|---|---|---|---|---|---|---|

CLEAR CHANNEL BROADCASTING INC
THOMAS RICE
COX SMITH MATTHEWS INCORPORATED
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205

Claim Number: 5350
Claim Date: 06/12/2009
Debtor: TOWERING T MUSIC PUBLISHING COMPANY
Comments: WITHDRAWN
DOCKET: 5245 (08/03/2010)

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

CLEAR CHANNEL BROADCASTING INC
THOMAS RICE
COX SMITH MATTHEWS INCORPORATED
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205

Claim Number: 5351
Claim Date: 06/12/2009
Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY
Comments: WITHDRAWN
DOCKET: 5245 (08/03/2010)

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

CLEAR CHANNEL BROADCASTING INC
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 5352
Claim Date: 06/12/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,182,144.41 | | | Allowed: | $31,500.15 |
|---|---|---|---|---|---|---|

CLEAR CHANNEL BROADCASTING INC
THOMAS RICE
COX SMITH MATTHEWS INCORPORATED
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205

Claim Number: 5353
Claim Date: 06/12/2009
Debtor: 5800 SUNSET PRODUCTIONS INC.
Comments: WITHDRAWN
DOCKET: 5245 (08/03/2010)

| UNSECURED | Claimed: | $1,182,144.41 |
|---|---|---|

| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5354<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
|---|---|
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5355<br>Claim Date: 06/12/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5356<br>Claim Date: 06/12/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5357<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |
| CLEAR CHANNEL BROADCASTING INC<br>THOMAS RICE<br>COX SMITH MATTHEWS INCORPORATED<br>112 EAST PECAN STREET, SUITE 1800<br>SAN ANTONIO, TX 78205 | Claim Number: 5358<br>Claim Date: 06/12/2009<br>Debtor: TMLH 2, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5245 (08/03/2010) |
| UNSECURED          Claimed: | $1,182,144.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 5359<br>Claim Date: 06/12/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $48,331.00 | Allowed: | $241,801.49 |
| CLEAR CHANNEL BROADCASTING INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 5360<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,182,144.41 | Scheduled: | $59,406.30 | Allowed: | $287,031.95 |
| CLEAR CHANNEL OUTDOOR, INC.<br>TRANSFEROR: ROUND 2 COMMUNICATIONS<br>2325 EAST CAMELBACK ROAD, SUITE 400<br>PHOENIX, AZ 85016 | | Claim Number: 3415-03<br>Claim Date: 06/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $326,250.00 | | | Allowed: | $326,250.00 |
| CLEAR CHANNEL OUTDOOR, INC.<br>C/O FREEBORN & PETERS LLP<br>ATTN: THOMAS R. FAWKES<br>311 S. WACKER DR., SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 7186<br>Claim Date: 03/26/2013<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 13733 (09/30/2013) | | | | |
| UNSECURED | Claimed: | $326,250.00 | | | | |
| CLEAR CHANNEL RADIO - ORLANDO<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 310<br>Claim Date: 01/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLEAR CHANNEL RADIO-ORLANDO<br>2500 MAITLAND CENTER PARKWAY<br>SUITE 401<br>MAITLAND, FL 32751 | | Claim Number: 269<br>Claim Date: 01/19/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |
| CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | | Claim Number: 3263<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | | Claim Number: 3264<br>Claim Date: 05/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | | Claim Number: 3265<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | | Claim Number: 3266<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $10,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | | Claim Number: 3267<br>Claim Date: 05/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| CLEMENT, JAYNE<br>C/O SHEGERIAN & ASSOCIATES, INC.<br>ATTN: CARNEY R. SHEGERIAN<br>225 ARIZONA AVENUE<br>SANTA MONICA, CA 90401 | | Claim Number: 3268<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $152,500.00 |
| CLENDENIN, MICHAEL<br>328 CAROLINA MEADOWS VILLA<br>CHAPEL HILL, NC 27517 | | Claim Number: 1013<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $6,235.00  UNLIQ | | | |
| CLENDENIN, MICHAEL<br>328 CAROLINA MEADOWS VILLA<br>CHAPEL HILL, NC 27517 | | Claim Number: 2353<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $6,235.00 | | | Allowed: | $8,174.48 |
| CLERK OF THE CIRCUIT COURT OF COOK<br>COUNTY<br>RICHARD DALEY CENTER<br>ROOM 1001<br>CHICAGO, IL 60602 | | Claim Number: 1771<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFFORD, PATRICK A.<br>1185 PARK AVENUE APT 3E<br>NEW YORK, NY 10128 | | Claim Number: 3956<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,161,516.02 | Scheduled: | $871,862.00 UNLIQ | Allowed: | | $1,163,336.28 |
| CLIFFORD, PATRICK A.<br>PO BOX 1256<br>SHELTER IS HT, NY 11965-1256 | | Claim Number: 6967<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| CLURMAN, ANDREW W.<br>6936 BASELINE RD.<br>BOULDER, CO 80303-3142 | | Claim Number: 3957<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $50,625.17 | Scheduled: | $17,285.00 UNLIQ | Allowed: | | $35,826.56 |
| CLURMAN, ANDREW W.<br>6936 BASELINE RD.<br>BOULDER, CO 80303 | | Claim Number: 6968<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | | Claim Number: 4860<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | | |
| UNSECURED | Claimed: | $2,971.46 | | | Allowed: | | $2,761.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | | Claim Number: 4861-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $2,397.63 | Scheduled: | $26,923.10 | Allowed: | $35,035.14 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | | Claim Number: 4861-02<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $735.79 | | | Allowed: | $735.79 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30302-2762 | | Claim Number: 4861-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $963.95 | | | Allowed: | $963.95 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | | Claim Number: 4862<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $78,980.41 | Scheduled: | $110,291.30 | Allowed: | $77,760.41 |
| CNN NEWS SOURCE SALES<br>ATTN: KELLY BLACK-HOLMES/LEGAL<br>ONE CNN CENTER<br>13 NORTH<br>ATLANTA, GA 30303-2762 | | Claim Number: 4863<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 6158 (10/28/2010) | | | | |
| UNSECURED | Claimed: | $28,106.38 | | | Allowed: | $28,106.38 |

| COAPSTICK, LOUISE G.<br>22809 W ACACIA COURT<br>SAUGUS, CA 91350 | | Claim Number: 3958<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $36,061.00 | Scheduled: | $24,855.60  UNLIQ | |

| COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | | Claim Number: 541<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,294.65 | | Allowed: | $1,294.65 |

| COASTAL SYSTEMS, INC.<br>13681 NEWPORT AVE STE 8<br>TUSTIN, CA 92780-7815 | | Claim Number: 542<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $419.89 | | | |

| COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | | Claim Number: 543<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,543.88 | | Allowed: | $2,543.88 |

| COASTAL SYSTEMS, INC.<br>13687 NEWPORT AVE<br>UNIT 8361<br>TUSTIN, CA 92780 | | Claim Number: 544<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,904.70 | | Allowed: | $6,904.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | | Claim Number: 4314<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,112.90 | Scheduled: | $1,112.90 | Allowed: | $2,112.90 |
| COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | | Claim Number: 4315<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,112.90 | Scheduled: | $612.90 | Allowed: | $612.90 |
| COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | | Claim Number: 4316<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,612.91 | Scheduled: | $3,112.91 | Allowed: | $5,612.91 |
| COBALT INDUSTRIAL REIT<br>C/O STEVE A. PEIRCE<br>FULBRIGHT & JAWORSKI, LLP<br>300 COVENT STREET, SUTIE 2200<br>SAN ANTONIO, TX 78205-3792 | | Claim Number: 4297<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| COFFEE PAUSE INC<br>1260 SUFFIELD ST<br>AGAWAM, MA 01001-2933 | | Claim Number: 1438<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $1,468.08 | Scheduled: | $1,003.67 | Allowed: | $452.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COFFEY, C. SHELBY, III<br>897 CHINQUAPIN RD.<br>MC LEAN, VA 22102 | | Claim Number: 6924<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| COFFEY, SHELBY C. III<br>897 CHINQUAPIN ROAD<br>MC LEAN, VA 22102 | | Claim Number: 3959<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $239,849.60 | Scheduled: | $160,125.00 UNLIQ | Allowed: | $217,121.56 |
| COHEN, MARK E<br>28 AUBREY RD<br>MONTCLAIR, NJ 07043 | | Claim Number: 1484<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $100.00 | | | | | |
| UNSECURED | | | Scheduled: | $100.00 | Allowed: | $100.00 |
| COHEN, MARK E<br>28 AUBREY RD<br>MONTCLAIR, NJ 07043 | | Claim Number: 1485<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |
| UNSECURED | | | Scheduled: | $250.00 | Allowed: | $250.00 |
| COHEN, NORMAN EDWARD<br>225 KOHR RD.<br>KINGS PARK, NY 11754 | | Claim Number: 5066<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COHEN, SYLVIA<br>7121 PARK HEIGHTS AVE    204<br>BALTIMORE, MD 21215-1615 | | Claim Number: 1526<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $19.15 | Allowed: | $19.15 |
| COLAGENE, ILLUSTRATION CLINIC<br>1097, SAINT ALEXANDRE, SUITE 413<br>MONTREAL, QC H2Z 1P8<br>CANADA | | Claim Number: 455<br>Claim Date: 02/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | |
| COLEMAN, SANDRA B<br>50 LEVEL ACRES RD<br>ATTLEBORO, MA 02703-6842 | | Claim Number: 6678<br>Claim Date: 11/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $102.00 | Allowed: | $102.00 |
| COLISEUM OF COMICS<br>4672 MILLENIA PLAZA WAY<br>ORLANDO, FL 32839-2434 | | Claim Number: 5946<br>Claim Date: 06/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | $125.00 |
| COLLECTIVE MEDIA INC.<br>99 PARK AVE FL 5<br>NEW YORK, NY 10016-1601 | | Claim Number: 238<br>Claim Date: 01/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $19,626.03 | Scheduled: | $10,499.99 | Allowed: | $19,626.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 301 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| COLLECTOR - CITY OF MIDDLETOWN<br>245 DEKOVEN DR<br>MIDDLETOWN, CT 06457 | | Claim Number: 6105<br>Claim Date: 07/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $371.37 | | | |
| UNSECURED | | | Scheduled: | $360.55 UNLIQ | Allowed: | $360.55 |

| | | | | | |
|---|---|---|---|---|---|
| COLLEGE OF WILLIAM & MARY<br>BURSARS OFFICE/SHARON MIKANOWICZ<br>PO BOX 8795<br>WILLIAMSBURG, VA 23187-8795 | | Claim Number: 323<br>Claim Date: 01/26/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $193.75 | Scheduled: | $204.00 | Allowed: | $193.75 |

| | | | | | |
|---|---|---|---|---|---|
| COLLINS, KEVIN P.<br>5 NIBLICK LANE<br>LITTLETON, CO 80123 | | Claim Number: 2451<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | |
| PRIORITY | Claimed: | $14,494.00 | | | |
| UNSECURED | | | Scheduled: | $14,494.00 UNLIQ | Allowed: | $15,242.17 |

| | | | | | |
|---|---|---|---|---|---|
| COLLINS, MICHAEL E<br>6351 FARRAGUT ST<br>HOLLYWOOD, FL 33024-2115 | | Claim Number: 6504<br>Claim Date: 06/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $1,054.00 | | | |
| UNSECURED | | | Scheduled: | $1,054.00 | Allowed: | $1,054.00 |

| | | | | | |
|---|---|---|---|---|---|
| COLLINS, ROBERT<br>303 CHESTNUT AVE<br>FAYETTEVILLE, TN 37334-2349 | | Claim Number: 5876<br>Claim Date: 06/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| PRIORITY | Claimed: | $1,305.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

COLORADO/DBA XCEL ENERGY
1800 LARIMER ST
DENVER, CO 80202-1414

Claim Number: 1645
Claim Date: 04/23/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,058.94 | Scheduled: | $17,751.92 | Allowed: | $14,983.66 |

COLSTON, JAMES  WILLARD
61 THOMAS STREET
PORTLAND, ME 04102

Claim Number: 3909
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $341,112.31 | Scheduled: | $314,650.70 UNLIQ | |

COLSTON, JAMES WILLARD
61 THOMAS ST
PORTLAND, ME 04102

Claim Number: 3960
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $341,112.31 | | Allowed: | $327,881.51 |

COLSTON, JAMES WILLARD
61 THOMAS ST
PORTLAND, ME 04102

Claim Number: 6882
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

COLT INSULATION INC
4203 MENLO DR
BALTIMORE, MD 21215

Claim Number: 2074
Claim Date: 04/29/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,980.00 | Scheduled: | $2,980.00 | Allowed: | $2,980.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLUMBIA GAS OF PENNSYLVANIA, INC.<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 195<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $236.77 | Scheduled: | $268.16 | Allowed: | | $236.77 |
| COLUMBIA GAS OF VIRGINIA, INC.<br>200 CIVIC CENTER DR., 11TH FLOOR<br>COLUMBUS, OH 43215 | | Claim Number: 194<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $346.51 | Scheduled: | $128.24 | Allowed: | | $346.51 |
| COMCAST SPORTSNET<br>7700 WISCONSIN AVE<br>SUITE 200<br>BETHESDA, MD 20814 | | Claim Number: 3229<br>Claim Date: 05/28/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,271.25 | | | | | |
| COMCAST SPORTSNET BAY AREA<br>PO BOX 79535<br>CITY OF INDUSTRY, CA 91716 | | Claim Number: 3232<br>Claim Date: 05/28/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,620.00 | Scheduled: | $6,620.00 | Allowed: | | $6,620.00 |
| COMCAST SPORTSNET CHICAGO LLC<br>75 REMITTANCE DRIVE  STE 2850<br>CHICAGO, IL 60675-2850 | | Claim Number: 3231<br>Claim Date: 05/28/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 13705 (08/30/2013) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | | | |

COMCAST SPORTSNET MID ATLANTIC
PO BOX 75436
BALTIMORE, MD 21275-5436

Claim Number: 3230
Claim Date: 05/28/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,064.38 | Scheduled: | $24,064.38 | Allowed: | $24,064.38 |

COMCAST SPORTSNET NORTHWEST LLC
PO BOX 79542
CITY OF INDUSTRY, CA 91716-9542

Claim Number: 3233
Claim Date: 05/28/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,380.00 | Scheduled: | $2,380.00 |

COMCAST SPOTLIGHT
12964 COLLECTIONS CTR DR
CHICAGO, IL 60693

Claim Number: 3145
Claim Date: 05/26/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $131,750.00 | Scheduled: | $1,000.00 UNLIQ | Allowed: | $103,297.52 |

COMCAST SPOTLIGHT - INDIANAPOLIS
30700 TELEGRAPH RD.
SUITE # 4600
BINGHAM FARMS, MI 48025

Claim Number: 6649
Claim Date: 09/15/2010
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 8204 (03/01/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,344.25 |

COMCAST SPOTLIGHT - NE
30700 TELEGRAPH RD.
SUITE # 4600
BINGHAM FARMS, MI 48025

Claim Number: 6650
Claim Date: 09/15/2010
Debtor: TRIBUNE TELEVISION COMPANY
Comments: EXPUNGED
DOCKET: 8204 (03/01/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $93,474.50 |

| | | | | | |
|---|---|---|---|---|---|
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-01<br>Claim Date: 01/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $66,454.75 | Scheduled: | $2,153.05 | |
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-02<br>Claim Date: 01/22/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $3,053.52 | | | |
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-03<br>Claim Date: 01/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $31,130.22 | | | |
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-04<br>Claim Date: 01/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $817.93 | | | |
| COMED CO.<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 366-05<br>Claim Date: 01/22/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $11,422.93 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| COMGRAPHICS INCORPORATION | Claim Number: 1097 |
| 329 W 18TH STREET | Claim Date: 04/20/2009 |
| 10TH FLOOR | Debtor: TRIBUNE COMPANY |
| CHICAGO, IL 60616 | Comments: |
| | THIS CLAIM HAS BEEN SATISFIED |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

---

| COMMERCIAL ROOFING CONSULTANTS INC | Claim Number: 1019 |
| 707 BROOKHAVEN DR | Claim Date: 04/20/2009 |
| ORLANDO, FL 32803 | Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
| | Comments: PAID |
| | DOCKET: 10420 (12/12/2011) |

| ADMINISTRATIVE | Claimed: | $540.00 | | | | | |
| UNSECURED | | | Scheduled: | $540.00 | Allowed: | $540.00 |

---

| COMMONWEALTH OF MASSACHUSETTS | Claim Number: 559 |
| DEPARTMENT OF REVENUE | Claim Date: 02/26/2009 |
| P.O. BOX 9564 | Debtor: EAGLE PUBLISHING INVESTMENTS, LLC |
| BOSTON, MA 02114-9564 | Comments: PAID |

| UNSECURED | Claimed: | $5,002.42 | | Allowed: | $5,002.42 |

---

| COMMONWEALTH OF MASSACHUSETTS | Claim Number: 560 |
| DEPARTMENT OF REVENUE | Claim Date: 02/26/2009 |
| P.O. BOX 9564 | Debtor: TRIBUNE TELEVISION COMPANY |
| BOSTON, MA 02114-9564 | Comments: WITHDRAWN |
| | DOCKET: 2085 (09/03/2009) |

| PRIORITY | Claimed: | $1,273.56 |
| UNSECURED | Claimed: | $79.13 |

---

| COMMONWEALTH OF MASSACHUSETTS | Claim Number: 561 |
| DEPARTMENT OF REVENUE | Claim Date: 02/26/2009 |
| P.O. BOX 9564 | Debtor: WLVI INC. |
| BOSTON, MA 02114-9564 | Comments: PAID |

| PRIORITY | Claimed: | $479.74 | | Allowed: | $479.74 |
| UNSECURED | Claimed: | $52.44 | | Allowed: | $52.44 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 959<br>Claim Date: 04/16/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $2,410.47 | | | |
| UNSECURED | Claimed: | $393.21 | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 960<br>Claim Date: 04/16/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $2,044.01 | | Allowed: | $2,044.01 |
| UNSECURED | Claimed: | $58.38 | | Allowed: | $58.38 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 961<br>Claim Date: 04/16/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13827 (01/16/2014) | | | |
| PRIORITY | Claimed: | $1,089.41 | | | |
| UNSECURED | Claimed: | $246.24 | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1012<br>Claim Date: 04/20/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| PRIORITY | Claimed: | $324.80 | | | |
| UNSECURED | Claimed: | $60.00 | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 6241<br>Claim Date: 09/16/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5183 (07/29/2010) | | | |
| PRIORITY | Claimed: | $522.79 | | | |
| UNSECURED | Claimed: | $127.08 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 6255<br>Claim Date: 09/25/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) |
| PRIORITY | Claimed: | $522.79 |
| UNSECURED | Claimed: | $127.08 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6700<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12252 (08/14/2012) |
| ADMINISTRATIVE | Claimed: | $83.78 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6701<br>Claim Date: 02/25/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) |
| ADMINISTRATIVE | Claimed: | $711.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17106-8571 | | Claim Number: 6702<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9394 (06/29/2011) |
| ADMINISTRATIVE | Claimed: | $4,840.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17106-8571 | | Claim Number: 6703<br>Claim Date: 02/25/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12251 (08/14/2012) |
| ADMINISTRATIVE | Claimed: | $187,722.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6769<br>Claim Date: 05/16/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $315,077.00 | | Allowed: | $302,086.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6782<br>Claim Date: 06/16/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9393 (06/29/2011) | | | |
| ADMINISTRATIVE | Claimed: | $3,678.78 | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6783<br>Claim Date: 06/16/2011<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) | | | |
| ADMINISTRATIVE | Claimed: | $2,003.00 | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6784<br>Claim Date: 06/16/2011<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9395 (06/29/2011) | | | |
| ADMINISTRATIVE | Claimed: | $209.00 | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7130<br>Claim Date: 07/02/2012<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12139 (07/31/2012) | | | |
| ADMINISTRATIVE | Claimed: | $2,649.00 | | | |

| COMMUNITY ANESTHESIA ASSOCIATE P.C.<br>PROFIT SHARING PLAN<br>C/O LOUIS BOJAB TTEE<br>13379 WEST SHERBORN<br>CARMEL, IN 46032 | Claim Number: 5632<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $71,157.63 | | | | |
| COMMUNITY HOUSE PRESERVATION FUND, THE<br>380 SOUTH BATES<br>BIRMINGHAM, MI 48009-3366 | Claim Number: 5636<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $25,413.44 | | | | |
| COMMUNITY PAPERS OF FLORIDA<br>PO BOX 1149<br>SUMMERFIELD, FL 34492-1149 | Claim Number: 2420<br>Claim Date: 05/04/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $9,222.50 | Scheduled: | $2,360.00 | Allowed: | $2,360.00 |
| COMPARSI, VINCE<br>2166 W. GENERAL AVE<br>RANCHO PALOS VERDES, CA 90275 | Claim Number: 3589<br>Claim Date: 06/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 10913 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $1,560,043.00 | | | | |
| COMPETITIVE DISTRIBURTORS INC<br>3338 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | Claim Number: 1229<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,180.00 | Scheduled: | $2,180.00 | Allowed: | $2,180.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 311 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND<br>301 WEST PRESTON STREET ROOM 409<br>BALTIMORE, MD 21201 | | Claim Number: 2257<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 11218 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $6,355,300.00 | | | Allowed: | $6,355,300.00 |
| UNSECURED | Claimed: | $402,528.00 | | | | |
| COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | | Claim Number: 1738<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $138.91 | Scheduled: | $138.91 | Allowed: | $138.91 |
| COMPUTER SCIENCES CORP INFO SYS LLC<br>PO BOX 8500-S-4610<br>LOCKBOX 4610<br>PHILADELPHIA, PA 19178-4610 | | Claim Number: 1739<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $192.02 | Scheduled: | $192.02 | Allowed: | $192.02 |
| CONGRESS REALTY INC<br>6007 TWIN VALLEY CV<br>AUSTIN, TX 78731-3532 | | Claim Number: 6452<br>Claim Date: 04/01/2010<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| CONGRESSIONAL QUARTERLY INC<br>1255 22ND ST NW SUITE 700<br>WASHINGTON, DC 20037 | | Claim Number: 5902<br>Claim Date: 06/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,742.50 | Scheduled: | $4,742.50 | Allowed: | $4,742.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| CONIGLIARO, SIMONE & VICTORIA<br>C/O GREENE & LEVINE LLP<br>1355 MOTOR PARKWAY<br>HAUPPAUGE, NY 11749 | | Claim Number: 2635<br>Claim Date: 05/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00 | UNLIQ |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | | Claim Number: 4098<br>Claim Date: 06/09/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| PRIORITY | Claimed: | $2,346.77 | | | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | | Claim Number: 4099<br>Claim Date: 06/09/2009<br>Debtor: WTXX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5744 (09/20/2010) | | | |
| PRIORITY | Claimed: | $100,000.00 | | | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4138<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5745 (09/20/2010) | | | |
| PRIORITY | Claimed: | $250.00 | | | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4139<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 20, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5746 (09/20/2010) | | | |
| PRIORITY | Claimed: | $250.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4140<br>Claim Date: 06/09/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5747 (09/20/2010) |
| PRIORITY | Claimed: | $250.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4141<br>Claim Date: 06/09/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5748 (09/20/2010) |
| PRIORITY | Claimed: | $250.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4142<br>Claim Date: 06/09/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5749 (09/20/2010) |
| PRIORITY | Claimed: | $40,000.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4143<br>Claim Date: 06/09/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5751 (09/20/2010) |
| PRIORITY | Claimed: | $500,000.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 4144<br>Claim Date: 06/09/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 4144 (11/30/2012) |
| PRIORITY | Claimed: | $575.00 |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4145<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5752 (09/20/2010) | |
| PRIORITY | Claimed: | $500,000.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4146<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5754 (09/20/2010) | |
| PRIORITY | Claimed: | $250.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4147<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5756 (09/20/2010) | |
| PRIORITY | Claimed: | $250.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 4148<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | |
| PRIORITY | Claimed: | $12,186,525.00 |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C & E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Claim Number: 6349<br>Claim Date: 12/23/2009<br>Debtor: VALUMAIL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5870 (10/01/2010) | |
| PRIORITY | Claimed: | $250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 7154<br>Claim Date: 11/26/2012<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $12,180,000.00 | | Allowed: | $12,180,000.00 |
| CONNECTICUT INSURANCE GUARANTY ASSOC.<br>ONE BOWDOIN SQUARE<br>BOSTON, MA 02114 | | Claim Number: 2746<br>Claim Date: 05/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $124,844.64 | | Allowed: | $124,844.64 |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 193<br>Claim Date: 01/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | |
| UNSECURED | Claimed: | $36,482.85 | | | |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 579<br>Claim Date: 01/06/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $451.03 | | | |
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 581<br>Claim Date: 01/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $65,103.71 | Scheduled: | $78,545.60 | Allowed: | $65,103.71 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | Claim Number: 6188<br>Claim Date: 08/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $35,650.25 | Scheduled: | $17,933.14 | Allowed: | $35,402.65 |
| CONNECTICUT NATURAL GAS CORPORATION<br>ATTN: JULIETTE MORLE<br>76 MEADOW STREET<br>EAST HARTFORD, CT 06108 | | Claim Number: 251<br>Claim Date: 12/29/2008<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $45,309.79 | Scheduled: | $38,899.54 | Allowed: | $45,309.79 |
| CONNER, LAURIE<br>5966 MEMPHIS ST<br>NEW ORLEANS, LA 70124-2942 | | Claim Number: 6633<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $1,768.00 | | | | |
| UNSECURED | | | Scheduled: | $1,768.00 | Allowed: | $1,768.00 |
| CONNORS ASSOCIATES, LTD<br>35 ROSELLE STREET<br>MINEOLA, NY 11501 | | Claim Number: 6432<br>Claim Date: 03/15/2010<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $386.03 | | | | |
| UNSECURED | Claimed: | $235.66 | Scheduled: | $621.69 | Allowed: | $621.69 |
| CONSERVATOR OF JENNIFER FAGGIO<br>ANDREW FAGGIO AND JENNIFER FAGGIO<br>JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.<br>EDWARD J. MCMANUS, 350 ORANGE ST<br>NEW HAVEN, CT 06503 | | Claim Number: 1994<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK, NY 10003 | | Claim Number: 187 Claim Date: 12/30/2008 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $15,419.92 | | | | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK, NY 10003 | | Claim Number: 6621 Claim Date: 07/26/2010 Debtor: INSERTCO, INC. Comments: DOCKET: 7426 (01/07/2011) THIS CLAIM HAS BEEN SATISFIED | | | | |
| ADMINISTRATIVE | Claimed: | $30,314.71 | | | | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. - BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK, NY 10003 | | Claim Number: 344 Claim Date: 02/02/2009 Debtor: INSERTCO, INC. Comments: PAID DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $10,918.13 | Scheduled: | $10,918.13 | Allowed: | $10,918.13 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS PO BOX 489 LEMONT, IL 60439-0489 | | Claim Number: 937 Claim Date: 04/13/2009 Debtor: TRIBUNE COMPANY Comments: PAID DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $777.00 | | | Allowed: | $777.00 |
| CONSTELLATION NEW ENERGY BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | Claim Number: 5114 Claim Date: 06/12/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $47,310.67 | | | Allowed: | $22,691.65 |
| UNSECURED | Claimed: | $56,116.05 | Scheduled: | $101,747.26 | Allowed: | $63,185.71 |

| CONSTELLATION NEW ENERGY<br>1221 LAMAR ST.<br>SUITE 750<br>HOUSTON, TX 77010 | | Claim Number: 5115<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,182.31 | | | Allowed: | $27,951.90 |
| UNSECURED | Claimed: | $36,802.22 | Scheduled: | $98,061.84 UNLIQ | Allowed: | $38,361.80 |
| CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 5116<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $31,182.31 | | | | |
| UNSECURED | Claimed: | $36,802.22 | Scheduled: | $51,639.33 | | |
| CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 5117<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| ADMINISTRATIVE | Claimed: | $316,586.03 | | | Allowed: | $180,989.90 |
| UNSECURED | Claimed: | $192,676.71 | Scheduled: | $269,599.16 | Allowed: | $401,875.64 |
| CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 5118<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $7,786.18 | | | Allowed: | $3,597.20 |
| UNSECURED | Claimed: | $5,732.59 | Scheduled: | $11,847.35 | Allowed: | $5,489.66 |
| CONSTELLATION NEW ENERGY<br>1221 LAMAR ST<br>SUITE 750<br>HOUSTON, TX 77010 | | Claim Number: 5119<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $11,063.64 | | | Allowed: | $11,063.64 |
| UNSECURED | Claimed: | $23,746.73 | | | Allowed: | $23,746.73 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSTELLATION NEW ENERGY<br>1221 LAMAR ST<br>SUITE 750<br>HOUSTON, TX 77010 | | Claim Number: 5120<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $51,731.46 | | | Allowed: | $38,683.79 |
| UNSECURED | Claimed: | $126,224.87 | Scheduled: | $117,049.98 | Allowed: | $124,603.56 |
| CONSTITUTION CONSULTING CORP<br>3 BURGUNDY DRIVE<br>HOLMDEL, NJ 07733 | | Claim Number: 4418<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| TOTAL | Claimed: | $0.00 | | | | |
| CONSTITUTION CONSULTING CORPOORATION<br>3 BURGUNDY DRIVE<br>HOLMDEL, NJ 07733 | | Claim Number: 4419<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $33,488.00 | Scheduled: | $33,488.00 | Allowed: | $33,488.00 |
| CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | | Claim Number: 362<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $28,471.77 | Scheduled: | $20,493.70 | | |
| CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G. WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | | Claim Number: 6814<br>Claim Date: 09/22/2011<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $26,444.83 | | | Allowed: | $26,444.83 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONTECH-MSI CO.<br>ATTN: BOB FORSS<br>5200 NEWPORT DRIVE<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 2958<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $299.20 | | | | | |
| CONTENT THAT WORKS<br>4410 N RAVENSWOOD AVE STE 1<br>CHICAGO, IL 60640-6098 | | Claim Number: 3649-01<br>Claim Date: 06/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $88.06 | | | | Allowed: | $88.06 |
| CONTENT THAT WORKS<br>4410 N RAVENSWOOD AVE STE 1<br>CHICAGO, IL 60640-6098 | | Claim Number: 3649-02<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $212.19 | Scheduled: | $212.19 | | Allowed: | $212.19 |
| CONTINENTAL GLASS CO INC<br>45 INDUSTRIAL PARK ROAD WEST<br>UNIT J<br>TOLLAND, CT 06084 | | Claim Number: 2993<br>Claim Date: 05/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $885.10 | Scheduled: | $646.60 | | Allowed: | $885.10 |
| CONVERGENT COMMUNICATIONS CONSULTANTS<br>PMB 273, 15 PARADISE PLAZA<br>SARASOTA, FL 34239 | | Claim Number: 1298<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $505.12 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONVERGENT COMMUNICATIONS CONSULTANTS,<br>1737 W CARY ST<br>RICHMOND, VA 23220-5308 | | Claim Number: 202<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $505.12 | Scheduled: | $505.12 | Allowed: | $505.12 |
| CONVERGENT COMMUNICATIONS CONSULTANTS,<br>1737 W CARY ST<br>RICHMOND, VA 23220-5308 | | Claim Number: 1152<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $505.12 | | | | |
| CONWAY, SUSAN M.<br>1301 BUCKINGHAM STATION DR APT 3H<br>MIDLOTHIAN, VA 23113-4632 | | Claim Number: 6871<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | | Claim Number: 6683<br>Claim Date: 12/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13748 (10/08/2013) | | | | | |
| PRIORITY | Claimed: | $1,286,329.03 | | | | |
| COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | | Claim Number: 6687<br>Claim Date: 01/19/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13748 (10/08/2013) | | | | | |
| PRIORITY | Claimed: | $1,519,196.85 | | | | |

| COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | | Claim Number: 6694<br>Claim Date: 02/18/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13748 (10/08/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $570,207.39 | | | | | |
| COOK COUNTY DEPT. OF REVENUE<br>118 N. CLARK STREET, ROOM 1160<br>CHICAGO, IL 60602 | | Claim Number: 6695<br>Claim Date: 02/18/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED<br>DOCKET: 13748 (10/08/2013) | | | | | |
| PRIORITY | Claimed: | $570,207.39 | | | | | |
| COOK, MICHAEL LEE<br>418 E WILLIAMS AVE<br>SALT LAKE CTY, UT 84111-4326 | | Claim Number: 1809<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $56.45 | | | |
| COOK, STANTON<br>222 RALEIGH ROAD<br>KENILWORTH, IL 60043 | | Claim Number: 5788<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $1,225,000.00 | Scheduled: | $830,177.18 UNLIQ | Allowed: | $1,071,116.03 | |
| COOPER, CHARLES B.<br>4361 MISSION BLVD SPC 96<br>MONTCLAIR, CA 91763-6060 | | Claim Number: 289<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $490.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COPANS PRINTING & GRAPHICS<br>2087 N POWERLINE ROAD<br>POMPANO, FL 33069 | | Claim Number: 5607<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $0.00 | Scheduled: | $490.00 | | Allowed: | $490.00 |
| COPELAND, LLOYD & DEBORAH<br>139 BOONE RIDGE<br>MOUNTAIN CITY, TN 37683 | | Claim Number: 3204<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $121,000.00 | | | | | |
| COPELAND, LOYD & DEBORAH<br>139 BOONE RIDGE<br>MOUNTAIN CITY, TN 37683 | | Claim Number: 3443<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $121,000.00 | | | | | |
| COPPENS, STUART K.<br>726 MAYBANK LOOP<br>THE VILLAGES, FL 32162 | | Claim Number: 3910<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $22,713.20 | Scheduled: | $22,165.00 UNLIQ | | Allowed: | $23,309.90 |
| COPPENS, STUART K.<br>726 MAYBANK LOOP<br>THE VILLAGES, FL 32162 | | Claim Number: 6969<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

---

CORBIS CORPORATION
ATTN: CREDIT DEPT.
710 SECOND AVE, STE 220
SEATTLE, WA 98104

Claim Number: 96
Claim Date: 12/19/2008
Debtor: CHICAGOLAND PUBLISHING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $3,477.50 | | | Allowed: | $3,477.50 |

CORBIS CORPORATION
ATTN: CREDIT DEPT.
710 SECOND AVE, STE 220
SEATTLE, WA 98104

Claim Number: 100
Claim Date: 12/22/2008
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| UNSECURED | Claimed: | $178.62 | Scheduled: | $250.00 | Allowed: | $178.62 |

CORBIS CORPORATION
ATTN: CREDIT DEPT.
710 SECOND AVE, STE 220
SEATTLE, WA 98104

Claim Number: 3622
Claim Date: 05/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $585.00 | Scheduled: | $585.00 | Allowed: | $585.00 |

CORDTS, MICHAEL
WINTERS ENRIGHT SALZETTA
111 W WASHINGTON 1200
CHICAGO, IL 60602

Claim Number: 2785
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,000,000.00 | | | Allowed: | $20,000.00 |

CORDTS, MICHAEL
WINTERS ENRIGHT SALZETTA & O'BRIEN LLC
JOHN F WINTERS JR
111 WEST WASHINGTON ST SUITE 1200
CHICAGO, IL 60602

Claim Number: 2786
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: WITHDRAWN

| UNSECURED | Claimed: | $2,000,000.00 | | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 325 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

CORDTS, MICHAEL
WINTERS ENRIGHT SALZETTA & O'BRIEN LLC
ATTN: JOHN F.WINTERS, JR.
111 W. WASHINGTON STREET
CHICAGO, IL 60602

Claim Number: 2787
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: WITHDRAWN

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000,000.00 | Scheduled: | $0.00 UNLIQ | | |

CORDTS, MICHAEL
WINTERS ENRIGHT SALZETTA & O'BRIEN LLC
ATTN: JOHN F.WINTERS, JR.
111 W. WASHINGTON STREET
CHICAGO, IL 60602

Claim Number: 2788
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: WITHDRAWN

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000,000.00 | Scheduled: | $0.00 UNLIQ | | |

CORDTS, MICHAEL
C/O JOHN F. WINTERS
WINTERS ENRIGHT SALZETTA&O'BRIEN,LLC.
111 WEST WASHINGTON ST., SUITE 1200
CHICAGO, IL 60602

Claim Number: 2789
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: WITHDRAWN

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000,000.00 | |

CORESTAFF SERVICES
JAN I. BERLAGE
201 N. CHARLES STREET, SUITE 2101
BALTIMORE, MD 21201

Claim Number: 2489
Claim Date: 05/06/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,413.48 | Scheduled: | $6,611.44 | Allowed: | $32,011.48 |

CORNER LLC
C/O PENELOPE PARMES
RUTAN & TUCKER LLP
611 ANTON BLVD., 14TH FLOOR
COSTA MESA, CA 92626

Claim Number: 6054
Claim Date: 07/10/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 11226 (03/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,480.00 | | Allowed: | $25,480.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORPORATE EXPRESS<br>PO BOX 840181<br>DALLAS, TX 75284-0181 | | Claim Number: 1703<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GRAND KAHN ELECTRIC LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1281<br>Claim Date: 04/21/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $568.80 | Scheduled: | $568.80 | Allowed: | $568.80 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: STRUCTURAL PRESERVATION SYS.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1705<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $11,350.00 | Scheduled: | $11,350.00 | Allowed: | $11,350.00 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: EDENS EXPRESS INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1776<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $86.91 | Scheduled: | $115.82 | Allowed: | $86.91 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: PROGRAM PARTNERS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2404<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,332.13 | Scheduled: | $2,332.13 | Allowed: | $2,332.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CHOPPING BLOCK, THE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2442<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $5,771.12 | | | Allowed: | $5,771.12 |
| UNSECURED | Claimed: | $1,135.67 | Scheduled: | $6,906.79 | Allowed: | $1,135.67 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CORPORATE DISK COMPANY<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2554<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $56,795.34 | | | Allowed: | $41,886.57 |
| PRIORITY | Claimed: | $57,795.34 | | | | |
| UNSECURED | Claimed: | $57,795.34 | Scheduled: | $56,795.34 | | |
| TOTAL | Claimed: | $56,795.34 | | | | $0.00 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: VERBUM DEI HS WORKSTUDY, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2662<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 | Allowed: | $10,000.00 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO<br>COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2775<br>Claim Date: 05/14/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $74,281.43 | | | Allowed: | $74,281.43 |
| UNSECURED | Claimed: | $25,821.25 | Scheduled: | $94,554.23 | Allowed: | $20,272.80 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO<br>COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2776<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $6,125.74 | Scheduled: | $2,800.00 | Allowed: | $6,125.74 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 328 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO<br>COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2777<br>Claim Date: 05/14/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $862.00 | | | | | |
| UNSECURED | Claimed: | $55,195.70 | Scheduled: | $56,057.70 | Allowed: | $56,057.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO<br>COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 2779<br>Claim Date: 05/14/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| UNSECURED | Claimed: | $41,351.49 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDERSON DIRECTORY SALES<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3177-01<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $5,185.97 | Scheduled: | $5,185.97 | Allowed: | $5,185.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDERSON DIRECTORY SALES<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3177-02<br>Claim Date: 05/26/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $586.76 | Scheduled: | $586.76 | Allowed: | $586.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ALL PHASE SECURITY INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4198<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $13,197.50 | | | | | |
| PRIORITY | Claimed: | $13,197.50 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | | | Scheduled: | $14,634.50 | Allowed: | $13,197.50 |
| TOTAL | Claimed: | $13,197.50 | | | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CARBONNEAU CARTAGE CO., INC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6225<br>Claim Date: 09/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $16,342.50 | Scheduled: | $18,883.20 | Allowed: | $16,342.50 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ORLANDO MAGIC, LTD.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6239<br>Claim Date: 09/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $13,059.68 | Scheduled: | $74,923.55 | Allowed: | $13,059.68 |
| CORZEN INC<br>PO BOX 710951<br>COLUMBUS, OH 43271-0951 | | Claim Number: 3141<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $172.50 | Scheduled: | $172.50 | Allowed: | $172.50 |
| COSGROVE, JAMES T<br>4254 GRADWOHL SWITCH RD<br>EASTON, PA 18045 | | Claim Number: 2763<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $307.33 | | | | |
| UNSECURED | | | Scheduled: | $307.33 UNLIQ | | |
| COSGROVE, JAMES T.<br>C/O WINEGAR, WILHELM, GLYNN & ROEMER<br>ATTN: SCOTT M. WILHELM<br>3005 ROSEBERRY STREET, P.O. BOX 800<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 2238<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00 UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COSI INC<br>1751 LAKE COOK ROAD<br>DEERFIELD, IL 60015 | | Claim Number: 6454<br>Claim Date: 04/02/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $32.25 | Scheduled: | $32.25 | Allowed: | | $32.25 |
| COSTELLO, DANIEL J<br>2060 CONTINENTAL AVE<br>APT 3<br>BRONX, NY 10461 | | Claim Number: 1767<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $17,260.00 | | | | | |
| COTLIAR, GEORGE J.<br>1618 ANITA LANE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 3911<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $239,050.32 | Scheduled: | $175,144.00 UNLIQ | Allowed: | | $218,744.25 |
| COTLIAR, GEORGE J.<br>1618 ANITA LANE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 6925<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| COTTON, WILLIAM VIRGIL<br>6444 NEEDLE LEAF DRIVE<br>ROCKVILLE, MD 20852 | | Claim Number: 2282<br>Claim Date: 05/04/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $1,776.18 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| COUNTY OF LEHIGH<br>CLERK OF JUDICIAL RECORDS - DEEDS<br>GOVERNMENT CENTER<br>17 SOUTH 7TH STREET - ROOM 350<br>ALLENTOWN, PA 18101 | Claim Number: 505<br>Claim Date: 02/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | |

| UNSECURED | Claimed: | $30.00 | Scheduled: | $30.00 | Allowed: | $30.00 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | Claim Number: 3391<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5711 (09/14/2010) |

| SECURED | Claimed: | $29,138.79   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | Claim Number: 3398<br>Claim Date: 06/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6659 (11/30/2010) |

| SECURED | Claimed: | $88,306.87   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | Claim Number: 6525<br>Claim Date: 06/10/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6660 (11/30/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $102,074.11   UNLIQ |

| | |
|---|---|
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 WEST THIRD STREET<br>SAN BERNARDINO, CA 92415 | Claim Number: 6526<br>Claim Date: 06/11/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5713 (09/15/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $27,594.61   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COUNTY OF SAN DIEGO<br>REGISTRAR OF VOTERS<br>ATTN: RIZA BULANTE<br>5201 BRUFFIN ROAD, SUITE I<br>SAN DIEGO, CA 92123 | | Claim Number: 963<br>Claim Date: 04/16/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,175.00 | Scheduled: | $1,175.00 | | | |
| COUNTY OF SAN DIEGO, REGISTRAR OF VOTERS<br>ATTN: RIZA BULANTE<br>5201 RUFFIN RD., SUITE 1<br>SAN DIEGO, CA 92123 | | Claim Number: 6469<br>Claim Date: 05/03/2010<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,175.00 | Scheduled: | $293.50 | Allowed: | $1,175.00 |
| COUNTY OF VOLUSIA<br>123 W INDIANA AVE<br>DELAND, FL 32720-4602 | | Claim Number: 4651<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $171.08 | Scheduled: | $171.08 | Allowed: | $171.08 |
| COURTNEY, GEORGE<br>103 OAKPOINT CIR<br>DAVENPORT, FL 33837-8687 | | Claim Number: 3029<br>Claim Date: 05/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5435 (08/19/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $7.12 | Allowed: | $7.12 |
| COUSINS, ROBERT R AND MILDRED L COUSINS<br>3581 FROST ROAD<br>SHRUB OAK, NY 10588 | | Claim Number: 6634<br>Claim Date: 07/30/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | |
| SECURED | Claimed: | $2,437.52 | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| COUSINS, ROBERT R. & MILDRED L.<br>3581 FROST ROAD<br>SHRUB OAK, NY 10588 | | Claim Number: 6628<br>Claim Date: 07/28/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) |
| SECURED | Claimed: | $2,437.52 |
| UNSECURED | Claimed: | $10,000.00 |
| COVA, ANNE M<br>7 TRANQUILITY PLACE<br>LADERA RANCH, CA 92694 | | Claim Number: 1551<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $40.58 |
| COVE INVESTMENTS<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | | Claim Number: 2538<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COVE INVESTMENTS<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | | Claim Number: 6426<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| UNSECURED | Claimed: | $9,508.29 |
| COVE INVESTMENTS LLC<br>C/O LBWR&G LLC<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | | Claim Number: 2537<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| COVE INVESTMENTS LLC<br>C/O LBWR & G LLC<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | | Claim Number: 6427<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $9,508.29 | | | | |
| COVE INVESTMENTS LLC<br>RE: OLD SAYBROOK 265 MAIN ST.<br>RICHARD PERKINS, OWNER<br>9 BAYBERRY ROAD<br>OLD SAYBROOK, CT 06475 | | Claim Number: 6428<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,508.29 | | | Allowed: | $9,508.29 |
| COVE INVESTMENTS, LLC<br>RE: OLD SAYBROOK 265 MAIN ST.<br>C/O LWBR&G<br>PO BOX 610<br>OLD SAYBROOK, CT 06475 | | Claim Number: 2539<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $20,192.13 | | | | |
| COX MEDIA, LLC<br>999 PEACHTREE ST NE STE 2600<br>ATLANTA, GA 30309-4420 | | Claim Number: 4757<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $61,982.00 | Scheduled: | $60,508.10 | Allowed: | $60,508.10 |
| COX MEDIA, LLC<br>999 PEACHTREE ST NE STE 2600<br>ATLANTA, GA 30309-4420 | | Claim Number: 4758<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,866.25 | | | Allowed: | $4,738.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COX MEDIA, LLC<br>999 PEACHTREE ST NE STE 2600<br>ATLANTA, GA 30309-4420 | | Claim Number: 4759<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $148,994.40 | Scheduled: | $110,816.59 | Allowed: | $148,994.40 |
| COX NORTH CAROLINA PUBLICATION<br>P.O. BOX 1967<br>GREENVILLE, NC 27835-1967 | | Claim Number: 3386<br>Claim Date: 06/01/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,749.25 | Scheduled: | $2,749.25 | Allowed: | $2,749.25 |
| COX RADIO INC<br>PO BOX 933048<br>ATLANTA, GA 31193-3048 | | Claim Number: 1304<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $41,043.95 | | | Allowed: | $39,821.65 |
| COYNE TEXTILE SERVICES<br>PO BOX 200556<br>PITTSBURGH, PA 15251-0556 | | Claim Number: 3138<br>Claim Date: 05/26/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $453.02 | Scheduled: | $453.02 | Allowed: | $453.02 |
| COYNE TEXTILE SERVICES<br>PO BOX 200517<br>PITTSBURGH, PA 15251-0517 | | Claim Number: 3139<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,281.69 | Scheduled: | $1,681.53 | Allowed: | $1,281.69 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRABHOUSE OF DOUGLASTON, INC.<br>C/O GIAIMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5850<br>Claim Date: 06/18/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00  UNLIQ | | | |
| CRABHOUSE OF DOUGLASTON, INC.<br>D/B/A DOUGLASTON MANOR<br>CO GIAIMO ASSOCIATES LLP, ATTN: J GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5851<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00  UNLIQ | | | |
| CRABHOUSE OF DOUGLASTON, INC. ET AL.<br>O. CV-04-00558-DRH-WDW.<br>% GIAIMO ASSOCIATES LLP; ATTN: J. GIAIMO<br>90-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5852<br>Claim Date: 06/18/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $255,000.00 | Scheduled: | $0.00  UNLIQ | | | |
| CRAFT, ANDREW<br>5705 SELKIRK PL<br>FAYETTEVILLE, NC 28304-2042 | | Claim Number: 2793<br>Claim Date: 05/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $331.30 | Scheduled: | $331.30 | | | |
| CRAIN COMMUNICATIONS, INC.<br>ATTN: MARY E. MOCERI<br>1155 GRATIOT AVENUE<br>DETRIOT, MI 48207 | | Claim Number: 6453-01<br>Claim Date: 04/02/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $29,373.13 | Scheduled: | $29,373.13 | Allowed: | $29,373.13 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CRAIN COMMUNICATIONS, INC.<br>ATTN: MARY E. MOCERI<br>1155 GRATIOT AVENUE<br>DETRIOT, MI 48207 | | Claim Number: 6453-02<br>Claim Date: 04/02/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $51,115.96 | Scheduled: | $29,373.13 | Allowed: | $51,115.96 |
| CRAVENS, ROBIN R<br>403 S ALLEGHENY AVENUE<br>TULSA, OK 74112 | | Claim Number: 5763<br>Claim Date: 06/15/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $577.00 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $577.00 | Allowed: | $577.00 |
| CRAWFORD, WILLIAM<br>3509 B AVENIDA MADERA<br>BRADENTON, FL 34210 | | Claim Number: 3167<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $12,619.33 | Scheduled: | $81,779.00 UNLIQ | Allowed: | $101,862.07 |
| CRAWFORD, WILLIAM D.<br>2015 32ND AVE W UNIT 167<br>BRADENTON, FL 34205-4506 | | Claim Number: 7033<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| CREATIVE DATA SERVS, INC.<br>440 QUADRANGL DR STE E<br>BOLINGBROOK, IL 60440-3455 | | Claim Number: 1456<br>Claim Date: 04/24/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $721.35 | Scheduled: | $721.35 | Allowed: | $721.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREATIVE GROUP, THE<br>2613 CAMINO RAMON # 3<br>SAN RAMON, CA 94583-9128 | | Claim Number: 3626<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | | |
| UNSECURED | Claimed: | $1,004.50 | | | | Allowed: | $367.50 |
| CREATIVE GROUP, THE<br>DIV. OF ROBERT HALF INTERNATIONAL<br>ATTN: MARY GONZALEZ<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | | Claim Number: 5977<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,004.50 | | | | | |
| CREATIVE STUDIO SOLUTIONS, INC.<br>ANDREW ROSENBERG<br>7390 S. CARR COURT<br>LITTLETON, CO 80128-4205 | | Claim Number: 66<br>Claim Date: 12/29/2008<br>Debtor: KWGN INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,460.00 | Scheduled: | $1,460.00 | Allowed: | $1,460.00 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 252<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $1,155.56 | | | | Allowed: | $800.58 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 253<br>Claim Date: 01/08/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $954.24 | | | | Allowed: | $954.24 |

| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: RENAISSANCE GRAPHICS<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 321<br>Claim Date: 01/26/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,764.52 | | Allowed: | $3,764.52 |

| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 401<br>Claim Date: 01/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $904.89 | | Allowed: | $904.89 |

| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: CENTER ISLAND ELECTRIC<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 421<br>Claim Date: 02/06/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,620.00 | | Allowed: | $2,620.00 |

| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 466<br>Claim Date: 01/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,577.79 | Scheduled: | $23,100.93 | Allowed: | $18,577.79 |

| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 531<br>Claim Date: 02/13/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $556.30 | Scheduled: | $562.15 | Allowed: | $542.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: LEVY REALTY ADVISORS, INC<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 1783<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $38,075.14 | | | | | |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: RED HAWK<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 3125<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $7,521.70 | Scheduled: | $4,549.61 | Allowed: | $7,521.70 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: BROWN PRINTING INC.<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 6338<br>Claim Date: 11/30/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: PAID<br>DOCKET: 10317 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $2,629.00 | Scheduled: | $2,629.00 | Allowed: | $2,629.00 |
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF<br>"LEVY REALTY ADVISORS"<br>C/O TANNOR PARTNERS CREDIT FUND II, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 6642<br>Claim Date: 08/24/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $64,118.70 | | | Allowed: | $64,118.70 |
| CRESCENT REAL ESTATE EQUITIES, LLC<br>C/O EMILY S. DONAHUE<br>JACKSON WALKER LLP<br>901 MAIN ST, STE 600<br>DALLAS, TX 75202 | | Claim Number: 4663<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $667.14 | Scheduled: | $667.14 | Allowed: | $667.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRESPI, MARILYN<br>670 LUTHER  LN<br>NAZARETH, PA 18064-8874 | | Claim Number: 1770<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | | | | | |
| CRILL HEAD<br>650 SHROPSHIRE LOOP<br>SANFORD, FL 32771 | | Claim Number: 1913<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $39.78 | Allowed: | $39.78 |
| CRISHAM, MEGAN MD<br>2746 CENTRAL PARK<br>EVANSTON, IL 60201 | | Claim Number: 5777<br>Claim Date: 06/15/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |
| CROKIN, ELIZABETH MARY<br>6220 W 3RD ST APT 204<br>LOS ANGELES, CA 90036-3169 | | Claim Number: 6388<br>Claim Date: 02/01/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | | |
| CROKIN, LIZ<br>6220 W 3RD ST APT 204<br>LOS ANGELES, CA 90036-3169 | | Claim Number: 6390<br>Claim Date: 02/01/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

| CRONIN, BONNIE<br>THE CUMMINGS LAW FIRM LLC<br>JAMES W CUMMINGS<br>W FARRELL, 21 HOLMES AVE<br>WATERBURY, CT 06710 | | Claim Number: 6040<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,000.00   UNLIQ | | | | | |

| CRONIN, MRS. WILLIAM R.<br>226 MT. ROYAL AVE.<br>ABERDEEN, MD 21001 | | Claim Number: 1436<br>Claim Date: 04/24/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30.00 | Scheduled: | $30.00 | Allowed: | $30.00 |

| CROOKHAM, SEAN<br>6623 LESSIE LN<br>RIVERSIDE, CA 92503 | | Claim Number: 2938<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20.00 | | | | |
| UNSECURED | | | Scheduled: | $20.00 | | |

| CROSS POST LLC<br>PO BOX 5425<br>PETALUMA, CA 94955 | | Claim Number: 1230<br>Claim Date: 04/21/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,125.00 | Scheduled: | $2,600.00 | Allowed: | $1,125.00 |

| CROSS POST LLC<br>PO BOX 5425<br>PETALUMA, CA 94955 | | Claim Number: 1231<br>Claim Date: 04/21/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $960.00 | Scheduled: | $960.00 | Allowed: | $960.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

CROSS SELL INC
2265 HARRODSBURG RD STE 401
LEXINGTON, KY 40504-3520

Claim Number: 2953
Claim Date: 05/18/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $240.21 | Scheduled: | $136.92 | Allowed: | $240.21 |

CROSS VIDEO PRODUCTIONS
1731 DOGWOOD FOREST WAY
LAKE MARY, FL 32746

Claim Number: 2854
Claim Date: 05/15/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $69.77 | Scheduled: | $69.77 | Allowed: | $69.77 |

CROSS-SELL
PO BOX 3907
NORFOLK, VA 23514-3907

Claim Number: 2950
Claim Date: 05/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40.03 | Scheduled: | $40.03 | Allowed: | $40.03 |

CROSS-SELL
PO BOX 3887
NORFOLK, VA 23514-3887

Claim Number: 2951
Claim Date: 05/18/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35.98 | Scheduled: | $35.98 | Allowed: | $35.98 |

CROSS-SELL
PO BOX 3907
NORFOLK, VA 23514-3907

Claim Number: 2952
Claim Date: 05/18/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| CROSSING ON ENTERPRISE LLC<br>1040 WILLA SPRINGS DR<br>WINTER SPRINGS, FL 32708 | | Claim Number: 1411<br>Claim Date: 04/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $66,188.64 | | | Allowed: | $66,188.64 |
| CROSSINGS ON ENTERPRISE, LLC, THE<br>C/O PETER N. HILL, ESQ.<br>1851 W. COLONIAL DRIVE<br>ORLANDO, FL 32804 | | Claim Number: 1712<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $66,188.64 | | | | |
| CROSSTOWN COMMUNICATIONS INC<br>810 VERONA RD<br>MARSHALL, MI 49068 | | Claim Number: 2616<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $12,006.17 | | | | |
| UNSECURED | Claimed: | $2,993.83 | Scheduled: | $15,000.00 | Allowed: | $15,000.00 |
| CROWDER, GRACE E.<br>499 B&F ROAD<br>GETTYSBURG, PA 17325 | | Claim Number: 3912<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $328,983.31 | Scheduled: | $181,376.85  UNLIQ | Allowed: | $288,228.51 |
| CROWDER, GRACE E.<br>499 B&F ROAD<br>GETTYSBURG, PA 17325 | | Claim Number: 3913<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $328,983.31 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWDER, GRACE E.<br>499 B&F ROAD<br>GETTYSBURG, PA 17325 | | Claim Number: 6916<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 5412<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $25,500.00 | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $13,137.81 | Scheduled: | $850.54  UNLIQ | Allowed: $11,718.11 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 5413-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $858,600.00 | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $37,681.31 | Scheduled: | $10,227.92  UNLIQ | Allowed: $1,266.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWN CREDIT COMPANY<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 5413-02<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,491.00 | Scheduled: | $11,773.95  UNLIQ | Allowed: $11,491.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4659<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $761.15 | | | Allowed: $37.63 |
| UNSECURED | | | | | Allowed: $723.52 |

---

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4660-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $2,569.10 | | | Allowed: | $1,606.61 |
| UNSECURED | | | Scheduled: | $1,312.97 | Allowed: | $31.25 |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4660-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $6,291.84 | | | Allowed: | $6,291.84 |
| UNSECURED | | | Scheduled: | $42,365.26 | | |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S WASHINGTON ST<br>NEW BREMEN, OH 45869 | | Claim Number: 4662<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $615.51 | | | | |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4690<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $24,860.37 | Scheduled: | $19,082.16 | Allowed: | $15,859.07 |
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4691-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $40,745.33 | Scheduled: | $6,127.45 | Allowed: | $32,823.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS<br>102 S. WASHINGTON ST.<br>NEW BREMEN, OH 45869 | | Claim Number: 4691-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $33,994.75 | | | Allowed: | $33,994.75 |
| CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | Claim Number: 4657<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $221.52 | Scheduled: | $221.52 | Allowed: | $221.52 |
| CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | Claim Number: 4661<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $502.36 | Scheduled: | $13,001.16 | Allowed: | $388.33 |
| CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | Claim Number: 5103<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $15,827.63 | | | Allowed: | $12,629.10 |
| CRUM, RAYMOND<br>3508 PARRIS BRIDGE ROAD<br>BOILING SPRINGS, SC 29316 | | Claim Number: 3030<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $14,749.38 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| CRUZ, MAYRA<br>1855 COBLE DR.<br>DELTONA, FL 32738 | | Claim Number: 49<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,414.05 |

| | | |
|---|---|---|
| CRUZ, VICTOR<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4914<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| CRUZ, VICTOR<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4915<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| CRYSTAL ROCK LLC<br>P O BOX 10028<br>WATERBURY, CT 06725-0028 | | Claim Number: 3052<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $910.75 | Scheduled: | $146.98 | Allowed: | $910.75 |

| | | |
|---|---|---|
| CS STARS LLC<br>500 W MONROE ST<br>CHICAGO, IL 60661 | | Claim Number: 4990<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,390.87 | Allowed: | $1,390.87 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| CSC HOLDINGS, INC., ET AL<br>ATTN: GENERAL COUNSEL<br>1111 STEWART AVENUE<br>BETHPAGE, NY 11714 | | Claim Number: 4277<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CSORDAS, DAVID J<br>7183 CARL'S HILL ROAD<br>ZIONSVILLE, PA 18092 | | Claim Number: 1435<br>Claim Date: 04/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| UNSECURED | Claimed: | $769.36 | Scheduled: | $769.36  UNLIQ | | |
| CTV GLOBEMEDIA INC.<br>9 CHANNEL NINCE COURT<br>TORONTO, ON M1S 4B5<br>CANADA | | Claim Number: 910<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| CUE TECH TELEPROMPTING INC<br>5527 SATSUMA AVENUE<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 6206<br>Claim Date: 09/08/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $625.00 | | | Allowed: | $625.00 |
| CULOLIAS, NICK<br>9721 TRIGGER PL<br>CHATSWORTH, CA 91311 | | Claim Number: 1974<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $184.70 | Scheduled: | $184.70 | Allowed: | $184.70 |

| CUMBERLAND TRUST & INVST. CO TTEE<br>40 BURTON HILLS BLVD STE 300<br>NASHVILLE, TN 37215-6292 | Claim Number: 4183<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50,000.00 | | | |
| CUMBERLAND TRUST & INVST. CO TTEE<br>40 BURTON HILLS BLVD STE 300<br>NASHVILLE, TN 37215-6292 | Claim Number: 4184<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |
| CUMMINGS BROTHERS TRUCK REPAIR INC<br>2611 HAMMONDVILLE ROAD<br>POMPANO BEACH, FL 33069 | Claim Number: 1582<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $66.54 | | Allowed: | $66.54 |
| CUMMINGS LEASING<br>2611 HAMMONDVILLE ROAD<br>POMPANO BEACH, FL 33069 | Claim Number: 1583<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $105.80 | | | |
| UNSECURED | | | Scheduled: | $172.34 | Allowed: | $105.80 |
| CUMULUS MEDIA PARTNERS<br>YORK WSBA AM<br>LOCKBOX CMP SUS5 YORK MRKT<br>PO BOX 643665<br>CINCINNATI, OH 45264 | Claim Number: 3463<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,976.25 | Scheduled: | $1,976.25 | Allowed: | $1,976.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, JEFFREY<br>1413 BRACKIN CT.<br>HAMPTON, VA 23663 | | Claim Number: 346<br>Claim Date: 02/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $100.00 | | | | | |
| CURCIO WEBB LLC<br>100 BUSH ST    STE 2400<br>SAN FRANCISCO, CA 94104 | | Claim Number: 2452<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,750.00 | Scheduled: | $1,750.00 | Allowed: | $1,750.00 |
| CURL, CAROL D<br>8233 LOWER RIVER ROAD<br>GRANTS PASS, OR 97526 | | Claim Number: 3202<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $267,125.97 | | | | | |
| CURRERI, GARY<br>12148 NW 52 COURT<br>CORAL SPRINGS, FL 33076 | | Claim Number: 517<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,055.00 | | | | | |
| PRIORITY | Claimed: | $6,405.00 | | | | | |
| CURTIS CIRCULATION COMPANY LLC<br>2500 MCCLELLAN AVE<br>PENNSAUKEN, NJ 08109-4660 | | Claim Number: 2784<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $13,559.21 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 352 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| CURTIS, BRIAN M<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | | Claim Number: 5411<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $223.55 | | | | |
| UNSECURED | Claimed: | $105.00 | Scheduled: | $223.55 | Allowed: | $223.55 |
| CVS CAREMARK<br>2211 SAUNDERS ROAD<br>NBT10<br>NORTHBROOK, IL 60062 | | Claim Number: 3051<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $149,912.87 | Scheduled: | $0.00  UNLIQ | Allowed: | $149,912.87 |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2886<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $329,569.00   UNLIQ | | | | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2887<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $329,569.00   UNLIQ | | | | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2888<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $329,569.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2889<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2890<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2891<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2892<br>Claim Date: 05/18/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 2893<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $329,569.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2894<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED          Claimed: | $329,569.00   UNLIQ | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2895<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED          Claimed: | $329,569.00   UNLIQ | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2896<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED          Claimed: | $329,569.00   UNLIQ | |
| CWA/ITU NEGOTIATED PENSION PLAN<br>MICHELLE MCMAHON, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 2897<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | |
| UNSECURED          Claimed: | $329,569.00 | Allowed:          $329,569.00 |
| CZADZECK, GERALD H.<br>7141 FAIRWAY BEND CIR<br>SARASOTA, FL 34243-3604 | Claim Number: 2625<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED          Claimed: | $62,944.01 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CZARK, RICHARD<br>44 WATERFORD DR<br>BLUFTON, SC 29910 | | Claim Number: 2210<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $45,778.23 | Scheduled: | $40,189.83 | Allowed: | $41,884.41 |
| D&S DISTRIBUTORS<br>13501 BRISTOL DR SW<br>CUMBERLAND, MD 21502 | | Claim Number: 2373<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,282.69 | Scheduled: | $0.00 | | |
| D.C. TREASURER<br>GOV'T OF THE DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>P.O. BOX 37559<br>WASHINGTON, DC 20013 | | Claim Number: 3302<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 13471 (04/23/2013) | | | | | |
| PRIORITY | Claimed: | $145,158.99 | | | | |
| UNSECURED | Claimed: | $24,943.86 | | | | |
| DACA 2010L, LP<br>TRANSFEROR: JOHNSON MECHANICAL CNTRCTRS<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 513<br>Claim Date: 02/23/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,045.00 | Scheduled: | $1,045.00 | Allowed: | $1,045.00 |
| DACA 2010L, LP<br>TRANSFEROR: VSA, INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 574<br>Claim Date: 02/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,266.50 | Scheduled: | $3,266.50 | Allowed: | $3,266.50 |

| DACA 2010L, LP<br>TRANSFEROR: BRENDY REALTY, INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 576<br>Claim Date: 02/27/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $600.00 | Scheduled: | $400.00 | Allowed: | $600.00 |
|---|---|---|---|---|---|---|

| DACA 2010L, LP<br>TRANSFEROR: SUPREME SYSTEMS, INC.<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 746<br>Claim Date: 03/16/2009<br>Debtor: WPIX, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $796.76 | Scheduled: | $796.76 | Allowed: | $796.76 |
|---|---|---|---|---|---|---|

| DACA 2010L, LP<br>TRANSFEROR: AFFILIATED PARTS INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 858<br>Claim Date: 03/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) |
|---|---|

| UNSECURED | Claimed: | $438.04 | Scheduled: | $438.04 | Allowed: | $438.04 |
|---|---|---|---|---|---|---|

| DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 872<br>Claim Date: 04/03/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $608.66 | Scheduled: | $608.66 | Allowed: | $608.66 |
|---|---|---|---|---|---|---|

| DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 873<br>Claim Date: 04/03/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $161.41 | Scheduled: | $161.41 | Allowed: | $161.41 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DACA 2010L, LP<br>TRANSFEROR: HAMILTON CIRCULATION<br>SUPPLIES<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 874<br>Claim Date: 04/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $330.43 | Scheduled: | $330.43 | Allowed: | $330.43 |
| DACA 2010L, LP<br>TRANSFEROR: WESTERN AMERICAN DEVELOPMENT<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1420<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $315.00 | Scheduled: | $315.00 | Allowed: | $315.00 |
| DACA 2010L, LP<br>TRANSFEROR: EVERGREEN LANDCARE<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 1891<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $288.00 | Scheduled: | $320.52 | Allowed: | $288.00 |
| DACA 2010L, LP<br>TRANSFEROR: TNS MEDIA INTELLIGENCE<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2304<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $550.61 | Scheduled: | $550.61 | Allowed: | $550.61 |
| DACA 2010L, LP<br>TRANSFEROR: COUNTRY WIDE INSURANCE<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2618<br>Claim Date: 05/08/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $295.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| DACA 2010L, LP | Claim Number: 2623 |
| TRANSFEROR: ACTION EXPRESS INC | Claim Date: 05/08/2009 |
| 1565 HOTEL CIRCLE SOUTH, SUITE 310 | Debtor: TRIBUNE DIRECT MARKETING, INC. |
| SAN DIEGO, CA 92108 | Comments: PAID |

| UNSECURED | Claimed: | $744.25 | Scheduled: | $744.25 | Allowed: | $744.25 |

| DACA 2010L, LP | Claim Number: 2947 |
| TRANSFEROR: ACTION DUCT CLEANING CO INC | Claim Date: 05/18/2009 |
| 1565 HOTEL CIRCLE SOUTH, SUITE 310 | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC |
| SAN DIEGO, CA 92108 | Comments: PAID |

| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |

| DACA 2010L, LP | Claim Number: 6424 |
| TRANSFEROR: REDICARE CO. | Claim Date: 03/11/2010 |
| 1565 HOTEL CIRCLE SOUTH, SUITE 310 | Debtor: INSERTCO, INC. |
| SAN DIEGO, CA 92108 | Comments: PAID |

| UNSECURED | Claimed: | $436.64 | Scheduled: | $436.64 | Allowed: | $436.64 |

| DALLAS BASKETBALL LIMITED | Claim Number: 3692 |
| DBA DALLAS MAVERICKS | Claim Date: 06/08/2009 |
| 2909 TAYLOR STREET | Debtor: KTLA INC. |
| DALLAS, TX 75226 | Comments: PAID |

| UNSECURED | Claimed: | $24,778.00 | Scheduled: | $24,778.00 | Allowed: | $24,778.00 |

| DALLAS COUNTY | Claim Number: 29 |
| ELIZABETH WELLER | Claim Date: 12/23/2008 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Debtor: TRIBUNE BROADCASTING COMPANY |
| 2323 BRYAN STREET SUITE 1600 | Comments: EXPUNGED |
| DALLAS, TX 75201 | DOCKET: 9346 (06/24/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $44,824.93 | UNLIQ |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 61<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $44,824.93 UNLIQ |

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 97<br>Claim Date: 12/19/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $44,824.93 UNLIQ |

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>LLP; ATTN: ELIZABETH WELLER<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 5980<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4788 (06/15/2010) |
|---|---|

| SECURED | Claimed: | $70.96 UNLIQ |
|---|---|---|

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON,<br>LLP; ATTN: ELIZABETH WELLER<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 5981<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| ADMINISTRATIVE | Claimed: | $44,895.89 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 6017<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4789 (06/15/2010) |
|---|---|

| SECURED | Claimed: | $70.96 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 6018<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $44,895.89 | UNLIQ | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | | |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 6490<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6 (12/09/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $545.34 | UNLIQ | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | | |
| DALLAS WATER UTILITIES<br>1500 MARILLA, STE 3AS<br>DALLAS, TX 75201 | | Claim Number: 3621<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $621.67 | | Scheduled: | $536.19 | Allowed: | $536.18 |
| DALMAU, BARBARA A<br>12 TILDEN DR<br>NOVATO, CA 94947-4625 | | Claim Number: 6503<br>Claim Date: 06/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $34.00 | | Scheduled: | $34.00 | Allowed: | $34.00 |
| DANIEL J. HURLEY RESID. TRUST<br>W.A. BAKER, TRUSTEE<br>83 EAGLE RUN<br>S. WINDSOR, CT 06074 | | Claim Number: 5908<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $15,224.40 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DANIEL, GADBERRY E<br>2315 W 14TH ST<br>MARION, IN 46953 | | Claim Number: 6433<br>Claim Date: 03/15/2010<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $500.00 | Scheduled: | | $300.00 | Allowed: | | $300.00 |
| DANIELS, DIANE<br>5 JUNIPER ST.<br>HICKSVILLE, NY 11801 | | Claim Number: 5323<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| DANIELS, ROBERT<br>18501 NW 39TH CT<br>CAROL CITY, FL 33055-2825 | | Claim Number: 5937<br>Claim Date: 06/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $209.64 | Scheduled: | | $209.64 | Allowed: | | $209.64 |
| DANIELS, SARAH<br>43 ROYAL CRESCENT WAY<br>FREDERICKSBRG, VA 22406-7296 | | Claim Number: 1532<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | | |
| PRIORITY | Claimed: | $3,565.38 | | | | | | |
| DANTZLER, LEONARD<br>6123 KINGBIRD MANOR DR<br>LITHIA, FL 33547-5051 | | Claim Number: 5891<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $40,570.40 | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

DARNALL, JOHN
17183 SUNBURST ST
NORTHRIDGE, CA 91325-2906

Claim Number: 3914
Claim Date: 06/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,067.23 | Scheduled: | $11,257.06 UNLIQ | Allowed: | $14,454.09 |

DARNALL, JOHN
6378 LADA AVE.
CAMARILLO, CA 93012

Claim Number: 3915
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,067.23 |

DARR, THOMAS
1019 BRIDLESIDE DR
INDIAN TRAIL, NC 28079-4502

Claim Number: 3445
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 13489 (04/29/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET |

DARR, THOMAS
1019 BRIDLESIDE DR
INDIAN TRAIL, NC 28079-4502

Claim Number: 3446
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 13489 (04/29/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET |

DARR, THOMAS
1019 BRIDLESIDE DR
INDIAN TRAIL, NC 28079-4502

Claim Number: 3447
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 13489 (04/29/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

DARR, THOMAS
1019 BRIDLESIDE DR
INDIAN TRAIL, NC 28079-4502

Claim Number: 3448
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 13489 (04/29/2013)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNDET | |

DARRELL, RICHARD
4 KENGATE CT
BALTIMORE, MD 21212-1211

Claim Number: 4449
Claim Date: 06/11/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments:
SATISFIED BY PLAN

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20.53 | Scheduled: | $20.53 | |

DARROW HEATING & AIR CORP.
11944 VALERIO ST.
NORTH HOLLYWOOD, CA 91605

Claim Number: 805
Claim Date: 03/23/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,248.69 | Scheduled: | $1,248.69 | Allowed: | $1,248.69 |

DATA BASED ADS INC
357 W ERIE ST STE 2
CHICAGO, IL 60654-5707

Claim Number: 1635
Claim Date: 04/23/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $2,604.35 | Scheduled: | $2,604.35 | Allowed: | $2,604.35 |

DATA BASED ADS INC
363 WEST ERIE STREET  SUITE 500 EAST
CHICAGO, IL 60610

Claim Number: 1636
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $562.73 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1637<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,682.57 | Allowed: | | $562.73 |
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1654<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $25.49 | Scheduled: | $25.49 | Allowed: | | $25.49 |
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1655<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $8,620.95 | Scheduled: | $8,620.95 | Allowed: | | $8,620.95 |
| DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | Claim Number: 1656<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,487.46 | Scheduled: | $11,707.56 | Allowed: | | $7,487.46 |
| DATA BASED ADS, INC<br>357 W ERIE ST STE 2<br>CHICAGO, IL 60654-5707 | | Claim Number: 1634<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $6,835.33  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | | Claim Number: 2239-01<br>Claim Date: 05/01/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,171.25 | Scheduled: | $1,171.25 | Allowed: | $1,171.25 |

| DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | | Claim Number: 2239-02<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,158.00 | Scheduled: | $3,158.00 | Allowed: | $3,158.00 |

| DATA CLEAN CORP<br>740 E DEBRA LANE<br>ANAHEIM, CA 92805 | | Claim Number: 2239-03<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,288.00 | Scheduled: | $1,288.00 | Allowed: | $1,288.00 |

| DATA MICROIMAGING COMPANY<br>PO BOX 801150<br>SANTA CLARITA, CA 91380 | | Claim Number: 2377<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $54.10 | Scheduled: | $54.10 | Allowed: | $54.10 |

| DATA SCIENCES INC<br>14900 SWEITZER LN<br>STE 200<br>LAUREL, MD 20707 | | Claim Number: 1482<br>Claim Date: 04/24/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $35.74 | | | | |
| UNSECURED | | | Scheduled: | $35.74 | Allowed: | $35.74 |

---

| DATA SUPPLIES INC<br>PO BOX 4747<br>NORCROSS, GA 30091 | | Claim Number: 6131<br>Claim Date: 07/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,070.18 | Scheduled: | $1,070.18 | Allowed: | | $1,070.18 |
| DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | Claim Number: 5009<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $5.98 | | | | | |
| UNSECURED | Claimed: | $26.50 | Scheduled: | $5.98 | Allowed: | | $32.48 |
| DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | Claim Number: 5010<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $17,915.31 | | | Allowed: | | $34.43 |
| UNSECURED | Claimed: | $2,000.40 | Scheduled: | $6,689.72 | Allowed: | | $17,880.88 |
| DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | Claim Number: 5011<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,518.42 | | | | | |
| UNSECURED | | | Scheduled: | $1,446.11 | Allowed: | | $1,518.42 |
| DATABASE PUBLISHING SYSTEMS<br>784 OLD MAIN ST<br>ROCKY HILL, CT 06067 | | Claim Number: 2274<br>Claim Date: 05/04/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $816.23 | Scheduled: | $816.23 | Allowed: | | $816.23 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAUSCHER, RUTH<br>2109 CLARKS HILL WAY<br>THE WILLAGES, FL 32162-1210 | | | Claim Number: 2349<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | | $80.07 | Scheduled: | | $80.07 | Allowed: | $80.07 |
| DAVES FLOWERS & GIFT BASKETS<br>4738 HOLLYWOOD BLVD<br>LOS ANGELES, CA 90027 | | | Claim Number: 1415<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | | $88.71 | Scheduled: | | $88.71 | Allowed: | $88.71 |
| DAVIES, KATHLEEN<br>1941 NE 2ND AVE<br>POMPANO BEACH, FL 33064 | | | Claim Number: 3375<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | | $3,593.70 | | | | | |
| DAVIS, CASTER<br>4605 BALBOA DR<br>ORLANDO, FL 32828 | | | Claim Number: 1855<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | | $164.12 | Scheduled: | | $164.12 | Allowed: | $164.12 |
| DAVIS, DOUGLAS & MARIE W.<br>1525 PRIMROSE LN<br>HOLLY HILL, FL 32117-1837 | | | Claim Number: 2371<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | | $15.06 | Scheduled: | | $15.06 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVIS, KENNETH<br>8800 WALTHER BLVD APT 2111<br>PARKVILLE, MD 21234 | | Claim Number: 3916<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $85,588.75 | Scheduled: | $49,191.08 UNLIQ | Allowed: | $83,961.39 |
| DAVIS, KENNETH<br>8800 WALTHER BLVD APT 2111<br>PARKVILLE, MD 21234 | | Claim Number: 3917<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $85,588.75 | | | | |
| DAVIS, WILLIAM E. III<br>24 HIGHWOOD RD.<br>EAST NORWICH, NY 11732 | | Claim Number: 5047<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| DAVISON, GEORGE<br>3169 WARREN RD<br>CLEVELAND, OH 44111 | | Claim Number: 3041<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $15,365.63 | | | | |
| DAY PITNEY LLP<br>PO BOX 33300<br>HARTFORD, CT 06150-3300 | | Claim Number: 2657-01<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $8,387.85 | Scheduled: | $3,836.56 | Allowed: | $8,387.85 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 369 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

DAY PITNEY LLP
PO BOX 33300
HARTFORD, CT 06150-3300

Claim Number: 2657-02
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $662.50 | | Allowed: | $662.50 |

DAY WIRELESS SYSTEMS
PO BOX 22949
MILWAUKIE, OR 97269

Claim Number: 6350
Claim Date: 12/28/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $101.59 | Scheduled: | $101.59 | Allowed: | $101.59 |

DC GOV'T OFFICE OF TAX AND REVENUE
PO BOX 37559
WASHINGTON, DC 20013

Claim Number: 7158
Claim Date: 01/22/2013
Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,217.71 | | Allowed: | $35,217.71 |

DCI BUILDERS LLC
C/O ASM CAPITAL, L.P.
7600 JERICHO TURNPIKE - SUITE 302
WOODBURY, NY 11797

Claim Number: 6184
Claim Date: 08/24/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,200.00 | Scheduled: | $3,200.00 | Allowed: | $3,200.00 |

DE LAGE LANDEN FINANCIAL SERVICES, INC.
STEELCASE FINANCAL SERVICES, INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

Claim Number: 3327
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 11813 (06/15/2012)

| | | |
|---|---|---|
| SECURED | Claimed: | $2,041,319.96 |
| UNSECURED | Claimed: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 370 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>STEELCASE FINANCAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | | Claim Number: 3328<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11814 (06/13/2012) | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $143,069.28 | |

| DE MARTINI, THOMAS<br>529 COLLEGE DR<br>ALLENTOWN, PA 18104-6137 | | Claim Number: 304<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,500.00 | |
| UNSECURED | | | Scheduled: | $300.00 |

| DE NOR GRAPHICS<br>665 LUNT AVE<br>ELK GROVE VILLAGE, IL 60007-5014 | | Claim Number: 2943<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $37,745.00 | |

| DE PRETA, RICHARD<br>100 PALMER AVENUE<br>STAMFORD, CT 06902 | | Claim Number: 2231<br>Claim Date: 05/01/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

| DEADLINE CLUB<br>47  5TH AVENUE<br>NEW YORK, NY 10003-4303 | | Claim Number: 5310<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | |
|---|---|---|---|
| UNSECURED | Claimed: | $660.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

DEAN ELECTRIC CONTRACTORS INC
ELECTRICAL CONTRACTORS INC
PO BOX 4
GLENS FALLS, NY 12801

Claim Number: 1114
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $711.55 | | | | | |
| UNSECURED | Claimed: | $163.99 | Scheduled: | $812.76 | Allowed: | $812.76 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: JOHN WILEY & SONS INC
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 615
Claim Date: 03/02/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,838.36 | Scheduled: | $2,838.36 | Allowed: | $2,838.36 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: GREENSCAPES, INC.
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 788
Claim Date: 03/20/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $356.60 | Scheduled: | $356.60 | Allowed: | $356.60 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: NORTON ASSOCIATES
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1093
Claim Date: 04/20/2009
Debtor: WLVI INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $812.50 | Scheduled: | $812.50 | Allowed: | $812.50 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: ACCESS MEDIA GROUP
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1191
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $187.50 | Scheduled: | $187.50 | Allowed: | $187.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: 220 EAST NEWSTAND, INC
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1287
Claim Date: 04/21/2009
Debtor: WPIX, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $810.32 | Scheduled: | $810.32 | Allowed: | $810.32 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: POWER RESOURCES INC
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1500
Claim Date: 04/24/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments:
THIS CLAIM HAS BEEN SATISFIED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $513.22 | | |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: JOHNSON REALTY INC
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1554
Claim Date: 04/23/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: MAXIM SECURITY SYSTEMS INC
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1592
Claim Date: 04/23/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $954.00 | Scheduled: | $954.00 | Allowed: | $954.00 |

DEBT ACQUISITION COMPANY OF AMERICA V
TRANSFEROR: LAKESHORE WASTE SERVICES LLC
ATTN: ANDREW WHATNALL
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1817
Claim Date: 04/27/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $242.05 | Scheduled: | $242.05 | Allowed: | $242.05 |

---

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CONTECH MSI COMPANY<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1940<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |
| --- | --- |

| UNSECURED | Claimed: | $299.20 | Scheduled: | $299.20 | Allowed: | $299.20 |
| --- | --- | --- | --- | --- | --- | --- |

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BUSINESS CARDS TOMORROW<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1971<br>Claim Date: 04/27/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID |
| --- | --- |

| UNSECURED | Claimed: | $466.00 | Scheduled: | $466.00 | Allowed: | $466.00 |
| --- | --- | --- | --- | --- | --- | --- |

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CONNECTICUT AUTOMOTIVE<br>REATILERS ASSOC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 1984<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |
| --- | --- |

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| --- | --- | --- | --- | --- | --- | --- |

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: THERMAL CONCEPTS INC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2018<br>Claim Date: 04/28/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID |
| --- | --- |

| UNSECURED | Claimed: | $554.33 | Scheduled: | $482.50 | Allowed: | $554.33 |
| --- | --- | --- | --- | --- | --- | --- |

| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: NATIONWIDE INTERPRETER RESOU<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2065<br>Claim Date: 04/29/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |
| --- | --- |

| UNSECURED | Claimed: | $168.08 | Scheduled: | $168.08 | Allowed: | $168.08 |
| --- | --- | --- | --- | --- | --- | --- |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CLEAR CHOICE MAGAZINE<br>CONSULTING<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2174<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | Allowed: | $375.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BILL'S WELDING & CRANE SVCS<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2363<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $540.00 | Scheduled: | $540.00 | Allowed: | $540.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BEDDING & FUTON DISCOUNTER<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2491<br>Claim Date: 05/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,269.00 | Scheduled: | $4,269.00 | Allowed: | $4,269.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: DIGITAL BOOTCAMP<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2656<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,625.00 | Scheduled: | $1,625.00 | Allowed: | $1,625.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2828<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,618.00 | Scheduled: | $7,262.87 | Allowed: | $6,618.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2829<br>Claim Date: 05/15/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $29,306.00 | Scheduled: | $28,270.00 | Allowed: | $29,306.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: MEDIA MANAGEMENT TECHNOLOGIE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2830<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,043.00 | Scheduled: | $538.74 | Allowed: | $1,043.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: RIVERSIDE BUSINESS HEALTH SE<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2918<br>Claim Date: 05/18/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $806.00 | Scheduled: | $806.00 | Allowed: | $806.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CREATIVE MORTGAGE USA<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 2930<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: ANDREWS INTERNATIONAL, INC.<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 3018<br>Claim Date: 05/21/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $439.20 | Scheduled: | $439.20 | Allowed: | $439.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: BLACK & ELSER CLEANING SVC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 3034<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $238.50 | Scheduled: | $238.50 | Allowed: | $238.50 |
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: FIRST ALLIED CORP<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 6037<br>Claim Date: 07/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,038.00 | Scheduled: | $1,038.00 | Allowed: | $1,038.00 |
| DEC, EVELYN<br>13844 MAPLE AVE<br>ORLAND PARK, IL 60462-1628 | | Claim Number: 2446<br>Claim Date: 05/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $52.00 | Allowed: | $52.00 |
| DECAPRIO, DARCIE<br>116 TERRI COURT<br>MANHATTAN, IL 60442 | | Claim Number: 4463<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $964.71 | | | | |
| DECARLO, DONALD<br>4518 N AVENIDA RONCA<br>TUSCON, AZ 85750 | | Claim Number: 2429<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| DEE, ELIZABETH<br>1217 DUBOIS CT.<br>KIRKWOOD, MO 63122 | | Claim Number: 6100<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $17,000.00   UNLIQ | | | | | |
| SECURED | Claimed: | $17,000.00   UNLIQ | | | | | |
| TOTAL | Claimed: | $17,000.00   UNLIQ | | | | | |
| DEJESUS, FERNANDO<br>520 NAPLES AVE S<br>LEHIGH ACRES, FL 33974-0765 | | Claim Number: 2587<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| SECURED | Claimed: | $140,433.00   UNLIQ | | | | | |
| TOTAL | Claimed: | $468.11   UNLIQ | | | | | |
| DELGADO, JOE<br>4303 STILLWELL AVENUE<br>LOS ANGELES, CA 90032 | | Claim Number: 2417<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $78,410.87 | | | | | |
| DELIVERY ON TIME INCORPORATED<br>11 GLENN HOLLOW ROAD<br>HOLTSVILLE, NY 11742 | | Claim Number: 5809<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $125,954.15 | | | | | |
| DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 186-01<br>Claim Date: 12/29/2008<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $335.44 | Scheduled: | $335.44 | Allowed: | $335.44 |

| DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 186-02<br>Claim Date: 12/29/2008<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,132.00 | Scheduled: | $1,132.00 | Allowed: | | $1,132.00 |

| DELNAGRO, PHILLIP F.<br>6014 CHIMNEY ROCK DR<br>HOSCHTON, GA 30548-4122 | | Claim Number: 3498<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|---|
| SECURED | Claimed: | $25,128.65 |

| DELUCA, SOUTH SHORE NEWS, INC.<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5865<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $140,760.86 | Scheduled: | $0.00  UNLIQ |

| DELUGACH, ALBERT L<br>4313 PRICE<br>LOS ANGELES, CA 90027 | | Claim Number: 2422<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|---|
| UNSECURED | Claimed: | $1,105.75  UNLIQ |

| DEMANUEL, KIM<br>20 IVY LEAGUE LN<br>STONY BROOK, NY 11790-2714 | | Claim Number: 5079<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| DEMMA, JOSEPH<br>2219 N 35TH AVE<br>HOLLYWOOD, FL 33021-4312 | | Claim Number: 2160<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) |
| PRIORITY | Claimed: | $200.00   UNLIQ |
| DEMORETCKY, FRANCES<br>2008 HAYWOOD RD<br>HENDERSONVILLE, NC 28791 | | Claim Number: 3664<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Interst in Times Mirror Pension Plan, ESOP, and/or Tribune Co Cash |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEMORETCKY, THOMAS A<br>2008 HAYWOOD RD<br>HENDERSONVILLE, NC 28791 | | Claim Number: 3663<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Interst in Times Mirror Pension Plan, ESOP, and/or Tribune Co Cash |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENNISTON, LYLE W<br>301 PINE ROAD<br>FORT WASHINGTON, MD 20744-6612 | | Claim Number: 3340<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for retiree pension benefit |
| PRIORITY | Claimed: | $0.00   UNDET |
| DEPAOLA, KENNETH J.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE. 3000<br>CHICAGO, IL 60606 | | Claim Number: 7056<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14733 (11/05/2020) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF HOMELAND SECURITY<br>SVC<br>222 S RIVERSIDE PLZ NO. 2300<br>C/O ZULKIE PARTNERS LLC<br>CHICAGO, IL 60606-6101 | | Claim Number: 2771<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $1,583.50 | | | | |
| DEPARTMENT OF HOMELAND SECURITY<br>C/O ZULKIE PARTNERS LLC<br>222 S RIVERSIDE PLAZA    STE 2300<br>CHICAGO, IL 60606-6101 | | Claim Number: 2774<br>Claim Date: 05/14/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,505.86 | | | Allowed: | $1,505.86 |
| DEPARTMENT OF STATE<br>BUDGET OFFICER<br>S/ES-EX ROOM 7515<br>WASHINGTON, DC 20520 | | Claim Number: 2647<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $188.77 | Allowed: | $188.77 |
| DEPARTMENT OF STATE<br>ATTN  BUDGET OFFICER  S/EX-EX<br>2201 C STREET  NW<br>ROOM 7511 HST BLDG<br>WASHINGTON, DC 20520 | | Claim Number: 2648<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $3,931.40 | | | | |
| DEPARTMENT OF STATE<br>ATTN BUDGET OFFICER<br>2201 C STREET NW<br>S ES EX ROOM 7507<br>WASHINGTON, DC 20520 | | Claim Number: 2649<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,198.50 | Scheduled: | $8,198.50 | Allowed: | $8,198.50 |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2813<br>Claim Date: 05/15/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $625.30 | |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2814<br>Claim Date: 05/15/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,314.33 | |
| UNSECURED | Claimed: | $55.47 | |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2815<br>Claim Date: 05/15/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
|---|---|---|---|
| PRIORITY | Claimed: | $9,653.43 | Allowed: | $9,653.43 |
| UNSECURED | Claimed: | $21,900.11 | Allowed: | $21,900.11 |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2816<br>Claim Date: 05/15/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: PAID | | |
|---|---|---|---|
| PRIORITY | Claimed: | $452.37 | Allowed: | $452.37 |
| UNSECURED | Claimed: | $171.91 | Allowed: | $171.91 |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 2817<br>Claim Date: 05/15/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,755.43 | |
| UNSECURED | Claimed: | $4,459.52 | |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2818<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $24,846.64 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2819<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $11,798.79 |
| UNSECURED | Claimed: | $1,037.86 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2820<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| PRIORITY | Claimed: | $15.77 |
| UNSECURED | Claimed: | $817.95 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 2821<br>Claim Date: 05/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |
| PRIORITY | Claimed: | $1,606.44 |
| UNSECURED | Claimed: | $10.88 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 3086<br>Claim Date: 05/18/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| PRIORITY | Claimed: | $6,314.33   UNLIQ |
| UNSECURED | Claimed: | $55.47   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY | | Claim Number: 3087 | |
| INTERNAL REVENUE SERVICE | | Claim Date: 05/18/2009 | |
| P.O. BOX 21126 | | Debtor: HOMEOWNERS REALTY, INC. | |
| PHILADELPHIA, PA 19114 | | Comments: EXPUNGED | |
| | | DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $452.37 | UNLIQ |
| UNSECURED | Claimed: | $171.91 | UNLIQ |

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY | | Claim Number: 3088 | |
| INTERNAL REVENUE SERVICE | | Claim Date: 05/18/2009 | |
| P.O. BOX 21126 | | Debtor: KPLR, INC. | |
| PHILADELPHIA, PA 19114 | | Comments: EXPUNGED | |
| | | DOCKET: 4417 (05/14/2010) | |
| PRIORITY | Claimed: | $50,755.43 | UNLIQ |
| UNSECURED | Claimed: | $4,459.52 | UNLIQ |

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY | | Claim Number: 3089 | |
| INTERNAL REVENUE SERVICE | | Claim Date: 05/18/2009 | |
| P.O. BOX 21126 | | Debtor: SUN-SENTINEL COMPANY | |
| PHILADELPHIA, PA 19114 | | Comments: EXPUNGED | |
| | | DOCKET: 2271 (10/02/2009) | |
| UNSECURED | Claimed: | $24,846.64 | UNLIQ |

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY | | Claim Number: 3090 | |
| INTERNAL REVENUE SERVICE | | Claim Date: 05/18/2009 | |
| P.O. BOX 21126 | | Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | |
| PHILADELPHIA, PA 19114 | | Comments: EXPUNGED | |
| | | DOCKET: 4417 (05/14/2010) | |
| PRIORITY | Claimed: | $11,798.79 | UNLIQ |
| UNSECURED | Claimed: | $1,037.86 | UNLIQ |

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY | | Claim Number: 3091 | |
| INTERNAL REVENUE SERVICE | | Claim Date: 05/18/2009 | |
| P.O. BOX 21126 | | Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. | |
| PHILADELPHIA, PA 19114 | | Comments: EXPUNGED | |
| | | DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $15.77 | UNLIQ |
| UNSECURED | Claimed: | $817.95 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 3092<br>Claim Date: 05/18/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $1,606.44   UNLIQ | |
| UNSECURED | Claimed: | $10.88   UNLIQ | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 3093<br>Claim Date: 05/18/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| PRIORITY | Claimed: | $625.30 | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6145<br>Claim Date: 08/03/2009<br>Debtor: KPLR, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED | Claimed: | $0.00 | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6159<br>Claim Date: 08/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| PRIORITY | Claimed: | $422.41 | |
| UNSECURED | Claimed: | $243,748.20 | |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6237<br>Claim Date: 09/17/2009<br>Debtor: WLVI INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED | Claimed: | $0.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6238<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $0.00 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6254<br>Claim Date: 09/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) |
| PRIORITY | Claimed: | $314,482,945.74 |
| SECURED | Claimed: | $34,201,261.49 |
| UNSECURED | Claimed: | $3,004,586.75 |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6300<br>Claim Date: 10/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) |
| PRIORITY | Claimed: | $422.41 |
| UNSECURED | Claimed: | $248,998.20 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6438<br>Claim Date: 03/17/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) |
| PRIORITY | Claimed: | $17,195.17 |
| UNSECURED | Claimed: | $1,633.72 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 6461<br>Claim Date: 04/09/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14758 (02/16/2021) |
| PRIORITY | Claimed: | $225,756,733.02 |
| UNSECURED | Claimed: | $44,100,000.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 6554<br>Claim Date: 07/06/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|
| UNSECURED          Claimed: | $0.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Claim Number: 6555<br>Claim Date: 07/06/2010<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 10236 (11/16/2011) |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $2,363.27<br>$20.76 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 6805<br>Claim Date: 09/09/2011<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED          Claimed: | $0.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 7082<br>Claim Date: 12/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) |
| PRIORITY          Claimed: | $24,609,048.31 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 7089<br>Claim Date: 12/15/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14759 (02/16/2021) |
| PRIORITY          Claimed: | $203,115,084.59 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 7107<br>Claim Date: 04/20/2012<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 7156<br>Claim Date: 12/26/2012<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14209 (02/08/2016) |
|---|---|

| PRIORITY | Claimed: | $422.41 |
|---|---|---|
| UNSECURED | Claimed: | $30,096.64 |

| DEPARTMENT OF TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 7190<br>Claim Date: 01/20/2016<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>Amends claim # 2818 |
|---|---|

| PRIORITY | Claimed: | $422.41 |
|---|---|---|
| UNSECURED | Claimed: | $16,668.04 |

| DEPARTMENT OF WATER AND POWER, CITY OF<br>LOS ANGELES<br>P.O. BOX 51111<br>ATTN: BANKRUPTCY<br>LOS ANGELES, CA 90051-5700 | Claim Number: 2433<br>Claim Date: 05/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $519,449.64 | Scheduled: | $705,997.81  CONT | Allowed: | $519,449.64 |
|---|---|---|---|---|---|---|

| DEPENDABLE BUILDING SERVICES<br>850 EAGLE DR<br>BENSENVILLE, IL 60106 | Claim Number: 1953<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $7,279.90 | | | Allowed: | $7,279.90 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| DEPT OF TREASURY<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 6132<br>Claim Date: 07/27/2009<br>Debtor: KPLR, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| DEROY TESTAMENTARY FOUNDATION<br>26999 CENTRAL PARK BLVD., STE 166 N<br>SOUTHFIELD, MI 48076 | | Claim Number: 5630<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| SECURED | Claimed: | $254,134.38 | | | |
| DES ENTERPRISES<br>15323 E 12TH AVE<br>VERADALE, WA 99037 | | Claim Number: 3297<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |
| UNSECURED | Claimed: | $2,171.00 | | | |
| DESIGN LEAGUE INC<br>204 YALE AVE  SUITE A<br>CLAREMONT, CA 91711 | | Claim Number: 6038<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,240.00 | Scheduled: | $1,240.00 | Allowed: | $1,240.00 |
| DESOLA, JOSEPH<br>BINDER & BINDER PC<br>PATRICK BUSSE<br>300 RABRO DR SUITE 101<br>HAUPPAUGE, NY 11788 | | Claim Number: 5441<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $64,000.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DESOLA, JOSEPH<br>C/O BINDER & BINDER, P.C.<br>PATRICK BUSSE<br>300 RABRO DR SUITE 101<br>HAUPPAUGE, NY 11788 | | Claim Number: 5442<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $64,000.00 | Scheduled: | $0.00 UNDET | | |
| DESOUSA, JOHN B<br>344 BENHAM HILL RD<br>WEST HAVEN, CT 06516-6233 | | Claim Number: 2158<br>Claim Date: 04/30/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,913.92 | Scheduled: | $4,913.92 | | |
| DEUEL, WILLIAM<br>18615 LEMON STREET<br>HESPERIA, CA 92345 | | Claim Number: 5826<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree life insurance | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE FL 3<br>JERSEY CITY, NJ 07311-3934 | | Claim Number: 3525<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $83,702,999.21 | Scheduled: | $83,702,999.21 UNLIQ | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE FL 3<br>JERSEY CITY, NJ 07311-3934 | | Claim Number: 3526<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $120,500.00 | Scheduled: | $120,500.00 UNLIQ | | |

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE FL 3<br>JERSEY CITY, NJ 07311-3934 | Claim Number: 3527<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $335,486,250.00 | Scheduled: | $335,486,250.00 UNLIQ |
|---|---|---|---|---|

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 3528<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $456,946,875.00 | Scheduled: | $456,946,875.00 UNLIQ |
|---|---|---|---|---|

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 3529<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $148,715,333.33 | Scheduled: | $148,715,333.33 UNLIQ |
|---|---|---|---|---|

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 3530<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $86,270,366.40 | Scheduled: | $86,270,366.40 UNLIQ |
|---|---|---|---|---|

| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 3531<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $102,000,520.83 | Scheduled: | $102,000,520.83 UNLIQ |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 3532<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED         Claimed:              $69,812,899.00 | | Scheduled:        $69,812,899.00 UNLIQ | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>100 PLAZA ONE PL 3<br>JERSEY CITY, NJ 07311 | Claim Number: 5671<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | | |
| UNSECURED         Claimed:              $83,702,999.21 | | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5672<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | | |
| UNSECURED         Claimed:              $86,270,366.40 | | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5673<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | | |
| UNSECURED         Claimed:               $120,500.00 | | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5674<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | | |
| UNSECURED         Claimed:              $148,715,333.33 | | | |

| | | |
|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5675<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED        Claimed:        $456,946,875.00 | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5676<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED        Claimed:        $335,486,250.00 | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5677<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED        Claimed:        $69,812,899.00 | | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | Claim Number: 5678<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2833 (12/14/2009) | |
| UNSECURED        Claimed:        $102,002,520.83 | | |
| DEYOUNG, BARBARA R.<br>4 STONEY CLOVER LANE<br>PITTSFORD, NY 14534-4601 | Claim Number: 3918<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | |

UNSECURED          Claimed:          $140,144.34          Scheduled:          $121,735.77          Allowed:          $131,141.19

| | | | | |
|---|---|---|---|---|
| DEYOUNG, BARBARA R.<br>4 STONEY CLOVER LANE<br>PITTSFORD, NY 14534-4601 | | Claim Number: 6970<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DIABLO INVESTMENT CO<br>RE: ANAHEIM 1369 SOUTH STATE<br>PO BOX 810<br>DANVILLE, CA 94526 | | Claim Number: 5605<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 2834 (12/14/2009)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $430,934.99 | | |
| DIAL-GLOBAL<br>220 WEST 42ND STREET<br>NEW YORK, NY 10036 | | Claim Number: 3278<br>Claim Date: 05/29/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $200,515.00 | Allowed: | $121,422.50 |
| DIAMANTE, GIL<br>901 D ROYAL ST<br>ANNAPOLIS, MD 21401 | | Claim Number: 3468<br>Claim Date: 06/03/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| PRIORITY | Claimed: | $13,600.00 | | |
| DIAMOND, KATHLEEN<br>1442 BALDWIN BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 4283<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| DIANI, STEPHANIE<br>656 S. RIDGELEY DR. # 301<br>LOS ANGELES, CA 90036 | | Claim Number: 62<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |

| PRIORITY | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $374.72 | Allowed: | $374.72 |

| | | |
|---|---|---|
| DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | | Claim Number: 2881<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) |

| UNSECURED | Claimed: | $106.25 |
|---|---|---|

| | | |
|---|---|---|
| DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | | Claim Number: 2882<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) |

| UNSECURED | Claimed: | $1,519.94 |
|---|---|---|

| | | |
|---|---|---|
| DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | | Claim Number: 2883<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) |

| UNSECURED | Claimed: | $105.75 |
|---|---|---|

| | | |
|---|---|---|
| DIBACCO, THOMAS V<br>1295 N LAKE WAY<br>PALM BEACH, FL 33480 | | Claim Number: 2884<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) |

| UNSECURED | Claimed: | $96.15 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| DIBACCO, THOMAS V<br>1808 OLD MEADOW RD APT 1101<br>MC LEAN, VA 22102-1831 | Claim Number: 2885<br>Claim Date: 05/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | |

| UNSECURED | Claimed: | $2,092.75 | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DIEBOLD INC<br>5995 MAYFAIR RD<br>NORTH CANTON, OH 44720 | Claim Number: 725<br>Claim Date: 03/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | |

| UNSECURED | Claimed: | $405.16 | Scheduled: | $405.16 | Allowed: | $405.16 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DIEHL, MARJORIE<br>1561 LINCOLNSHIRE AVE<br>AURORA, IL 60506 | Claim Number: 2944<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | |

| UNSECURED | Claimed: | $9.20 | Scheduled: | $9.20 | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DIELECTRIC COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 774<br>Claim Date: 03/19/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | |

| UNSECURED | Claimed: | $63,851.44 | Scheduled: | $63,851.44 | Allowed: | $63,851.44 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DIER, JOAN<br>209 MORRIS AVE<br>LUTHERVILLE-TIMONIUM, MD 21093-5325 | Claim Number: 2994<br>Claim Date: 05/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | |

| UNSECURED | Claimed: | $40.98 | Scheduled: | $40.98 | Allowed: | $40.98 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| DIETER, SHARON L<br>1016 HAZEL LANE<br>BEL AIR, MD 21014 | | Claim Number: 5722<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Life insurance policy | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| DIETER, SHARON L.<br>1016 HAZEL LANE<br>BEL AIR, MD 21014 | | Claim Number: 5723<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree medical benefits | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| DIETZ PARK<br>RE: DEKALB 328 DIETZ AVE.<br>120 N. ANNIE GLIDDEN RD.<br>DEKALB, IL 60114 | | Claim Number: 2416<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1196 (05/12/2009) | | | | |
| UNSECURED | Claimed: | $1,282.51 | | | | |
| DIGITAL MEDIA CLASSIFIEDS<br>140 DUTCHMAN BLVD STE C<br>IRMO, SC 29063 | | Claim Number: 1956<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,310.15 | Scheduled: | $6,310.15 | Allowed: | $6,310.15 |
| DIKEMAN, FORREST L.<br>3264 NE 156TH AVE.<br>PORTLAND, OR 97230 | | Claim Number: 3316<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $150,000.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DILBARYAN, GEORGE<br>10342 184 AVE NE STE 100<br>REDMOND, WA 98052 | | Claim Number: 2400<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| DILEO, RAY<br>1039 MANOR DR<br>ALLENTOWN, PA 18103 | | Claim Number: 2344<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $23.20 | Scheduled: | $23.20 | | |
| DILL, JOHN F.<br>1001 ARBOR LAKE DR., #408<br>NAPLES, FL 34110-7083 | | Claim Number: 3919<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $109,100.04 | Scheduled: | $79,385.00 UNLIQ | Allowed: | $104,001.88 |
| DILL, JOHN F.<br>1001 ARBOR LAKE DR #408<br>NAPLES, FL 34110-7083 | | Claim Number: 6971<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| DILWORTH, ANN E.<br>101 PASEO ENCANTADO NE<br>SANTA FE, NM 87506 | | Claim Number: 3920<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $184,998.00 | Scheduled: | $114,930.00 UNLIQ | Allowed: | $157,922.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DILWORTH, ANN E.<br>101 PASEO ENCANTADO NE<br>SANTA FE, NM 87506 | | Claim Number: 6972<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DION AND SONS INC<br>1543 W 16TH ST<br>LONG BEACH, CA 90813 | | Claim Number: 1391<br>Claim Date: 04/24/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $16,394.06 | | | | Allowed: | $16,394.06 |
| UNSECURED | Claimed: | $2,241.03 | Scheduled: | $18,635.09 | | Allowed: | $2,241.03 |
| DIR. GUILD OF AM.-PRODUCER PEN PLNS &<br>DIR GUILD OF AM.-HLTH PLN.; % J.KOHANSKI<br>S/B#143505;D.AHDOOT S/B#245133; BUSH<br>GOTTLIEB ETAL; 500 N. CENTRAL AVE., #800<br>GLENDALE, CA 91203 | | Claim Number: 4752<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $1,185.89 | | | | | |
| UNSECURED | | | | | | Allowed: | $1,185.89 |
| DIRECT AVENUE INC<br>2701 LOKER AVENUE WEST  STE 40<br>CARLSBAD, CA 92008 | | Claim Number: 1889<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $276.75 | | | | | |
| DIRECT AVENUE INC<br>2701 LOKER AVENUE WEST  STE 40<br>CARLSBAD, CA 92008 | | Claim Number: 1890<br>Claim Date: 04/27/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,682.15 | | | | | |

DIRECTORS GUILD OF AMERICA, INC.
C/O JOSEPH KOHANSKI, S/B #143505
DAVID E. AHDOOT, S/B #245133
500 N CENTRAL AVE, STE 800
GLENDALE, CA 91203

Claim Number: 4753
Claim Date: 06/11/2009
Debtor: WPIX, INC.
Comments: WITHDRAWN
BUSH GOTTLIEB SINGER LOPEZ KOHANSKI ADELSTEIN & DICKINSON

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET | | |

DIRECTORS GUILD OF AMERICA, INC.
C/O JOSEPH KOHANSKI/ DAVID E AHDOOT
BUSH GOTTLIEB SINGER LOPEZ ET AL
500 N. CENTRAL AVE., STE. 800
GLENDALE, CA 91203

Claim Number: 4767
Claim Date: 06/11/2009
Debtor: 435 PRODUCTION COMPANY
Comments: WITHDRAWN

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

DIRECTORS GUILD OF AMERICA, INC.
C/O JOSEPH KOHANSKI / DAVID E AHDOOT
BUSH GOTTLIEB SINGER LOPEZ ET AL
500 N CENTRAL AVE STE 800
GLENDALE, CA 91203

Claim Number: 4768
Claim Date: 06/11/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $0.00 | | Allowed: | $2,450.17 |

DIRECTORY RESOURSES CO
PO BOX 50414
PROVO, UT 84605

Claim Number: 2396
Claim Date: 05/04/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $480.00 | Scheduled: | $550.32 | Allowed: | $90.32 |

DISCHINGER, FRANCOIS
576 BROOME STREET #4
NEW YORK, NY 10013

Claim Number: 919
Claim Date: 04/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,366.15 | Scheduled: | $2,366.15 | Allowed: | $2,366.15 |

| DISCOUNT TIRE CO. INC.<br>20225 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85255-6456 | | Claim Number: 4161<br>Claim Date: 06/09/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $467.78 | Allowed: | $467.78 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $4,711.74 | Allowed: | $3,280.50 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-02<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $19.12 | Allowed: | $19.12 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-03<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $32.56 | Allowed: | $32.56 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-04<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $2,547.43 | Allowed: | $2,547.43 |

| | | | | |
|---|---|---|---|---|
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-05<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $802.18 | Allowed: | $802.18 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-06<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $2.38 | Allowed: | $2.38 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-07<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $1,081.10 | Allowed: | $1,081.10 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-08<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $130.32 | Allowed: | $130.32 |
| DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | | Claim Number: 5577-09<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| UNSECURED | Claimed: | $247.29 | Allowed: | $247.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIXIELINE PROBUILD<br>PO BOX 83399<br>SAN DIEGO, CA 92138 | | Claim Number: 320<br>Claim Date: 01/26/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $394.62 | Scheduled: | $124.99 | Allowed: | | $394.62 |
| DIXON, KATHYE D<br>2040 W JACKSON ST<br>ORLANDO, FL 32805-2110 | | Claim Number: 6529<br>Claim Date: 06/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $102.00 | Allowed: | | $102.00 |
| DLC INC<br>21800 OXNARD STREET  SUITE 980<br>WOODLAND HILLS, CA 91367 | | Claim Number: 6549<br>Claim Date: 06/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $32,915.00 | Scheduled: | $21,965.00 | Allowed: | | $21,965.00 |
| DOC WORD<br>416 WASHINGTON AVE<br>PELHAM, NY 10803 | | Claim Number: 2116<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $16.73 | | | | | |
| UNSECURED | | | Scheduled: | $16.73 | | | |
| DODD COMMUNICATIONS<br>950 SE 8TH ST.<br>HIALEAH, FL 33010 | | Claim Number: 556<br>Claim Date: 02/25/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $11,188.30 | Scheduled: | $11,188.30 | Allowed: | | $11,188.30 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOESCHER, CLIFFORD<br>557 ARIS AVE<br>METAIRE, LA 70005-2905 | | Claim Number: 6544<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | | $136.00 |
| DOLORES LIBOW<br>AS FIDUCIARY FOR ESTATE OF GARY LIBOW<br>122 ANDERSON AVE.<br>WEST HAVEN, CT 06516 | | Claim Number: 3153<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,586,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | | $75,000.00 |
| DOLPHIN CAPITAL CORP<br>PO BOX 644006<br>CINCINNATI, OH 45264 | | Claim Number: 532<br>Claim Date: 02/13/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12043 (07/17/2012) | | | | | |
| UNSECURED | Claimed: | $4,245.36 | Scheduled: | $465.76 | | | |
| DOMAR GROUP INC<br>14742 BEACH BLVD  NO.256<br>LA MIRADA, CA 90638 | | Claim Number: 5687<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $61,605.00 | | | | | |
| DOMBECK, MAUREEN A<br>4923 N. WOLCOTT<br>UNIT GA<br>CHICAGO, IL 60640 | | Claim Number: 3060<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13505 (05/02/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | | | | | |

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE<br>15 GRANBY STREET- 17C<br>NORFOLK, VA 23510 | | Claim Number: 3680<br>Claim Date: 06/08/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | |
| UNSECURED | Claimed: | $289.20 | Allowed: | $289.20 |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE<br>15 GRANBY STREET- 17C<br>NORFOLK, VA 23510 | | Claim Number: 3681<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | |
| UNSECURED | Claimed: | $415.40 | | |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | | Claim Number: 3682<br>Claim Date: 06/08/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | |
| UNSECURED | Claimed: | $456.76 | Allowed: | $84.12 |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | | Claim Number: 3683<br>Claim Date: 06/08/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | |
| UNSECURED | Claimed: | $2,282.10 | Allowed: | $1,104.24 |
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | | Claim Number: 3684<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | |
| UNSECURED | Claimed: | $1,757.60 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | | Claim Number: 3685<br>Claim Date: 06/08/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $372.50 | | | Allowed: | $84.11 |
| DOMINION-VIRGINIA POWER<br>ATTN: CUSTOMER CREDIT SERVICES - 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261 | | Claim Number: 519-01<br>Claim Date: 02/23/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $53,254.56 | Scheduled: | $52,716.72 | Allowed: | $53,254.56 |
| DOMINION-VIRGINIA POWER<br>ATTN: CUSTOMER CREDIT SERVICES - 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261 | | Claim Number: 519-02<br>Claim Date: 02/23/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $4,660.06 | Scheduled: | $4,787.86 | Allowed: | $4,660.06 |
| DONCEVIC, LOIS A<br>5737 SNOWY ORCHID LN.<br>ALLENTOWN, PA 18104 | | Claim Number: 4190<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $2,550.85 | Scheduled: | $2,550.85  UNLIQ | | |
| DONS GROUP ATTIRE<br>5216 1ST AVE SOUTH<br>SEATTLE, WA 98108 | | Claim Number: 1772<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $659.48 | Scheduled: | $659.48 | Allowed: | $659.48 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONSCHIETZ, DONALD<br>RR 5 BOX 5526<br>KUNKLETOWN, PA 18058 | | Claim Number: 3744<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5503 (08/25/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $14.00 | Allowed: | $14.00 |

| | | | | | |
|---|---|---|---|---|---|
| DOOR SYSTEMS<br>751 EXPRESSWAY DR<br>ITASCA, IL 60143 | | Claim Number: 3598<br>Claim Date: 06/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE | Claimed: | $5,634.00 | | Allowed: | $1,640.17 |
| UNSECURED | Claimed: | $670.73 | | Allowed: | $4,664.56 |

| | | |
|---|---|---|
| DORA GUADALUPE PICOS AGUILERA<br>PEDRO ASCENCIO # 717 FRACC. VIRREYES<br>HERMOSILLO, SONORA,<br>MEXICO | | Claim Number: 60<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $1,579.50 |

| | | |
|---|---|---|
| DORCIUS, JHON<br>1112 S SWINTON AVE<br>DELRAY BEACH, FL 33444 | | Claim Number: 2319<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
| PRIORITY | Claimed: | $300.00 |

| | | |
|---|---|---|
| DORCIUS, JOHN<br>1112 S. SWINTON AVENUE<br>DELRAY BEACH, FL 33444 | | Claim Number: 6339<br>Claim Date: 12/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) |
| PRIORITY | Claimed: | $400.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY DZIADZIO<br>3913 N FRANCISCO AVE<br>CHICAGO, IL 60618-3505 | | Claim Number: 5790<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | | |
| UNSECURED | Claimed: | $12,000.00 | | | | | | |
| DOSTI, ROSE<br>PO BOX 7183<br>SANTA MONICA, CA 90406-7183 | | Claim Number: 6466<br>Claim Date: 04/21/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| DOUGLAS GUETZLOE<br>C/O FREDERIC B. O'NEAL<br>P.O. BOX 842<br>WINDERMERE, FL 34786 | | Claim Number: 4410<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $1,000.00 | | |
| DOUGLAS S PLOTKE JR INC<br>DBA ROOF SERVICES<br>48 W JEFRYN BLVD<br>DEER PARK, NY 11729 | | Claim Number: 1598<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $18,500.00 | | | | | | |
| DOVER MASTER FUND II, L.P.<br>TRANSFEROR: ROCKWELL AUTOMATION<br>C/O LONGACRE MANAGEMENT, LLC<br>1325 AVE OF AMERICAS 28FL,V.JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 18-01<br>Claim Date: 12/19/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | | | |
| UNSECURED | Claimed: | $466,878.70 | | | Allowed: | $460,577.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

DOVER MASTER FUND II, L.P.
TRANSFEROR: ROCKWELL AUTOMATION
C/O LONGACRE MANAGEMENT, LLC
1325 AVE OF AMERICAS 28FL,V.JELISAVCIC
NEW YORK, NY 10019

Claim Number: 18-02
Claim Date: 12/19/2008
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID
DOCKET: 9400 (06/30/2011)

| UNSECURED | Claimed: | $10,720.00 | | | | Allowed: | $10,720.00 |
|---|---|---|---|---|---|---|---|

DOVER, LINDON LANCELERT
43 WESTWOOD AVENUE
HARROW, MIDDLESEX, HA2 8NR
UNITED KINGDOM

Claim Number: 5954
Claim Date: 06/24/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $16,239.36 |
|---|---|---|

DOWNES, BRIAN P.
PO BOX 518
WINTERSET, IA 50273

Claim Number: 6031
Claim Date: 07/06/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim is for $419.20/month for life

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

DOWNES, MARY M.
9650 SHORE DR.
MAISON SUR MER #2202
MYRTLE BEACH, SC 29572

Claim Number: 3921
Claim Date: 06/09/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $107,609.85 | Scheduled: | $85,677.07 UNLIQ | Allowed: | $93,239.19 |
|---|---|---|---|---|---|---|

DOWNES, MARY M.
9650 SHORE DR., MAISON SUR MER, NO. 2202
MYRTLE BEACH, SC 29572

Claim Number: 3922
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $107,609.85 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

DOWNES, MARY M.
9650 SHORE DR., MAISON SUR MER, # 2202
MYRTLE BEACH, SC 29572

Claim Number: 6879
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

DOWNEY, MICHAEL
18085 KAREN DR
ENCINO, CA 91316-4230

Claim Number: 2019
Claim Date: 04/28/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $448.63 | Scheduled: | $448.63 | Allowed: | $448.63 |

DOWNING, KATHRYN M.
121 VIA ALICIA
SANTA BARBARA, CA 93108

Claim Number: 3923
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $1,350,233.65 | Scheduled: | $675,965.00 UNLIQ | Allowed: | $1,061,201.09 |

DOWNING, KATHRYN M.
121 VIA ALICIA
SANTA BARBARA, CA 93108

Claim Number: 6926
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

DRACHLIS, TIMOTHY
150 MAPLE HILL RD
HUNTINGTON, NY 11743-2113

Claim Number: 5123
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRAKE, WESLEY<br>1111 N. WESTERN AVE. UNIT 45<br>CHICAGO, IL 60622 | | Claim Number: 821<br>Claim Date: 03/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 | Allowed: | $2,400.00 |
| DREHER, BEVERLY<br>6301 ACACIA HILL DRIVE<br>YORBA LINDA, CA 92886-5810 | | Claim Number: 6927<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| DREHER, BEVERLY A.<br>6301 ACACIA HILL DR<br>YORBA LINDA, CA 92886-5810 | | Claim Number: 3924<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $58,882.23 | Scheduled: | $34,808.00 UNLIQ | Allowed: | $52,776.00 |
| DREWRY, ELIZABETH V.<br>100 RIDGE PASS WAY<br>LANDRUM, SC 29356 | | Claim Number: 3925<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $159,351.22 | Scheduled: | $91,219.00 UNLIQ | Allowed: | $123,201.85 |
| DREWRY, ELIZABETH V.<br>101 REEDY VIEW DR APT 602<br>GREENVILLE, SC 29601-1889 | | Claim Number: 6928<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 411 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| DRIVEN MEDIA COMMUNICATIONS<br>PO BOX 893786<br>TEMECULA, CA 92589-3786 | Claim Number: 6210<br>Claim Date: 09/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

| DRONG, DANIEL<br>13343 W REDCOAT DR<br>LEMONT, IL 60439 | Claim Number: 2801<br>Claim Date: 05/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5.60 | Scheduled: | $5.60 |

| DROUIN-KEITH, KATHERINE<br>10 ELTONA PL<br>E NORTHPORT, NY 11731-6012 | Claim Number: 5698<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DRUCKENMILLER, R<br>5502 WALNUT LANE<br>ZIONSVILLE, PA 18092 | Claim Number: 3009<br>Claim Date: 05/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | |
|---|---|---|
| PRIORITY | Claimed: | $806.94 |
| UNSECURED | | | Scheduled: | $806.94  UNLIQ |

| DRUMMEY, SARAH J<br>10 FREELAND DR<br>SPRINGVALE, ME 04083-1968 | Claim Number: 6519<br>Claim Date: 06/08/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,972.00 | Allowed: | $1,972.00 |

| DRYDEN IX-SENIOR LOAN FUND 2005<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | Claim Number: 3439<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
|---|---|
| SECURED          Claimed: | $1,703,125.00 |
| DRYDEN V - LEVERAGED LOAN CDO 2003<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | Claim Number: 3441<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED          Claimed: | $2,962,500.00 |
| DRYDEN VII-LEVERAGED LOAN CDO 2004<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | Claim Number: 3442<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED          Claimed: | $3,950,000.00 |
| DRYDEN VIII-LEVERAGE<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | Claim Number: 3438<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED          Claimed: | $2,950,000.00 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | Claim Number: 3436<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| SECURED          Claimed: | $3,937,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 413 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

DRYDEN XVI-LEVERAGED LOAN CDO 2006
C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC
ATTN: FRANK JONES
GATEWAY CENTER 2, 10TH FLOOR
NEWARK, NJ 07102

Claim Number: 3435
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| SECURED | Claimed: | $2,962,500.00 | | | | | |

DRYDEN XVIII LEVERAGED LOAN 2007 LTD.
C/O PRUDENTIAL INVESTMENT MANAGEMENT INC
ATTN: FRANK JONES
GATEWAY CENTER 2, FLOOR 10
NEWARK, NJ 07102

Claim Number: 3440
Claim Date: 06/03/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| SECURED | Claimed: | $3,209,375.00 | | | | | |

DTE ENERGY
ONE ENERGY PLAZA, WCB 2160
DETROIT, MI 48226

Claim Number: 3300
Claim Date: 05/20/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| UNSECURED | Claimed: | $1,351.30 | Scheduled: | $454.73 | Allowed: | $1,316.99 |

DU TREIL LUNDIN & RACKLEY INC
201 FLETCHER AVE
SARASOTA, FL 34237-6019

Claim Number: 1717
Claim Date: 04/27/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID

| UNSECURED | Claimed: | $3,534.32 | Scheduled: | $3,534.32 | Allowed: | $3,534.32 |

DU TREIL LUNDIN & RACKLEY INC
201 FLETCHER AVE
SARASOTA, FL 34237-6019

Claim Number: 1718
Claim Date: 04/27/2009
Debtor: KTLA INC.
Comments: PAID

| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

| DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | | Claim Number: 1719<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | Allowed: | $650.00 |

| DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | | Claim Number: 1720<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | Allowed: | $2,000.00 |

| DU TREIL LUNDIN & RACKLEY INC<br>201 FLETCHER AVE<br>SARASOTA, FL 34237-6019 | | Claim Number: 1721<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,769.65 | Scheduled: | $6,769.65 | Allowed: | $6,769.65 |

| DUBESTER, MICHAEL S.<br>27 TAPPANWOOD DR<br>LOCUST VALLEY, NY 11560 | | Claim Number: 3926<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,404.01 | Scheduled: | $23,518.00  UNLIQ | Allowed: | $34,451.00 |

| DUBLIN HILL<br>85 DUBLIN HILL ROAD<br>FORT ANN, NY 12827-5518 | | Claim Number: 856<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,679.15 | Scheduled: | $2,679.15 | Allowed: | $2,679.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUBRIEL, DAWN<br>5901 NW 71ST AVE<br>TAMARAC, FL 33321 | | Claim Number: 3737<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $450.00 | | | | | |
| DUCHARME, NANCY K<br>8045 APACHE TRAIL  PO BOX 222<br>TINLEY PARK, IL 60477 | | Claim Number: 5294<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00  UNLIQ | Allowed: | $1,500.00 |
| DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | | Claim Number: 5295<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
| DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | | Claim Number: 5296<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,437.50 | | | Allowed: | $1,437.50 |
| DUCHARME, NANCY K.<br>P.O. BOX 222<br>TINLEY PARK, IL 60477-0222 | | Claim Number: 5297<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,500.00 | | | Allowed: | $3,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| DUDLEY, SHAMEKA N.<br>40 BELFORD AVE<br>BAY SHORE, NY 11706-6821 | | Claim Number: 5124<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| DUFFER, ROBERT<br>1407 W. SIGWALT ST.<br>ARLINGTON HTS, IL 60005 | | Claim Number: 6347<br>Claim Date: 12/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 12716 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $300.00 | | | Allowed: | $300.00 |
| DUKE ENERGY INDIANA<br>1000 E. MAIN STREET<br>PLAINFIELD, IN 46168 | | Claim Number: 367<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $11,855.65 | Scheduled: | $7,210.19 | Allowed: | $11,855.65 |
| DUKE YORK ROAD, LLC<br>9377 W HIGGINS RD FL 6<br>DES PLAINES, IL 60018-4973 | | Claim Number: 6246<br>Claim Date: 09/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,226,440.08 | | | Allowed: | $1,226,440.08 |
| DULANY LEAHY & CURTIS<br>RE: WESTMINISTER 121 E. MAIN<br>127 EAST MAIN ST.<br>WESTMINSTER, MD 21157 | | Claim Number: 3471<br>Claim Date: 06/03/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $665.30 | | | Allowed: | $665.30 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| DULANY, WIILIAM B AND WINIFRED S.<br>RE: WESTMINISTER 121 E. MAIN<br>1167 OLD TANEYTOWN ROAD<br>WESTMINSTER, MD 21158 | Claim Number: 3467<br>Claim Date: 06/03/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | |
|---|---|---|---|

| UNSECURED | Claimed: | $8,100.00 | Allowed: | $8,100.00 |
|---|---|---|---|---|

| DUMAINE, JOAN E<br>86 TRACY DRIVE<br>MANCHESTER, CT 06042 | Claim Number: 3457<br>Claim Date: 06/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $634.08 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $634.08  UNLIQ |

| DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 6624<br>Claim Date: 07/26/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $184,701.66 | | |
|---|---|---|---|---|

| DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 6627<br>Claim Date: 07/26/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $184,701.66 | | |
|---|---|---|---|---|

| DUN & BRADSTREET<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 6668<br>Claim Date: 10/29/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $195,268.79 | Allowed: | $99,000.00 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| DUNAWAY, HILDEGARD M.<br>3500 HOLLINGSWORTH<br>WILLIAMSBURG, VA 23188 | | Claim Number: 3260<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| DUNAWAY, JOHN A., JR.<br>3500 HOLLINGSWORTH<br>WILLIAMSBURG, VA 23188 | | Claim Number: 3261<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| DUNAWAY, JOHN A., JR.<br>3500 HOLLINGSWORTH<br>WILLIAMSBURG, VA 23188 | | Claim Number: 3262<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| DUNBAR BANKPAK, INC<br>PO BOX 333<br>BALTIMORE, MD 21221 | | Claim Number: 573<br>Claim Date: 02/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | |
| UNSECURED | Claimed: | $242.53 | | Allowed: | $242.53 |
| DUNLAP, KRIS<br>5780 MEADOWVIEW DRIVE<br>WHITE BEAR LAKE, MN 55110 | | Claim Number: 221<br>Claim Date: 01/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUNN, MICHAEL<br>375 N. RIDGEWOOD AVENUE<br>DLAND, FL 32720-2638 | | Claim Number: 2556<br>Claim Date: 05/07/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $42.50 | Scheduled: | $42.50 | Allowed: | | $42.50 |
| DUNNE, LEO J<br>1343 BUCKINGHAM ROAD<br>GROSSE POINTE, MI 48230 | | Claim Number: 1513<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | | | |
| DUONG, PAUL<br>27 BARKER AVE APT 816<br>WHITE PLAINS, NY 10601-1565 | | Claim Number: 6740<br>Claim Date: 04/01/2011<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,870.00 | Scheduled: | $1,870.00 | Allowed: | | $1,870.00 |
| DURAO, VICTOR P<br>100 SUNMEADOW DRIVE<br>EAST BERLIN, CT 06023 | | Claim Number: 3000<br>Claim Date: 05/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $7,290.00  UNLIQ | | | |
| DURBIN, FRANK<br>172 S CLARENCE ST<br>LOS ANGELES, CA 90033 | | Claim Number: 1283<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $9.29 | Allowed: | | $9.29 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DURIE, MARCIA W.<br>1880 BAY ROAD #219<br>VERO BEACH, FL 32963 | | Claim Number: 6023<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $39,108.40 | | | | | |
| DUTTON, DOUGLAS<br>240 SOUTHPORT ST.<br>RONKONKOMA, NY 11779 | | Claim Number: 5125<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DVORAK, HEIDI<br>9126 GRUNDY LANE<br>CHATSWORTH, CA 91311 | | Claim Number: 1033<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $5,023.45 | | | | | |
| UNSECURED | Claimed: | $5,023.45 | | | | | |
| TOTAL | Claimed: | $5,023.45 | | | | | |
| DVORAK, HEIDI<br>9126 GRUNDY LANE<br>CHATSWORTH, CA 91311 | | Claim Number: 1034<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $423.45 | | | | | |
| UNSECURED | Claimed: | $423.45 | Scheduled: | $423.45 | | | |
| TOTAL | Claimed: | $423.45 | | | | | |
| DYER, JOHN<br>980 FENIMORE CIRCLE<br>ATLANTA, GA 30350 | | Claim Number: 3927<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $592,605.17 | Scheduled: | $546,634.13 | Allowed: | $569,619.65 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DYER, JOHN M.<br>605 OLD COBBLESTONE DR<br>ATLANTA, GA 30350-5438 | | Claim Number: 6973<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DYMSKI, GARY M.<br>14 SWEET BRIAS PATH<br>LAKE GROVE, NY 11755-1849 | | Claim Number: 5006<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Penion benefits | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| DYNAMEX INC<br>PO BOX 20284<br>GREELEY SQUARE STATION<br>NEW YORK, NY 10001 | | Claim Number: 2541<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,105.64 | Scheduled: | $1,346.89 | Allowed: | $2,105.64 |
| DYNAMEX INC<br>12837 COLLECTIONS CNTR DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 3049<br>Claim Date: 05/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $103.82 | Scheduled: | $103.82 | Allowed: | $103.82 |
| DYNAMEX INC.<br>12837 COLLECTIONS CNTR DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 3106<br>Claim Date: 05/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $103.82 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DYNAMEX WASHINGTON EXPRESS<br>12240 INDIAN CREEK COURT  #100<br>BELTSVILLE, MD 20705 | | Claim Number: 1424<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $57.71 | | | | | |
| UNSECURED | Claimed: | $38.31 | Scheduled: | $57.71 | Allowed: | $96.02 |
| DYSON, JOHN W.<br>8770 HERITAGE CT.<br>REDDING, CA 96001 | | Claim Number: 3313<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $50,403.00 | | | | | |
| E & L DIRECT MAIL SYSTEM INC<br>PO BOX 1815<br>NORWALK, CA 90651-1815 | | Claim Number: 2005<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $309.96 | | | Allowed: | $309.96 |
| E LIST STATE COM<br>20001 PINE DRIVE WEST<br>VOLCANO, CA 95689 | | Claim Number: 1489<br>Claim Date: 04/24/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,857.00 | Scheduled: | $2,857.00 | Allowed: | $2,857.00 |
| E Z BUY & E Z SELL RECYCLER CORPORATION<br>C/O TARGET MEDIA PARTNERS<br>ATTN SUSAN M. HUMPHREVILLE<br>5900 WILSHIRE BLVD, STE 550<br>LOS ANGELES, CA 90036 | | Claim Number: 4332<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | | | | | |
| SECURED | Claimed: | $1,700,000.00 | | | | | |
| UNSECURED | Claimed: | $1,300,000.00 | | | | | |
| TOTAL | Claimed: | $3,069,497.23 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EAGAN, ADRIENE<br>1175 BRENTWOOD AVE<br>BETHLEHEM, PA 18017 | | Claim Number: 1568<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $7.15 | Scheduled: | $7.15 | | |
| EASTERN LIFT TRUCK CO INC<br>2211 SULPHUR SPRING RD<br>BALTIMORE, MD 21227 | | Claim Number: 2226<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $4,325.00 | | | Allowed: | $4,200.00 |
| UNSECURED | | | Scheduled: | $4,849.80 | Allowed: | $125.00 |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4319<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $102,398.72 | | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4320<br>Claim Date: 06/10/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,200.77 | | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4321<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $16,526.99 | Scheduled: | $10,557.16 | | |

| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4322<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,985.54 | Scheduled: | $10,365.00 | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4323<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $495.61 | Scheduled: | $694.80 | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4324<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $6,002.34 | Scheduled: | $6,002.34 | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4325<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | |
| UNSECURED | Claimed: | $469.86 | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4326<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | |
| UNSECURED | Claimed: | $8,209.43 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4327<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $276.21 | | | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4328<br>Claim Date: 06/10/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,470.00 | | | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 4329<br>Claim Date: 06/10/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $2,125.00 | Scheduled: | $2,125.02 | | | |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY 14650-1121 | | Claim Number: 6200<br>Claim Date: 09/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $26,650.71 | Scheduled: | $19,709.57 | | | |
| EASYLINK SERVICES INTERNATIONAL CORP.<br>LOCKBOX 116411<br>ATLANTA, GA 30368 | | Claim Number: 2511<br>Claim Date: 05/07/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $125.00 | Allowed: | $250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| EASYLINK SERVICES INTERNATIONAL CORP.<br>100 TORMEE DR<br>TINTON FALLS, NJ 07712-7502 | | Claim Number: 2512<br>Claim Date: 05/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $395.00 | | | Allowed: | $395.00 |
| EBERHARD<br>15220 RAYMER ST<br>VAN NUYS, CA 91405 | | Claim Number: 4100<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $6,150.38 | | | Allowed: | $4,319.92 |
| EBM INC<br>33610 TREASURY CENTER<br>CHICAGO, IL 60694-3600 | | Claim Number: 2182<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,843.33 | Scheduled: | $1,843.33 | Allowed: | $1,843.33 |
| ECHOPOINT MEDIA<br>C/O BRAD SCHRADER<br>407 N. FULTON ST.<br>INDIANAPOLIS, IN 46202 | | Claim Number: 4765<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $90,127.43 | Scheduled: | $164,896.11 | Allowed: | $108,323.51 |
| EDCO AWARDS & SPECIALTIES<br>3702 DAVIE BOULEVARD<br>FT LAUDERDALE, FL 33312 | | Claim Number: 1944<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $309.52 | Scheduled: | $309.52 | Allowed: | $309.52 |

| EDDINGTON, COREY<br>4606 RIVER ROAD<br>BUHL, ID 83316 | | Claim Number: 5804<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $81,196.80 | | | | |

| EDELSTEIN, ANDREW<br>5 COLONY CT<br>GREENLAWN, NY 11740 | | Claim Number: 5099<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| EDLUND, RICK<br>ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER<br>1221 LOCUST ST<br>2ND FL<br>SAINT LOUIS, MO 63103 | | Claim Number: 3271<br>Claim Date: 05/29/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,877.58 |
| UNSECURED | Claimed: | $21,644.00 | Scheduled: | $21,644.42 | Allowed: | $19,766.42 |
| TOTAL | Claimed: | $21,644.00 | | | | $0.00 |

| EDMONDS, DOROTHY M.<br>141 PATTERSON AVE.<br>HEMPSTEAD, NY 11550 | | Claim Number: 5067<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| EDWARDS, DIANE<br>1466 WILSON MANOR CIR<br>LAWRENCEVILLE, GA 30045 | | Claim Number: 5903<br>Claim Date: 06/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15.96 | | | | |
| UNSECURED | | | Scheduled: | $15.96 | | |

| EFE NEWS SERVICES (U.S.) INC<br>529 14TH ST NW STE 1220<br>WASHINGTON, DC 20045-2398 | | Claim Number: 5424<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15,506.36 | Scheduled: | $10,018.36 | Allowed: | $15,506.36 |
| EFE NEWS SERVICES INC<br>ATTN: ACCTS RECEIVABLE<br>529 14TH ST NW<br>SUITE 1252<br>WASHINGTON, DC 20045 | | Claim Number: 5807<br>Claim Date: 06/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $183.77 | Scheduled: | $183.77 | Allowed: | $183.77 |
| EFE NEWS SERVICES INC<br>ATTN: ACCTS RECEIVABLE<br>529 14TH ST NW<br>SUITE 1252<br>WASHINGTON, DC 20045 | | Claim Number: 5808<br>Claim Date: 06/17/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $262.88 | Scheduled: | $262.88 | Allowed: | $262.88 |
| EGAN, PAUL H.<br>5926 SE IRIS COURT<br>MILWAUKIE, OR 97267-1851 | | Claim Number: 3928<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $23,494.71 | Scheduled: | $18,073.65  UNLIQ | Allowed: | $23,419.08 |
| EGAN, PAUL H.<br>5926 SE IRIS COURT<br>MILWAUKIE, OR 97267-1851 | | Claim Number: 3929<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $23,494.71 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| EGAN, PAUL H.<br>5926 SE IRIS COURT<br>MILWAUKIE, OR 97267-1851 | | Claim Number: 6891<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| EGI-TRB, L.L.C<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6395<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $167,047,531.55   UNLIQ | Scheduled: | $167,047,531.55 | |
| EGI-TRB, L.L.C.<br>TWO NORTH RIVERSIDE DRIVE<br>SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 4654<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $167,026,386.62   UNLIQ | | | |
| EHLMANN, TOM E.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6745<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| EHLMANN, TOM E.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6876<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| EHRIG, DAVE<br>P.O. BOX 66<br>MERTZTOWN, PA 19539 | | Claim Number: 1867<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EHRIG, DAVID A<br>PO BOX 66<br>MERTZTOWN, PA 19539-0066 | | Claim Number: 1866<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $200.00 | Scheduled:          $200.00 |
| EIGNER, MICHAEL<br>5 HUNTING TRAIL<br>ARMONK, NY 10504 | | Claim Number: 3055<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $48,749.00 | |
| EISEMANN, EDWARD<br>12 LEIGHTON CT<br>MIDDLETOWN, NJ 07748 | | Claim Number: 6144<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $20,299.20 | |
| EISWERT, CHARLENE<br>627 FALCONER ROAD<br>JOPPA, MD 21085 | | Claim Number: 2414<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EL SHADDAI TEMPLE OF JESUS CHRIST<br>7004-7006 GOLDEN RING ROAD<br>BALTIMORE, MD 21237 | | Claim Number: 4414<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | Allowed: | $2,000.00 |
| ELECTRONIC TECHNOLOGIES CORPORATION USA,<br>AKA INGERSOLL RAND SECURITY TECHNOLOGIES<br>ATTN: CREDIT DEPT - C2<br>11819 N. PENNSYLVANIA STREET<br>CARMEL, IN 46032 | | Claim Number: 4606<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $8,793.60 | Scheduled: | $1,605.00 | Allowed: | $6,895.69 |
| ELECTRORACK PRODUCTS COMPANY<br>1443 S. SUNKIST ST<br>ANAHEIM, CA 92806 | | Claim Number: 575<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $12,047.28 | | | Allowed: | $12,047.28 |
| ELECTRORACK PRODUCTS COMPANY<br>1443 S. SUNKIST ST<br>ANAHEIM, CA 92806 | | Claim Number: 1079<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $10,125.17 | | | | |
| UNSECURED | Claimed: | $1,922.11 | | | | |
| ELITE PROPERTIES, INC.<br>3415 N 127TH # 300<br>BROOKFIELD, WI 53005-3117 | | Claim Number: 605<br>Claim Date: 03/02/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLINGTON, DEAN<br>582 LOWER LANE<br>BERLIN, CT 06037 | | Claim Number: 3080<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,614.00 | Scheduled: | $1,614.00 UNLIQ | | | |
| ELLIOTTS HARDWARE INC<br>5439 DENTON DR<br>DALLAS, TX 75235-8299 | | Claim Number: 2735<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $21.53 | Scheduled: | $21.53 | | | |
| ELLIS, JAMES L.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE 3000<br>CHICAGO, IL 60606 | | Claim Number: 7055<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14733 (11/02/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| EMBARKMEDIA<br>333 E ONTARIO ST      NO.1904B<br>CHICAGO, IL 60611 | | Claim Number: 2961<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| PRIORITY | Claimed: | $925.00 | | | | | |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 459<br>Claim Date: 02/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,150.97 | Scheduled: | $815.58 | Allowed: | $1,150.97 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | | | |
|---|---|---|---|---|---|---|
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 460<br>Claim Date: 02/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $197.10 | | | Allowed: | $197.10 |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 461<br>Claim Date: 02/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,783.40 | Scheduled: | $271.25 | Allowed: | $2,783.40 |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 732<br>Claim Date: 03/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $208,436.89<br>$15,170.17 | | | | |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 938<br>Claim Date: 04/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $211,672.03<br>$17,833.12 | | | | |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | | Claim Number: 2236-01<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9342 (06/24/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $217,616.03<br>$5,991.03 | | | Allowed:<br>Allowed: | $474.76<br>$12,480.17 |

---

| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>("RMS")<br>P.O. BOX 4396<br>TIMONIUM, MD 21094 | | Claim Number: 2236-02<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9342 (06/24/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,842.09 | | | Allowed: | $11,842.09 |
| EMC CORPORATION<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 6781<br>Claim Date: 06/09/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11090 (03/05/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $24,595.51 | | | | |
| EMERGENCE SERVICES<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | | Claim Number: 456<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $250.00 | | | | |
| EMERGENCY POWER CONTROLS INC<br>PO BOX 545<br>YORBA LINDA, CA 92686 | | Claim Number: 1894<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $16,476.00 | Scheduled: | $16,476.00 | Allowed: | $16,476.00 |
| EMERGENCY POWER CONTROLS INC.<br>P.O. BOX 545<br>YORBA LINDA, CA 92885 | | Claim Number: 757<br>Claim Date: 03/16/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $16,476.00 | | | | |

| EMERLING, SUSAN<br>P O BOX 1037<br>MALIBU, CA 90265 | | Claim Number: 1459<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $800.00 | | | | | |
| EMERSON, CONNIE<br>1740 FAIRFIELD AVENUE<br>RENO, NV 89509 | | Claim Number: 3309<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2301 (10/08/2009) | | | | | |
| UNSECURED | Claimed: | $1,084.00 | | | | | |
| EMICK, SHAREN P.<br>171 GRANGER ROAD UNIT #125<br>MEDINA, OH 44256 | | Claim Number: 6027<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $106,570.80 | | | | | |
| EMKAY INC<br>PO BOX 92047<br>CHICAGO, IL 60675-2047 | | Claim Number: 3676<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $71.39 | Scheduled: | $71.39 | Allowed: | $71.39 |
| EMMIS COMMUNICATIONS-CHICAGO RADIO<br>WK1X-FM<br>222 MERCHANDISE MART PLAZA - SUITE 230<br>CHICAGO, IL 60654 | | Claim Number: 350<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,683.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EMMIS RADIO LLC<br>2600 W OLIVE AVE  8TH FLOOR<br>BURBANK, CA 91505 | | Claim Number: 5696<br>Claim Date: 06/15/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $48,985.50 | | | Allowed: | $48,985.50 |
| EMPIRE STATE BUILDING COMPANY, LLC<br>PO BOX 290722<br>BROOKLYN, NY 11229-0722 | | Claim Number: 5336<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $44,925.68 | Scheduled: | $21,457.63 | | |
| EMPLOYERS GROUP SERVICE CORP<br>400 CONTINENTAL BLVD STE 300<br>EL SEGUNDO, CA 90245-5080 | | Claim Number: 6156<br>Claim Date: 08/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $150.95 | | | Allowed: | $150.95 |
| ENDRES, MICHAEL<br>3322 MANATEE RD<br>TAVARES, FL 32778 | | Claim Number: 1976<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $55.88 | Scheduled: | $55.88 | Allowed: | $55.88 |
| ENGELMANN, THOMAS J<br>1706 WILSON POINT RD.<br>BALTIMORE, MD 21220 | | Claim Number: 2089<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $57,455.54 | Scheduled: | $57,455.54  UNLIQ | Allowed: | $76,692.86 |

ENGLE, SHAENA
10916 MOORPARK ST NO.7
TOLUCA LAKE, CA 91602

Claim Number: 2169
Claim Date: 04/30/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| UNSECURED | Claimed: | $475.00 | Scheduled: | $475.00 |
|---|---|---|---|---|

ENGLER, JOY
RR 2 BOX 137
KUNKLETOWN, PA 18058

Claim Number: 2099
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| UNSECURED | Claimed: | $14,000.00 |
|---|---|---|

ENGLISH, PHIL
2122 W THOMAS STREET
CHICAGO, IL 60622

Claim Number: 6019
Claim Date: 07/02/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
|---|---|---|---|---|---|---|

ENGLISH, PHIL
2122 W THOMAS STREET
CHICAGO, IL 60622

Claim Number: 6020
Claim Date: 07/02/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $251.00 | Scheduled: | $251.00 | Allowed: | $251.00 |
|---|---|---|---|---|---|---|

ENOS, RANDALL
402 N PARK AVE
EASTON, CT 06612

Claim Number: 1760
Claim Date: 04/27/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 3426 (02/16/2010)

| ADMINISTRATIVE | Claimed: | $500.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 |
| TOTAL | Claimed: | $500.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENRIQUEZ, RODGER, MANAGER<br>BUSINESS MAIL ENTRY - L.A. DISTRICT<br>UNITED STATES POSTAL SERVICE<br>7001 S. CENTRAL AVENUE<br>LOS ANGELES, CA 90052-9614 | | Claim Number: 5432<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $625.00 | | | | | |
| ENSOR, TY ALLAN<br>1624 MUIR CIRCLE<br>CLERMONT, FL 34711 | | Claim Number: 1593<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $825.00 | Scheduled: | $825.00 | Allowed: | $825.00 |
| ENSOR, TY ALLAN<br>1624 MUIR CIRCLE<br>CLERMONT, FL 34711 | | Claim Number: 1614<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | Allowed: | $1,100.00 |
| ENSTAD, PAUL O CUST KELLY ENSTAD UGMA IL<br>1102 PEPPERSTREE<br>PALATINE, IL 60067-2742 | | Claim Number: 6540<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | | Claim Number: 748<br>Claim Date: 03/16/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $15,317.00 | | | Allowed: | $15,317.00 |

| ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | Claim Number: 1319<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) |
|---|---|
| UNSECURED          Claimed: | $15,317.00 |

| ENTERCOM COMMUNICATION - SAN FRANCISCO<br>201 THIRD STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94103 | Claim Number: 1320<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ENTERCOM PORTLAND<br>700 SW BANCROFT ST<br>PORTLAND, OR 97239 | Claim Number: 1221<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ENTERCOM PORTLAND LLC DBA KGON, KRSK,<br>KNRK, KFXX, KWJJ, KYCH<br>0700 S.W. BANCROFT ST<br>PORTLAND, OR 97239 | Claim Number: 1220<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ENTERCOM PORTLAND LLC DBA KGON, KRSK,<br>KNRK, KFXX, KWJJ, KYCH<br>0700 S.W. BANCROFT ST<br>PORTLAND, OR 97239 | Claim Number: 1222<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|
| UNSECURED          Claimed: | $55,309.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

ENTERGY LOUISIANA, LLC
MAIN UNIT L JEF 359
PO BOX 6008
NEW ORLEANS, LA 70174-6008

Claim Number: 451
Claim Date: 02/12/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,928.29 | Scheduled: | $7,527.15 | Allowed: | $10,928.29 |

ENTERGY NEW ORLEANS, INC
MAIL UNIT L JEF 359
PO BOX 6008
NEW ORLEANS, LA 70174-6008

Claim Number: 452
Claim Date: 02/12/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $310.93 | Scheduled: | $131.17 | Allowed: | $310.93 |

ENTERPRISE GARAGE CORP.
JOSHUA G. LOSARDO, ESQ.
BELKIN BURDEN WENIG & GOLDMAN, LLP
270 MADISON AVENUE
NEW YORK, NY 10016

Claim Number: 364
Claim Date: 01/21/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,204.72 | Scheduled: | $1,176.18 | Allowed: | $1,176.18 |

ENTERPRISE GROUP
A DIVISION OF DOMTAR COMPANY
6461 SAGUARO COURT
INDIANAPOLIS, IN 46268

Claim Number: 914
Claim Date: 04/08/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,687.72 | Scheduled: | $1,687.72 | Allowed: | $1,687.72 |

ENTERPRISE VISION TECHNOLOGIES, INC
201 WILSHIRE BLVD. A9
SANTA MONICA, CA 90401

Claim Number: 6476
Claim Date: 05/17/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,031.38 | Scheduled: | $3,646.04 | Allowed: | $3,646.04 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTERTAINMENT COMMUNICATIONS NETWORK INCORPORATION 4370 TUJUNGA AVENUE 2ND FLOOR STUDIO CITY, CA 91604 | | Claim Number: 1303 Claim Date: 04/21/2009 Debtor: WPIX, INC. Comments: PAID | | | | | |
| UNSECURED | Claimed: | $136.11 | Scheduled: | $27.30 | Allowed: | $136.11 |

| | | |
|---|---|---|
| ENTERTAINMENT THIS WEEK 1030 W. JERICHO TURNPIKE, SUITE 7 ATTN: LEGAL COUNSEL SMITHTOWN, NY 11787 | | Claim Number: 5853 Claim Date: 06/18/2009 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: EXPUNGED DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $1,138,722.00 |

| | | |
|---|---|---|
| ENTRY MEDIA INC 127 W FAIRBANKS AVE      NO.417 WINTER PARK, FL 32789 | | Claim Number: 5711 Claim Date: 06/15/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 5434 (08/19/2010) |
| UNSECURED | Claimed: | $2,341.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTRY ONLY LISTING SERVICE 304 NEWBURY ST NO.346 BOSTON, MA 02115 | | Claim Number: 2242 Claim Date: 05/01/2009 Debtor: FORSALEBYOWNER.COM CORP. Comments: PAID | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL CONSERVATION LAB 10775 CENTRAL PORT DR ORLANDO, FL 32827 | | Claim Number: 1661 Claim Date: 04/23/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: PAID | | | | | |
| UNSECURED | Claimed: | $870.00 | Scheduled: | $870.00 | Allowed: | $870.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

ENVIRONMENTAL CONSERVATION LAB
10775 CENTRAL PORT DR
ORLANDO, FL 32827

Claim Number: 1662
Claim Date: 04/23/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $44.94 | Scheduled: | $44.94 | Allowed: | $44.94 |

ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE
380 NEW YORK ST
REDLANDS, CA 92373

Claim Number: 3144
Claim Date: 05/26/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,645.39 | Allowed: | $1,645.39 |

EPLY SERVICES INC
224 145 EAST 15TH STREET
NORTH VANCOUVER, BC V7L 2P7
CANADA

Claim Number: 1978
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $895.00 | | | | |
| UNSECURED | | | Scheduled: | $895.00 | Allowed: | $895.00 |

EQUITY GROUP INVESTMENTS LLC
ATTN: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 3711
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,931.68 | Allowed: | $4,931.68 |

EQUITY OVERLAY FUND, LLC
DEREK C. ABBOTT, ESQ.
MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 N. MARKET ST., P.O. BOX 1347
WILMINGTON, DE 19899

Claim Number: 1325
Claim Date: 04/22/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4405 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $327,368.10   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| EQUITY TRUST COMPANY CUSTODIAN<br>TRANSFEROR: BELICE, RANDY LEE<br>FBO IRA'S #109806 &#109595<br>FAIR HARBOR CAPITAL LLC; PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5418<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $407.00 | | | | |
| UNSECURED | Claimed: | $5,822.35 | | | Allowed: | $5,267.72 |
| TOTAL | Claimed: | $5,822.35 | | | | $0.00 |
| ERBURU, ROBERT F.<br>C/O SUSAN REARDON<br>530 ARROYO SQ<br>SOUTH PASADENA, CA 91030 | | Claim Number: 3930<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $8,976,796.34 | Scheduled: | $6,866,105.23  UNLIQ | Allowed: | $8,481,980.27 |
| ERBURU, ROBERT F.<br>4265 CRESTA AVE<br>SANTA BARBARA, CA 93110 | | Claim Number: 6974<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ERICSSON INC.<br>6300 LEGACY DRIVE<br>PLANO, TX 75024 | | Claim Number: 2547<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $118,397.84 | | | Allowed: | $118,397.84 |
| ERNIE BANKS INTERNATIONAL INC<br>578 WASHINGTON BLVD, SUITE 284<br>MARINA DEL REY, CA 90242 | | Claim Number: 6551<br>Claim Date: 06/30/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5606 (09/02/2010) | | | | |
| UNSECURED | Claimed: | $63,969.62 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| ERNST & YOUNG LLP<br>WELLS FARGO BANK<br>420 MONTGOMERY ST<br>SAN FRANCISCO, CA 94101 | | Claim Number: 508<br>Claim Date: 02/20/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 3699 (03/09/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $2,956.52 |

| ERNST & YOUNG LLP<br>ATTN: JOYLYN AMBACHEN<br>5 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 509<br>Claim Date: 02/20/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3700 (03/09/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $3,500.00 |

| ERNST, VINCENT C.<br>2717 NW CLIFFVIEW<br>LEES SUMMIT, MO 64081 | | Claim Number: 5699<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,149.60 | | |

| ERVIN LEASING COMPANY<br>3893 RESEARCH PARK DR<br>ANN ARBOR, MI 48108 | | Claim Number: 2011<br>Claim Date: 04/28/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11917 (06/28/2012) | | |
|---|---|---|---|---|
| SECURED | | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $5,318.17 | Scheduled: | $829.58 UNLIQ |

| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF<br>CT. OFFICE OF THE TREASURER<br>ATTN: UNCLAIMED PROPERTY DIVISION<br>55 ELM<br>HARTFORD, CT 06106 | | Claim Number: 2054<br>Claim Date: 04/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $82,478.02 | Scheduled: | $85,478.02 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| ESCOBAR, MARIA I.<br>2734 CARAMBOLA CIR S<br>COCONUT CREEK, FL 33066-2593 | | Claim Number: 41<br>Claim Date: 12/24/2008<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| UNSECURED | Claimed: | $626.85 | | | |
| ESCOBAR, MARIA I.<br>2734 CARAMBOLA CIR S<br>COCONUT CREEK, FL 33066-2593 | | Claim Number: 42<br>Claim Date: 12/24/2008<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| UNSECURED | Claimed: | $195.75 | | | |
| ESCOBAR, MARIA I.<br>2734 CARAMBOLA CIR S<br>COCONUT CREEK, FL 33066-2593 | | Claim Number: 45<br>Claim Date: 12/24/2008<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| UNSECURED | Claimed: | $1,188.75 | | | |
| ESGRO, DAVID A.<br>9415 LA ALBA DR<br>WHITTIER, CA 90603-1229 | | Claim Number: 3931<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $32,602.00 | | Allowed: | $22,528.45 |
| ESPOSITO, ROGER<br>20 MAYWOOD PLACE<br>KINGS PARK, NY 11754 | | Claim Number: 3250<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNDET | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ESTATE CHARLES FLUCK<br>830 OLD BETHLEHEM RD<br>PERKASIE, PA 18944 | | Claim Number: 3282<br>Claim Date: 05/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $86.37 | Allowed: | $86.37 |
| ESTATE OF CLYNE ANDERSON CAUBLE<br>4129 W 161ST ST<br>LAWNDALE, CA 90260-2732 | | Claim Number: 2737<br>Claim Date: 05/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $39.00 | Allowed: | $39.00 |
| ESTATE OF EUGENE L. FALK<br>C/O SHANNON LYNN MOORE, P.R.<br>14340 SALMON RIVER RD.<br>CALDWELL, ID 83607-7813 | | Claim Number: 3892-01<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| ESTATE OF EUGENE L. FALK<br>C/O LAURA FALK<br>161 ROYAL LONDON CT<br>LAKE SHERWOOD, CA 91361 | | Claim Number: 3892-02<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | | | Allowed: | $500.00 |
| ESTATE OF EUGENE L. FALK<br>C/O SHANNON LYNN MOORE, P.R.<br>14340 SALMON RIVER RD.<br>CALDWELL, ID 83607-7813 | | Claim Number: 6929-01<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| ESTATE OF EUGENE L. FALK<br>C/O LAURA FALK<br>161 ROYAL LONDON CT<br>LAKE SHERWOOD, CA 91361 | Claim Number: 6929-02<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | |

| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF GEORGE HARGESHEIMER<br>C O KATHYLN PATTERSON<br>2212 S LUMBER ST<br>ALLENTOWN, PA 18103 | Claim Number: 3648<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | |

| UNSECURED | Claimed: | $44.25 | Scheduled: | $44.25 | Allowed: | $44.25 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HANS LUNTTA, THE<br>14 W STREET EXT<br>ANDOVER, CT 06232-1717 | Claim Number: 2614<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for 248.68/month pension | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN VANDENHEUVEL, THE<br>3543 LADONIA STREET<br>SEAFORD, NY 11783-3024 | Claim Number: 3186<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for total amount of future pension & retiree spousal | |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN ZINK, THE<br>313 GENOA RD<br>ST AUGUSTINE, FL 32084-2939 | Claim Number: 1660<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>Health benefits | |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|

Epiq Bankruptcy Solutions, LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTATE OF JOHN ZINK, THE C<br>313 GENOA RD<br>ST AUGUSTINE, FL 32084-2939 | | Claim Number: 1659<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>Monthly pension for life | | | | | |
| PRIORITY | Claimed: | $432.61   UNLIQ | | | | | |
| ESTATE OF TOFT CHRISTENSEN<br>30950 RANCHO VIEJO ROAD, SUITE 155<br>SAN JUAN CAPISTRANO, CA 92675 | | Claim Number: 7138<br>Claim Date: 07/23/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13315 (03/12/2013) | | | | | |
| PRIORITY | Claimed: | $10,094.19 | | | | | |
| ETHICS & EXCELLENCE IN JOURNALISM<br>FOUNDATION<br>OKLAHOMA TOWER<br>210 PARK AVE<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 4395<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $140,000.00 | | | | | |
| EUBANKS, ALANE<br>425 PIERCE AVE UNIT 504<br>CPE CANAVERAL, FL 32920-3187 | | Claim Number: 2224<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $24.88 | Allowed: | $24.88 |
| EUREST DINING SERVICES<br>C/O J. TREVOR JOHNSTON<br>MCGUIREWOODS LLP<br>201 NORTH TRYON STREET, SUITE 2600<br>CHARLOTTE, NC 28202 | | Claim Number: 926<br>Claim Date: 04/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $14,184.02 | Scheduled: | $14,227.69 | | |

| | | | | | |
|---|---|---|---|---|---|
| EUROPEAN PRESSPHOTO AGENCY<br>AM HAUPTBAHNHOF 16<br>FRANKFURT, 60329<br>GERMANY | | Claim Number: 2633<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $1,540.00 | | | |
| UNSECURED | | | | Allowed: | $1,540.00 |
| EUROPEAN PRESSPHOTO AGENCY<br>AM HAUPTBAHNHOF 16<br>FRANKFURT, BE, 60329<br>GERMANY | | Claim Number: 2634<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| PRIORITY | Claimed: | $2,000.00 | | | |
| UNSECURED | | | | Allowed: | $451.61 |
| EVANS, CHARLES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4906<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| EVANS, CHARLES<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4907<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| EVANS, DALLAS<br>50 W FOOTHILL BLVD<br>ARCADIA, CA 91006 | | Claim Number: 1845<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $59.09 | Scheduled: | $59.09 | Allowed: | $59.09 |

| | | |
|---|---|---|
| EVANS, PEARL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4904<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| EVANS, PEARL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4905<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) |
| UNSECURED | Claimed: | $10,000.00 |
| EVENTWORKS<br>340 WEST 131ST STREET<br>LOS ANGELES, CA 90061 | | Claim Number: 5680<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| UNSECURED | Claimed: | $4,384.13 |
| EVERGREEN LANDCARE<br>PO BOX 78002 5007 W WASHINGTON BLVD<br>LOS ANGELES, CA 90016 | | Claim Number: 1892<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
| UNSECURED | Claimed: | $776.00 |
| EXECUTIVE SEARCH PROFESSIONALS LLC<br>MARK ESPOSITO<br>3 DOE RUN<br>HAMPTON, NJ 07860 | | Claim Number: 822<br>Claim Date: 03/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID |
| UNSECURED | Claimed: | $10,000.00 | Allowed: | $10,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| EXPERT NETWORKS INC<br>9520 TOPANGA CANYON BLVD STE 100<br>CHATSWORTH, CA 91311-4003 | | Claim Number: 1203<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $4,000.00 | | | |
| EXPRESS CARD & LABEL<br>P.O. BOX 4247<br>TOPEKA, KS 66604 | | Claim Number: 2904<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $21,654.36 | | Allowed: | $21,654.36 |
| EXPRESS CARD & LABEL<br>P.O. BOX 4247<br>TOPEKA, KS 66604 | | Claim Number: 2908<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $1,248.58 | | Allowed: | $1,248.58 |
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2901<br>Claim Date: 05/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $9,048.26 | Scheduled: $9,048.26 | Allowed: | $9,048.26 |
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2902<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $32,263.78 | Scheduled: $32,263.78 | Allowed: | $32,263.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2903<br>Claim Date: 05/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $5,640.73 | | | Allowed: | $5,640.73 |
| UNSECURED | | | Scheduled: | $5,640.73 | | |
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2905<br>Claim Date: 05/18/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $462.26 | | | Allowed: | $462.26 |
| UNSECURED | Claimed: | $567.92 | Scheduled: | $462.26 | Allowed: | $567.92 |
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2906<br>Claim Date: 05/18/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $520.85 | | | Allowed: | $520.85 |
| UNSECURED | | | Scheduled: | $520.85 | | |
| EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | Claim Number: 2907<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $25,055.90 | | | Allowed: | $25,055.90 |
| UNSECURED | Claimed: | $907.35 | Scheduled: | $25,963.25 | Allowed: | $907.35 |
| EYE, HERBERT<br>35 APPLE ORCHARD LN<br>FRANKLIN, WV 26807-7585 | | Claim Number: 3658<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $23,556.00 | | | Allowed: | $6,500.00 |

| EYER, RODERICK<br>2 WALLING FORD DRIVE<br>MELVILLE, NY 11747 | Claim Number: 5126<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

| EZ BUY & EZ SELL RECYCLER CORP OF<br>SOUTHERN CALIFORNIA<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | Claim Number: 4334<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | | | | | |

| SECURED | Claimed: | $1,700,000.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,300,000.00 | | | | |
| TOTAL | Claimed: | $3,069,497.23 | | | | |

| EZ BUY & EZ SELL RECYCLER CORP OF<br>SOUTHERN CALIFORNIA<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | Claim Number: 4338<br>Claim Date: 06/10/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | | | | | |

| SECURED | Claimed: | $1,700,000.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,300,000.00 | | | | |
| TOTAL | Claimed: | $3,069,497.23 | | | | |

| FABIAN, NENITA - SUPERVISOR<br>SAN MATEO ACCOUNTING SERVICE CENTER<br>UNITED STATES POSTAL SERVICE<br>2700 CAMPUS DRIVE<br>SAN MATEO, CA 94497-9441 | Claim Number: 5430<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |

| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $108.80 | Scheduled: | $108.80 | Allowed: | $108.80 |

| FABIAN, NENITA - SUPERVISOR<br>SAN MATEO ACCOUNTING SERVICE CENTER<br>UNITED STATES POSTAL SERVICE<br>2700 CAMPUS DRIVE<br>SAN MATEO, CA 94497-9441 | Claim Number: 5431-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |

| UNSECURED | Claimed: | $572.00 | Scheduled: | $1,014.00 | Allowed: | $572.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| FABIAN, NENITA - SUPERVISOR<br>SAN MATEO ACCOUNTING SERVICE CENTER<br>UNITED STATES POSTAL SERVICE<br>2700 CAMPUS DRIVE<br>SAN MATEO, CA 94497-9441 | | Claim Number: 5431-02<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $442.00 | | | Allowed: | $442.00 |
| FACILITY SERVICES GROUP INC<br>3001 S MICHIGAN AVE UNIT 901<br>CHICAGO, IL 60616-3150 | | Claim Number: 2653<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $525.00 | Scheduled: | $525.00 | Allowed: | $525.00 |
| FAGGIO, ANDREW AND OTHERS SIMILARLY<br>SITUATED<br>C/O POMERANZ DRAYTON & STABNICK<br>95 GLASTONBURY BOULEVARD, SUITE 216<br>GLASTONBURY, CT 06033-4453 | | Claim Number: 3449<br>Claim Date: 06/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $3,562,564.03 | Scheduled: | $0.00 UNLIQ | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PDQ PLASTICS, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 79<br>Claim Date: 01/02/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $20,803.91 | | | Allowed: | $20,803.91 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COLAGENE ILLUSTRATION CLINIC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 453<br>Claim Date: 02/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $500.00 | | | | |
| UNSECURED | | | Scheduled: | $1,000.00 | Allowed: | $500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 455 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COLAGENE ILLUSTRATION CLINIC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 454<br>Claim Date: 02/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $500.00 | | | | |
| UNSECURED | | | | | Allowed: | $500.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CITY OF ONTARIO<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 522<br>Claim Date: 02/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $2,358.00 | | | Allowed: | $1,137.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AIR CENTER, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 570<br>Claim Date: 02/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,653.64 | Scheduled: | $2,653.64 | Allowed: | $2,653.64 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PIPER PLASTICS, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 612<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $127.89 | | | | |
| UNSECURED | Claimed: | $2,043.79 | | | Allowed: | $2,043.79 |
| TOTAL | Claimed: | $2,043.79 | | | | $0.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OSA INTERNATIONAL<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 646<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| PRIORITY | Claimed: | $4,485.00 | | | | |
| UNSECURED | Claimed: | $2,625.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: DOGHAUS DESIGN INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 726<br>Claim Date: 03/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $1,200.00 | Allowed: | | $450.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CLICKIT INC. REALTY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 736<br>Claim Date: 03/13/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | | $1,700.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: EMBARKMEDIA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 806<br>Claim Date: 03/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $925.00 | Scheduled: | $925.00 | Allowed: | | $925.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MOVING PICTURES VIDEO INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 967<br>Claim Date: 04/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,010.20 | Scheduled: | $5,010.20 | Allowed: | | $5,010.20 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ICON EXPOSURE INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 977<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,122.56 | Scheduled: | $1,122.56 | Allowed: | | $1,122.56 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WILL BURT COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1193<br>Claim Date: 04/20/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,500.00 | Scheduled: | $7,500.00 | Allowed: | $7,500.00 |
|---|---|---|---|---|---|---|

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BRILLIANT COLOR IMAGING INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1590<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) |
|---|---|

| UNSECURED | Claimed: | $8,216.00 | | | Allowed: | $8,216.00 |
|---|---|---|---|---|---|---|

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PREFERRED EAP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1604<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,260.00 | Scheduled: | $1,350.00 | Allowed: | $1,260.00 |
|---|---|---|---|---|---|---|

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SEAVE, AVA LYN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1648<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $3,104.84 | Scheduled: | $3,104.84 | Allowed: | $3,104.84 |
|---|---|---|---|---|---|---|

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 1686<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $2,877.00 | Scheduled: | $2,877.00 | Allowed: | $2,877.00 |
|---|---|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: COPYNET OFFICE SOLUTIONS INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1690
Claim Date: 04/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $3,436.86 | | $2,929.37 | | $3,436.86 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: GBR SYSTEMS CORP
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1763
Claim Date: 04/27/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $1,571.51 | | $1,571.51 | | $1,571.51 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: RAINBOW ELECTRIC COMPANY INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1785
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $3,461.77 | | $3,461.77 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: VIAMEDIA LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1823
Claim Date: 04/27/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $9,986.06 | | $5,002.00 | | $9,986.06 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: EMBROIDERY EXPRESS LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1848
Claim Date: 04/27/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | $1,367.40 | | | | $1,367.40 |
| UNSECURED | | | | $1,367.40 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: PRIME VISIBILITY LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1907
Claim Date: 04/27/2009
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $10,000.00 | | | Allowed: | $10,000.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CONNECTICUT LIGHT & POWER
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1988
Claim Date: 04/27/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $13,310.69 | Scheduled: | $13,310.29 | Allowed: | $13,310.69 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: FACILITY SERVICES GROUP INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2654
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $3,225.00 | Scheduled: | $3,225.00 | Allowed: | $3,225.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BETA BREAKERS
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2693
Claim Date: 05/11/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,984.09 | Scheduled: | $1,984.09 | Allowed: | $1,984.09 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: MYLES COMMUNICATIONS, INC.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2825
Claim Date: 05/15/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| ADMINISTRATIVE | Claimed: | $800.00 | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | $800.00 |
| TOTAL | Claimed: | $800.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BUSINESS TRAINING SERVICES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3032<br>Claim Date: 05/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $5,510.00 | | | | |
| UNSECURED | | | Scheduled: | $5,510.00 | Allowed: | $5,510.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CLINICAL HEALTH SYSTEMS, INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3206<br>Claim Date: 05/26/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $3,300.00 | | | | |
| UNSECURED | | | Scheduled: | $3,300.00 | Allowed: | $3,300.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: IMAGIC INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3247<br>Claim Date: 05/28/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MAINLINE INFORMATION SYSTEMS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3301<br>Claim Date: 05/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $972.26 | Scheduled: | $972.26 | Allowed: | $972.26 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ACADEMY OF TELEVISION ARTS &<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3319<br>Claim Date: 06/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,950.00 | Scheduled: | $1,950.00 | Allowed: | $1,950.00 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PROFORMA PRINTING SYS.,INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3512<br>Claim Date: 06/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,341.02 | | | Allowed: | $3,341.02 |
| UNSECURED | Claimed: | $2,887.85 | Scheduled: | $6,228.87 | Allowed: | $2,887.85 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: NEW ENGLAND CREATIVE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3588<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $2,451.64 | | | | |
| UNSECURED | | | Scheduled: | $2,451.61 | Allowed: | $2,451.64 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: R.P. COOLING CORP.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3612<br>Claim Date: 06/05/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $2,007.57 | | | Allowed: | $1,475.64 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OFFIT KURMAN, P.A.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3679<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,888.50 | Scheduled: | $1,856.50 | Allowed: | $3,888.50 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: NESSET, JONATHAN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4136<br>Claim Date: 06/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,200.00 | | | Allowed: | $3,200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: OSA INTERNATIONAL INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4193<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $4,485.00 | | | | |
| UNSECURED | Claimed: | $2,625.00 | Scheduled: | $7,110.00 | Allowed: | $7,110.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MANROLAND INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4387<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $3,595.00 | | | | |
| UNSECURED | | | | | Allowed: | $3,595.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MANROLAND INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4388<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $40,180.51 | | | Allowed: | $40,180.51 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BEASLEY FM ACQUISITION CORP.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4850<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $18,360.00 | | | Allowed: | $18,360.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RENOVATORS PLACE INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4972<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $1,125.00 | | | | |
| UNSECURED | | | Scheduled: | $1,125.00 | Allowed: | $1,125.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BRICKMAN GROUP LTD
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 5405
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $640.00 | Scheduled: | $2,545.00 | Allowed: | $640.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BRICKMAN GROUP LTD
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 5407
Claim Date: 06/12/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,289.54 | Scheduled: | $7,569.23 | Allowed: | $7,569.23 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BRICKMAN GROUP LTD
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 5408
Claim Date: 06/12/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,444.15 | Scheduled: | $4,444.15 | Allowed: | $4,444.15 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BELICE, RANDY LEE
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 5419
Claim Date: 06/12/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $391.86 | | | | |
| UNSECURED | Claimed: | $1,956.24 | | | Allowed: | $2,348.10 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: TRAILER LOGISTICS CO OF IL
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 5922
Claim Date: 06/22/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,796.49 | Scheduled: | $2,174.46 | Allowed: | $2,174.46 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COMP-AIR SERVICE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5988<br>Claim Date: 06/29/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,980.00 | Scheduled: | $1,980.00 | Allowed: | $1,980.00 |
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: MUNICIPAL MEDIA SOLUTIONS<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 799<br>Claim Date: 03/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,194.25 | Scheduled: | $1,194.25 | Allowed: | $1,194.25 |
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: BARRY FIALK INC<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 948<br>Claim Date: 04/13/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,881.00 | Scheduled: | $10,881.53 | Allowed: | $10,881.00 |
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: HOLIDAY PRINTING<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 1228<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $11,245.16 | Scheduled: | $4,415.51 | Allowed:<br>Allowed: | $4,415.51<br>$6,829.65 |
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: IMPACT GROUP, INC.<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 1494<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,604.69 | Scheduled: | $2,604.69 | Allowed: | $2,604.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: COMCAST CABLE<br>COMMUNICATIONS, INC<br>1777 SARATOGA AVE, SUITE # 106<br>SAN JOSE, CA 95129 | | Claim Number: 2804<br>Claim Date: 05/14/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $19,550.00 | Scheduled: | $19,550.00 | Allowed: | $19,550.00 |
| FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: CHRISTIE PARKER HALE, LLP<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | | Claim Number: 5938<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $3,265.22 | Scheduled: | $3,265.22 | Allowed: | $3,265.22 |
| FALK, JOANNE K.<br>161 ROYAL LONDON COURT<br>THOUSAND OAKS, CA 91361 | | Claim Number: 3893<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $133,983.00 | Scheduled: | $135,622.00 UNLIQ | Allowed: | $117,546.08 |
| FALK, JOANNE K.<br>161 ROYAL LONDON COURT<br>THOUSAND OAKS, CA 91361 | | Claim Number: 6951<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| FALLICK, ALAN H.<br>14 KLAIBAR LANE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5098<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| FARMINGTON RIVER WATERSHED ASSOCIATION<br>SARAH HINCKS  PRESIDENT<br>749 HOPMEADOW STREET<br>SIMSBURY, CT 06070 | Claim Number: 1102<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $35.00 | | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $25.00 | Allowed: | $35.00 |
| TOTAL | Claimed: | $35.00 | | | $0.00 |

| FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE<br>TOWN HALL<br>FARMINGTON, CT 06032-1053 | Claim Number: 5994<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13156 (02/05/2013) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $610.86 | Scheduled: | $0.00 UNLIQ |

| FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE<br>TOWN HALL<br>FARMINGTON, CT 06032-1053 | Claim Number: 5998<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13156 (02/05/2013) | |
|---|---|---|
| PRIORITY | Claimed: | $36,570.23 |

| FARRINGTON, AUDREY L.<br>C/O DAVID TYRA<br>KRONICK MOSKOVITZ TIEDEMANN & GIRARD<br>400 CAPITOL MALL, 27TH FLOOR<br>SACRAMENTO, CA 95814 | Claim Number: 6830<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| FARRINGTON, AUDREY L.<br>C/O DAVID TYRA<br>KRONICK MOSKOVITZ TIEDEMANN & GIRARD<br>400 CAPITOL MALL, 27TH FLOOR<br>SACRAMENTO, CA 95814 | Claim Number: 7066<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

FASASI, TAIWO
DBA DELUXE BUILDING MAINTENANCE
16595 SW IVY GLEN STREET
BEAVERTON, OR 97007

Claim Number: 2671
Claim Date: 05/11/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,133.87 | Scheduled: | $1,133.87 | Allowed: | $1,133.87 |

FASHION CENTRE AT PENTAGON
C/O SIMON PROPERTY GROUP
ATTN: PATTY SUMMERS
225 W. WASHINGTON STREET
INDIANAPOLIS, IN 46204

Claim Number: 356
Claim Date: 02/03/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $110,999.00 | | | | |
| UNSECURED | Claimed: | $1.00 | Scheduled: | $120,212.90 | Allowed: | $111,000.00 |

FASHION CENTRE AT PENTAGON, BOWIE TOWN
CENTER, LAKEFOREST MALL, POTOMAC MILLS,
ST. CHARLES TC - ATTN: PATTY SUMMERS
225 W WASHINGTON ST - SIMON PROPERTY GRP
INDIANAPOLIS, IN 46204

Claim Number: 357
Claim Date: 02/03/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $40,800.00 | | | | |
| UNSECURED | | | | | Allowed: | $9,212.90 |

FAST LUBE
320-A BALTIMORE PIKE
BEL AIR, MD 21014

Claim Number: 6463
Claim Date: 04/12/2010
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $103.65 | Scheduled: | $34.55 | Allowed: | $34.55 |

FAULLER, BILLY L. III
ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER
1221 LOCUST ST., 2ND FL
SAINT LOUIS, MO 63103

Claim Number: 3274
Claim Date: 05/29/2009
Debtor: KPLR, INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,224.00 | | | Allowed: | $604.39 |
| UNSECURED | Claimed: | $4,224.00 | Scheduled: | $4,224.00 | Allowed: | $3,619.61 |
| TOTAL | Claimed: | $4,224.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

FAY, DONALD
712 30TH AVE
SAN MATEO, CA 94403

Claim Number: 5944
Claim Date: 06/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,149.60 | | | | |

---

FAYETT GROUP LLC
TRANSFEROR: GP PLASTICS CORPORATION
C/O TROOB CAPITAL MGMT. LLC
777 WESTCHESTER AVENUE, SUITE 203
WHITE PLAINS, NY 10604

Claim Number: 2434
Claim Date: 05/05/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,716.19 | | | Allowed: | $12,716.19 |
| UNSECURED | Claimed: | $74,381.24 | Scheduled: | $87,097.43 | Allowed: | $74,381.24 |

---

FAYETT GROUP LLC
TRANSFEROR: GP PLASTICS CORPORATION
C/O TROOB CAPITAL MGMT. LLC
777 WESTCHESTER AVENUE, SUITE 203
WHITE PLAINS, NY 10604

Claim Number: 2435
Claim Date: 05/05/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $19,990.60 | | | Allowed: | $19,990.60 |
| UNSECURED | | | Scheduled: | $19,990.60 | | |

---

FEDCOM CREDIT UNION
150 ANN ST NW
GRAND RAPIDS, MI 49505

Claim Number: 979
Claim Date: 04/17/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $515,505.21 | | | | |
| SECURED | Claimed: | $515,505.21 | | | | |
| TOTAL | Claimed: | $515,505.21 | | | | |

---

FEDCOM CREDIT UNION
150 ANN ST NW
GRAND RAPIDS, MI 49505

Claim Number: 5991
Claim Date: 06/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $515,505.21 | | | | |

---

| | | |
|---|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6067<br>Claim Date: 07/13/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $352,500.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6068<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $682,520.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6069<br>Claim Date: 07/13/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $747,500.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6070<br>Claim Date: 07/13/2009<br>Debtor: KIAH INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $32,500.00 |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6071<br>Claim Date: 07/13/2009<br>Debtor: KSWB INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | |
| SECURED | Claimed: | $369,510.00 |

| | |
|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6072<br>Claim Date: 07/13/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |

| SECURED | Claimed: | $650,000.00 |
|---|---|---|

| | |
|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6073<br>Claim Date: 07/13/2009<br>Debtor: KWGN INC.<br>Comments: WITHDRAWN<br>DOCKET: 14286 (06/24/2016) |

| SECURED | Claimed: | $32,500.00 |
|---|---|---|

| | |
|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6074<br>Claim Date: 07/13/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |

| SECURED | Claimed: | $1,072,500.00 |
|---|---|---|

| | |
|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6075<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |

| SECURED | Claimed: | $390,010.00 |
|---|---|---|

| | |
|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 6076<br>Claim Date: 07/13/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) |

| SECURED | Claimed: | $1,625,000.00 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6077<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | | | | | |
| SECURED | Claimed: | $845,000.00 | | | | | |
| FEDERAL COMMUNICATIONS COMMISSION<br>MATTHEW J. TROY, TRIAL ATTORNEY<br>U.S. DEPARTMENT OF JUSTICE, CIVIL DIV.<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 6078<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12977 (01/07/2013) | | | | | |
| SECURED | Claimed: | $32,500.00 | | | | | |
| FEDERAL HEATH SIGN CO LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | | Claim Number: 6185<br>Claim Date: 08/24/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $300.47 | Scheduled: | $300.47 | Allowed: | $300.47 | |
| FEDERAL HEATH SIGN CO LLC<br>PO BOX 678203<br>DALLAS, TX 75267-8203 | | Claim Number: 6186<br>Claim Date: 08/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,425.00 | Scheduled: | $2,425.00 | Allowed: | $2,425.00 | |
| FEDEX CUSTOM CRITICAL<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 2873<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,642.31 | Scheduled: | $7,642.31 | Allowed: | $7,642.31 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,542.18 | Scheduled: | $1,143.92 | Allowed: | $1,542.18 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $48,403.93 | | | Allowed: | $48,403.93 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-03<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $927.33 | Scheduled: | $669.31 | Allowed: | $927.33 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4818-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,758.06 | | | Allowed: | $1,758.06 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4819-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,741.25 | Scheduled: | $1,085.28 | Allowed: | $2,741.25 |

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4819-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $130.54 | Scheduled: | $130.54 | Allowed: | $130.54 |
|---|---|---|---|---|---|---|

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4819-03<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $1,147.27 | Scheduled: | $854.56 | Allowed: | $1,147.27 |
|---|---|---|---|---|---|---|

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4819-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $25.66 | | | Allowed: | $25.66 |
|---|---|---|---|---|---|---|

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4819-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $1,745.92 | Scheduled: | $4,716.33 | Allowed: | $1,745.92 |
|---|---|---|---|---|---|---|

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4820<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $123.96 | | | Allowed: | $123.96 |
|---|---|---|---|---|---|---|

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4821
Claim Date: 06/11/2009
Debtor: FORUM PUBLISHING GROUP, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $119.43 | Scheduled: | $153.12 | Allowed: | $119.43 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4822-01
Claim Date: 06/11/2009
Debtor: HOY, LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6.59 | Allowed: | $6.59 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4822-02
Claim Date: 06/11/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $108.78 | Scheduled: | $330.79 | Allowed: | $108.78 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4823
Claim Date: 06/11/2009
Debtor: HOY PUBLICATIONS, LLC
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20.30 | Allowed: | $20.30 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4824
Claim Date: 06/11/2009
Debtor: KPLR, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $271.27 | Scheduled: | $271.27 | Allowed: | $271.27 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4825
Claim Date: 06/11/2009
Debtor: KSWB INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $925.46 | Scheduled: | $938.87 | Allowed: | $925.46 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4826
Claim Date: 06/11/2009
Debtor: KTLA INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50.83 | Scheduled: | $50.83 | Allowed: | $50.83 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4827
Claim Date: 06/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,335.50 | Scheduled: | $32,753.74 | Allowed: | $28,335.50 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4828
Claim Date: 06/11/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $986.71 | Scheduled: | $791.07 | Allowed: | $986.71 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4829
Claim Date: 06/11/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $541.21 | Scheduled: | $11.99 | Allowed: | $541.21 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4830
Claim Date: 06/11/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 4099 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18.91 | Scheduled: | $244.67 | Allowed: | $18.91 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4831
Claim Date: 06/11/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,853.93 | Scheduled: | $1,605.56 | Allowed: | $1,853.93 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4832
Claim Date: 06/11/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,054.30 | Scheduled: | $1,054.30 | Allowed: | $1,054.30 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4833
Claim Date: 06/11/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $159.61 | Scheduled: | $152.76 | Allowed: | $159.61 |

FEDEX CUSTOMER INFORMATION SERVICE
AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND
ATTN: REVENUE REVENUE/BANKRUPTCY
3965 AIRWAYS MODULE G, 3RD FL
MEMPHIS, TN 38116

Claim Number: 4834-01
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: EXPUNGED
DOCKET: 10022 (10/19/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,204.47 | Scheduled: | $209.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4834-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $88.53 | | | | |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4835<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,137.36 | Scheduled: | $4,496.36 | Allowed: | $3,137.36 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4836<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9.37 | Scheduled: | $9.37 | Allowed: | $9.37 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4837<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $5.73 | | | Allowed: | $5.73 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | | Claim Number: 4838<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,084.97 | Scheduled: | $3,193.06 | Allowed: | $3,084.97 |

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4839-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
|---|---|---|---|---|
| UNSECURED        Claimed: | $199.43 | Scheduled: | $120.28 | Allowed: | $199.43 |

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4839-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
|---|---|---|---|---|
| UNSECURED        Claimed: | $41,534.53 | Scheduled: | $42,161.73 | Allowed: | $41,534.53 |

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4840<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
|---|---|---|---|---|
| UNSECURED        Claimed: | $61.30 | | | Allowed: | $61.30 |

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4841<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
|---|---|---|---|---|
| UNSECURED        Claimed: | $1,101.38 | | | Allowed: | $71.93 |

| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4842<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED        Claimed: | $369.41 | Scheduled: | $423.89 | Allowed: | $369.41 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4843-01<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $143.53 | Scheduled: | $4,701.15 | Allowed: | $143.53 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4843-03<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $4,902.56 | | | Allowed: | $4,902.56 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 4843-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $875.99 | Scheduled: | $875.99 | Allowed: | $875.99 |
| FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY / BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | Claim Number: 6353<br>Claim Date: 01/05/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $845.46 | | | Allowed: | $284.67 |
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | Claim Number: 6789-01<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $279.28 | | | Allowed: | $279.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-02<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $2,573.11 | Scheduled: | $2,863.05 | Allowed: | | $2,573.11 |
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-03<br>Claim Date: 07/14/2011<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $365.20 | Scheduled: | $365.20 | Allowed: | | $365.20 |
| FEDEX TECHCONNECT<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38115 | | Claim Number: 6789-04<br>Claim Date: 07/14/2011<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $13.53 | | | Allowed: | | $13.53 |
| FEE, WALTER M.<br>761 NORTH 29TH STREET<br>#204<br>MILWAUKEE, WI 53208 | | Claim Number: 6664<br>Claim Date: 10/18/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9347 (06/24/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,972.50 | | | Allowed: | | $5,434.95 |
| FEENEY, RICHARD S.<br>1327 W WASHINGTON BLVD STE 5G-H<br>CHICAGO, IL 60607-1912 | | Claim Number: 6841<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| | | | | |
|---|---|---|---|---|
| FEGELY, TAMMY<br>5594 WEDGE LN<br>ALLENTOWN, PA 18106 | | Claim Number: 1366<br>Claim Date: 04/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| UNSECURED | Claimed: | $377.45 | Scheduled: | $377.45 UNLIQ |
| FEHNEL, JAMES D.<br>1327 W WASHINGTON BLVD STE 5G-H<br>CHICAGO, IL 60607-1912 | | Claim Number: 7076<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| FEICHTEL, GERALDINE<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | | Claim Number: 1873<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 14029 (01/21/2015) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| FELICIDAD BALBON & DYLAN BALBON GLORIOSO<br>C/O E. ERIC GUIRARD INJURY LAWYERS<br>ATTN: STEVEN DEBOSIER<br>1075 GOVERNMENT ST.<br>BATON ROUGE, LA 70802-4803 | | Claim Number: 6147<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
| UNSECURED | Claimed: | $750,000.00 | Scheduled: | $0.00 UNLIQ |
| FELSHER, JOHN N<br>5724 LOTT RD<br>EIGHT MILE, AL 36613-9197 | | Claim Number: 1800<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| PRIORITY | Claimed: | $150.00 | | |
| UNSECURED | Claimed: | $150.00 | | |
| TOTAL | Claimed: | $150.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FELTY, RICK<br>15 BEACON ST.<br>NATICK, MA 01760 | | Claim Number: 6826<br>Claim Date: 10/07/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| FENSTERMACHER, PETER D.<br>87 CHURCH ST<br>EAST HARTFORD, CT 06108 | | Claim Number: 4778<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $610.00 | | | | |
| UNSECURED | | | Scheduled: | $610.00 | Allowed: | $490.00 |
| FENSTERMAKER, MORIA<br>2333 COOLIDGE ST<br>ALLENTOWN, PA 18104 | | Claim Number: 2355<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $149.80 | | | | |
| UNSECURED | Claimed: | $149.80 | Scheduled: | $149.80  UNLIQ | | |
| TOTAL | Claimed: | $149.80 | | | | |
| FERGUSON, ANDREW<br>9523 HOLIDAY MANOR RD<br>BALTIMORE, MD 21236-1413 | | Claim Number: 1990<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1.73 | Scheduled: | $1.73 | | |
| FERGUSON, BARCLAY<br>PMB 389<br>236 WEST PORTAL AVE<br>SAN FRANCISCO, CA 94127-1423 | | Claim Number: 2573<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $24.93 | Scheduled: | $24.93 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FERLAND, JACK<br>120 BELMAR BLVD<br>FARMINGDALE, NJ 07727-3669 | | Claim Number: 1461<br>Claim Date: 04/24/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $5.15 | Scheduled: | $5.15 | | | |
| FERNALD, PETER J.<br>1338 GLEN OAKS BLVD<br>PASADENA, CA 91105 | | Claim Number: 3894<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $174,235.31 | Scheduled: | $132,911.00 UNLIQ | Allowed: | $172,497.94 |
| FERNALD, PETER J.<br>3325 WILSHIRE BLVD STE 1238<br>LOS ANGELES, CA 90010-1728 | | Claim Number: 6975<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| FERNANDEZ, LARRY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4902<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| FERNANDEZ, LARRY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4903<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FERNANDEZ-RANA, PAOLA<br>803 CHIMNEY ROCK RD<br>WESTON, FL 33327 | | Claim Number: 1630<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $804.00 | | | | |
| FERRARO, MICHAEL<br>1255 LAKESHORE DRIVE<br>MASSAPEQUA PARK, NY 11762 | | Claim Number: 5681<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $5,459.83 | | | | |
| FERRELL, BRADLEY S.<br>3949 MAIN STREET<br>PERRY, OH 44081 | | Claim Number: 4766<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $32,925.00 | | | | |
| FERRELLGAS<br>ONE LIBERRY PLAZA<br>LIBERTY, MO 64068 | | Claim Number: 851<br>Claim Date: 03/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $410.90 | | | Allowed: | $410.90 |
| FIBERTECH NETWORKS LLC<br>300 MERIDIAN CENTRE<br>ROCHESTER, NY 14618 | | Claim Number: 6767<br>Claim Date: 05/06/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $5,353.00 | Scheduled: | $5,353.00 | Allowed: | $5,353.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| FILICE, PETER D.<br>911 QUAILS TRAIL RD<br>VISTA, CA 92081-7539 | Claim Number: 7070<br>Claim Date: 11/21/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | |

| UNSECURED | Claimed: | $21,890.86 |
|---|---|---|

| | | |
|---|---|---|
| FILM MUSICIANS SECONDARY MARKET FUND<br>ATTN: KAREN L. TUCKER<br>12001 VENTURA PLACE, 5TH FLOOR<br>STUDIO CITY, CA 91604 | Claim Number: 6530<br>Claim Date: 06/15/2010<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | |

| PRIORITY | Claimed: | $1,000.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $49,000.00 | Allowed: | $4,500.00 |

| | | |
|---|---|---|
| FINEST CITY BROADCASTING, LLC<br>6160 CORNERSTONE CT E STE 150<br>SAN DIEGO, CA 92121-3720 | Claim Number: 814<br>Claim Date: 03/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | |

| UNSECURED | Claimed: | $47,005.00 |
|---|---|---|

| | | |
|---|---|---|
| FINHOLM, VALERIE J<br>3100 E CHERRY CREEK SOUTH DR APT 807<br>DENVER, CO 80209-3225 | Claim Number: 6315<br>Claim Date: 10/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | |

| ADMINISTRATIVE | Claimed: | $400.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $400.00 | Allowed: | $400.00 |

| | | |
|---|---|---|
| FINHOLM, VALERIE J<br>3100 E CHERRY CREEK SOUTH DR APT 807<br>DENVER, CO 80209-3225 | Claim Number: 6316<br>Claim Date: 10/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | |

| ADMINISTRATIVE | Claimed: | $140.28 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $140.28 UNLIQ | Allowed: | $140.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FINKE, THOMAS<br>682 GROVE<br>GLENCOE, IL 60022 | | Claim Number: 7050<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| FINKEL, MARTWICK & COLSON, P.C.<br>203 N. LASALLE STREET, 15TH FLOOR<br>CHICAGO, IL 60601-1293 | | Claim Number: 6666<br>Claim Date: 10/27/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,503.00 | | | Allowed: | | $9,503.00 |
| FIRST ADVANTAGE SBS<br>PO BOX 7384<br>SEMINOLE, FL 33775-7384 | | Claim Number: 2658<br>Claim Date: 05/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,455.54 | Scheduled: | $2,455.54 | Allowed: | | $2,455.54 |
| FIRST QUALITY MAINTENANCE<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | | Claim Number: 892<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $4,425.42 | | | | | |
| FIRST QUALITY MAINTENANCE<br>70 WEST 36TH STREET<br>NEW YORK, NY 10018 | | Claim Number: 893<br>Claim Date: 04/06/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $20,344.82 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FIRST STATES INVESTORS DB I SP LP<br>C/O LASALLE BANK NA TRUST 7205341<br>135 SOUTH LASALLE ST, STE 1625<br>CHICAGO, IL 60603 | | Claim Number: 3518<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | |
| UNSECURED | Claimed: | $213,537.16 | | Allowed: | $48,017.81 |
| FIRST STATES INVESTORS DB I SP LP<br>PO BOX 8500-2321<br>PHILADELPHIA, PA 19178-2321 | | Claim Number: 3519<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| UNSECURED | Claimed: | $213,537.96 | | | |
| FIRST STATES INVESTORS DB I SP LP<br>680 OLD YORK ROAD<br>SUITE 200<br>JENKINTOWN, PA 19046 | | Claim Number: 3520<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| UNSECURED | Claimed: | $213,537.96 | | | |
| FIRST STATES INVESTORS DB SP LP<br>RE: WILLIAMSBURG 1006 RICHMON<br>LASALLE BANK, N.A.<br>135 S. LA SALLE ST., SUITE 1625<br>CHICAGO, IL 60603 | | Claim Number: 3521<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| UNSECURED | Claimed: | $213,537.96 | | | |
| FIRSTCOM MUSIC<br>2110 COLORADO AVE #110<br>SANTA MONICA, CA 90404-3751 | | Claim Number: 930<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | |
| UNSECURED | Claimed: | $35,392.00 | Scheduled: | $5,236.08 | Allowed: | $5,236.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FISHER, GAIL L<br>952 ALMEDA PADRE SERRA<br>SANTA BARBARA, CA 93103-2143 | | Claim Number: 6493<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $204.00 | | | | | |
| UNSECURED | | | Scheduled: | $204.00 | Allowed: | $204.00 |
| FITZGERALD, JAMES E.<br>100 HILTON AVE UNIT 706<br>GARDEN CITY, NY 11530-1568 | | Claim Number: 3895<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $133,437.04 | Scheduled: | $117,342.00 UNLIQ | Allowed: | $144,553.50 |
| FITZGERALD, JAMES E.<br>100 HILTON AVE UNIT 706<br>GARDEN CITY, NY 11530-1568 | | Claim Number: 6976<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| FITZSIMONS, DENNIS<br>MCCORMICK TRIBUNE FOUNDATION<br>205 N MICHIGAN #225<br>CHICAGO, IL 60601 | | Claim Number: 5149<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $11,636.56   UNLIQ | | | | | |
| FITZSIMONS, DENNIS<br>MCCORMICK TRIBUNE FOUNDATION<br>205 N MICHIGAN #225<br>CHICAGO, IL 60601 | | Claim Number: 5639<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $11,636.56   UNLIQ | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FITZSIMONS, DENNIS J.<br>6585 NICHOLAS BLVD PH PH1<br>NAPLES, FL 34108-7207 | | Claim Number: 6860<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| FLEET MANAGEMENT<br>17809 BONIELLO DRIVE<br>BOCA RATON, FL 33496 | | Claim Number: 3378<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $550.00 | | | Allowed: | | $550.00 |
| FLEETFOOT MESSENGER SERVICE<br>PO BOX 19496<br>SEATTLE, WA 98109-1496 | | Claim Number: 3179<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $37.80 | Scheduled: | $37.80 | Allowed: | | $37.80 |
| FLEISCHER, JOAN<br>512 ANN LANE<br>WANTAGH, NY 11793 | | Claim Number: 2711<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $279,630.00 | | | | | |
| FLICK, JOHN E.<br>31 SEAVIEW DR<br>SANTA BARBARA, CA 93108 | | Claim Number: 3896<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $465,665.58 | Scheduled: | $365,927.00 UNLIQ | Allowed: | | $445,041.45 |

| | | | | | |
|---|---|---|---|---|---|
| FLICK, JOHN E.<br>230 E FEDREGOSA ST<br>SANTA BARBARA, CA 93101-1051 | | Claim Number: 6887<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT<br>ATTN: CAROLE KEENAN<br>2331 PHILLIPS ROAD<br>TALLAHASSEE, FL 32308 | | Claim Number: 4460<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $260.00 | | Allowed: | $260.00 |
| FLORIDA MALL ASSOCIATES<br>8001 S ORANGE BLOSSOM TR NO.420<br>ORLANDO, FL 32809 | | Claim Number: 2276<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,727.50 | Scheduled: $3,727.50 | Allowed: | $3,727.50 |
| FLORIDA MARKING PRODUCTS<br>555 DOG TRACK ROAD<br>LONGWOOD, FL 32750-6547 | | Claim Number: 1301<br>Claim Date: 04/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,042.61 | Scheduled: $1,042.61 | Allowed: | $1,042.61 |
| FLORIDA MEDICAL SCREENING, INC.<br>20929 STATE ROAD 44<br>JOHN MULLEN<br>EUSTIS, FL 32736 | | Claim Number: 1908<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | |
| UNSECURED | Claimed: | $956.58 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLORIDA POWER & LIGHT COMPANY<br>PO BOX 025209<br>MIAMI, FL 33102-5209 | | Claim Number: 410-01<br>Claim Date: 02/03/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $15,013.91 | Scheduled: | $2,799.83 | Allowed: | $15,013.91 |
| FLORIDA POWER & LIGHT COMPANY<br>PO BOX 025209<br>MIAMI, FL 33102-5209 | | Claim Number: 410-02<br>Claim Date: 02/03/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $176,099.35 | Scheduled: | $308,450.28 | Allowed: | $176,099.35 |
| FLYING LION PRODUCTIONS<br>PO BOX 90364<br>CITY OF INDUSTRY, CA 91715-0364 | | Claim Number: 1273<br>Claim Date: 04/21/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $155.00 | Scheduled: | $155.00 | Allowed: | $155.00 |
| FMC TECHNOLOGIES INC<br>400 HIGHPOINT WAY<br>CHALFONT, PA 18914 | | Claim Number: 3694<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,494.00 | | | Allowed: | $1,494.00 |
| FMT CO CUST IRA<br>FBO BERNARD PEARLMAN<br>11 FIFTH AVE, APT 12D<br>NEW YORK, NY 10003-4342 | | Claim Number: 3248<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $203,063.42 | | | | |

| FMT CO CUST IRA<br>FBO ALLAN R. PEARLMAN<br>11 FIFTH AVE, APT 12D<br>NEW YORK, NY 10003-4342 | Claim Number: 3249<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|
| UNSECURED          Claimed: | $86,530.21 |

| FMT CO CUST. IRA ROLLOVER<br>FBO ALLEN E. STRASSER, JR.<br>45 HARTFORD LANE<br>BRETTON WOODS, NH 03575 | Claim Number: 3022<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|
| PRIORITY          Claimed: | $20,000.00 |
| SECURED          Claimed: | $20,000.00 |
| UNSECURED          Claimed: | $307.19 |
| TOTAL          Claimed: | $20,307.19 |

| FMTC CUSTODIAN - ROTH IRA<br>FBO PETER B. BLEICHER<br>PMB 171<br>13492 RESEARCH BLVD STE 120<br>AUSTIN, TX 78750-2254 | Claim Number: 4181<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|
| UNSECURED          Claimed: | $10,975.00 |

| FMTC CUSTODIAN - ROTH IRA<br>FBO JOANA L TABA<br>41-525 FLAMINGO ST<br>WAIMANALO, HI 96795-1134 | Claim Number: 5916<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|
| UNSECURED          Claimed: | $2,029.92 |

| FMTC CUSTODIAN- ROTH IRA<br>FBO DAVID LLOYD TAYLOR<br>966 WILDFLOWER WAY<br>LONGWOOD, FL 32750-4045 | Claim Number: 3593<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III<br>ROTH IRA<br>3 COLBY LANE<br>BYFIELD, MA 01922 | | Claim Number: 3747<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $40,000.00 | | | | | |
| FMTC/NFSC FBO TENIYA<br>FARNANDIS IRA<br><A/C CHT-087572><br>1140 W 112TH STREET<br>CHICAGO, IL 60643 | | Claim Number: 6731<br>Claim Date: 03/24/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $331.74 | Scheduled: | $331.74 | Allowed: | $331.74 |
| FOARD, EDWIN M. III<br>2309 DALIB RD.<br>FINKSBURG, MD 21048 | | Claim Number: 3228<br>Claim Date: 05/28/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13318 (03/13/2013) | | | | | |
| UNSECURED | Claimed: | $279,273.48 | Scheduled: | $12,471.07 | Allowed: | $146,374.07 |
| FOLEY, MARY BETH<br>31 GROVE ST<br>NORTHPORT, NY 11768-2905 | | Claim Number: 5056<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| FONG, PHILLIP<br>4512 N DELTA ST<br>ROSEMEAD, CA 91770 | | Claim Number: 5727<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree medical benefits & life insurance | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| FONTANA, GINA<br>2893 S.W. 22ND CIR. 46-C<br>DELRAY BEACH, FL 33445 | | Claim Number: 334<br>Claim Date: 01/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,285.00 | | | | | |
| FORD MODELS INC<br>311 W SUPERIOR ST STE 410<br>CHICAGO, IL 60654-3576 | | Claim Number: 1441<br>Claim Date: 04/24/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $180.00 | | | Allowed: | $180.00 | |
| FORD MODELS INC.<br>PO BOX 29629 - GENERAL POST OFFICE<br>NEW YORK, NY 10087-9629 | | Claim Number: 285<br>Claim Date: 01/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,904.08 | Scheduled: | $665.43 | Allowed: | $665.43 | |
| FORD, ANN<br>628 COLFAX ST<br>EVANSTON, IL 60201-2808 | | Claim Number: 4459<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | Allowed: | $250.00 | |
| FORDIN, FLO<br>101 LINCOLN AVE APT 2H<br>MINEOLA, NY 11501-2863 | | Claim Number: 1684<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $15.39 | Scheduled: | $15.39 | | | |

| FORGIONE, MICHAEL J.<br>185 CAMBRIDGE DRIVE EAST<br>COPIAGUE, NY 11726 | | Claim Number: 3897<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $44,838.32 | Scheduled: | $35,090.00 UNLIQ | Allowed: | $45,249.34 |
| FORGIONE, MICHAEL J.<br>167 BROADWAY<br>ROCKY POINT, NY 11778-9792 | | Claim Number: 6977<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| FORST, DONALD<br>P O BOX 2<br>LIVINGSTON, NY 12541 | | Claim Number: 3898<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $115,977.12 | Scheduled: | $82,669.00 UNLIQ | Allowed: | $107,948.72 |
| FORWARD, HARVEY<br>2404 LORING ST #9<br>SAN DIEGO, CA 92109 | | Claim Number: 6007<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $2,029.92 | | | | |
| FORYS, JOSEPH V.<br>9 DAELL LANE<br>CENTEREACH, NY 11720 | | Claim Number: 5081<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOSS, JAMESON<br>1820 JAMES AVE. #SC<br>MIAMI BEACH, FL 33139 | | Claim Number: 3351<br>Claim Date: 06/01/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $2,250.00 | | | | |
| FOUCH, ROBERT<br>26 IVY PLACE<br>VALLEY STREAM, NY 11581 | | Claim Number: 5042<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| FOUX, MICHAEL C.<br>4898 WATERFORD DRIVE<br>MACUNGIE, PA 18062 | | Claim Number: 7072<br>Claim Date: 11/30/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| FOWLER, MICHAEL<br>42900 WILLOW WEST CT<br>QUARTZ HILL, CA 93536 | | Claim Number: 3006<br>Claim Date: 05/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  DISP CONT | Allowed: | $1.15 |
| FOWLER, RUTH H<br>264 PORT DELMARVA<br>REHOBOTH BE, DE 19971 | | Claim Number: 2254<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/13/2013) | | | | |
| UNSECURED | Claimed: | $22,328.80 | Scheduled: | $22,328.80 UNLIQ | Allowed: | $23,234.73 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| FOX BROADCASTING COMPANY<br>KAREN EARLS, ESQ.<br>PO BOX 900<br>BEVERLY HILLS, CA 90213-0900 | | Claim Number: 4596<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 13122 (01/30/2013) | | | | |
| UNSECURED | Claimed: | $1,128,900.91   UNLIQ | | | Allowed: | $1,128,900.91 |
| FOX BROADCASTING COMPANY<br>KAREN EARLS, ESQ.<br>PO BOX 900<br>BEVERLY HILLS, CA 90213-0900 | | Claim Number: 4597<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13122 (01/30/2013) | | | | |
| UNSECURED | Claimed: | $1,397,403.24   UNLIQ | | | Allowed: | $1,397,403.24 |
| FOX SPORTS NET OHIO<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | | Claim Number: 4342<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $5,185.33 | | | | |
| FOX SPORTS NET OHIO<br>10201 W PICO BLVD BLDG 103 # 3147<br>LOS ANGELES, CA 90035 | | Claim Number: 6055<br>Claim Date: 07/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $22,963.61 | Scheduled: | $22,963.61 | Allowed: | $22,963.61 |
| FOX VALLEY FORMS CORPORATION<br>821 WINGFOOT DR<br>NORTH AURORA, IL 60542-9040 | | Claim Number: 1571<br>Claim Date: 04/23/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $90.00 | Scheduled: | $90.00 | Allowed: | $90.00 |

FOX, DOUGLAS
223 WALL ST., # 318
HUNTINGTON, NY 11743

Claim Number: 6978
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

FOX, DOUGLAS B.
223 WALL STREET #318
HUNTINGTON, NY 11743

Claim Number: 3899
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $154,934.21 | Scheduled: | $55,799.00 UNLIQ | Allowed: | $82,585.02 |

FOY, RUTH
2922 WALBROOK AVE
BALTIMORE, MD 21216-3135

Claim Number: 6665
Claim Date: 10/27/2010
Debtor: THE BALTIMORE SUN COMPANY
Comments: DOCKET: 8146 (02/25/2011)
SATISFIED BY PLAN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.84 | Allowed: | $3.84 |

FRANCHISE TAX BOARD
SPECIAL PROCEDURES SECTION
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 3550
Claim Date: 06/05/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $242.92  UNLIQ |
| UNSECURED | Claimed: | $799.32  UNLIQ |

FRANCHISE TAX BOARD
SPECIAL PROCEDURES SECTION
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 3551
Claim Date: 06/05/2009
Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,196.01  UNLIQ |
| UNSECURED | Claimed: | $712.00  UNLIQ |

| FRANCHISE TAX BOARD | | Claim Number: 3552 |
|---|---|---|
| SPECIAL PROCEDURES SECTION | | Claim Date: 06/05/2009 |
| PO BOX 2952 | | Debtor: CHICAGO RIVER PRODUCTION COMPANY |
| SACRAMENTO, CA 95812-2952 | | Comments: WITHDRAWN |
| | | DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $0.01   UNLIQ |

| FRANCHISE TAX BOARD | | Claim Number: 3553 |
|---|---|---|
| SPECIAL PROCEDURES SECTION | | Claim Date: 06/05/2009 |
| PO BOX 2952 | | Debtor: CHANNEL 40, INC. |
| SACRAMENTO, CA 95812-2952 | | Comments: EXPUNGED |
| | | DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $694,644.01   UNLIQ |
| UNSECURED | Claimed: | $91,571.00   UNLIQ |

| FRANCHISE TAX BOARD | | Claim Number: 3554 |
|---|---|---|
| SPECIAL PROCEDURES SECTION | | Claim Date: 06/05/2009 |
| PO BOX 2952 | | Debtor: CANDLE HOLDINGS CORPORATION |
| SACRAMENTO, CA 95812-2952 | | Comments: WITHDRAWN |
| | | DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $0.01   UNLIQ |

| FRANCHISE TAX BOARD | | Claim Number: 3555 |
|---|---|---|
| SPECIAL PROCEDURES SECTION | | Claim Date: 06/05/2009 |
| PO BOX 2952 | | Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION |
| SACRAMENTO, CA 95812-2952 | | Comments: EXPUNGED |
| | | DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $1,692,389.01   UNLIQ |
| SECURED | Claimed: | $28,902.00   UNLIQ |
| UNSECURED | Claimed: | $268,833.00   UNLIQ |
| TOTAL | Claimed: | $1,961,222.01   UNLIQ |

| FRANCHISE TAX BOARD | | Claim Number: 3556 |
|---|---|---|
| SPECIAL PROCEDURES SECTION | | Claim Date: 06/05/2009 |
| PO BOX 2952 | | Debtor: 5800 SUNSET PRODUCTIONS INC. |
| SACRAMENTO, CA 95812-2952 | | Comments: EXPUNGED |
| | | DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $289,743.01   UNLIQ |
| UNSECURED | Claimed: | $41,476.00   UNLIQ |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3557<br>Claim Date: 06/05/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $79.01  UNLIQ |
| UNSECURED | Claimed: | $7.00  UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3558<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $51,750,072.01  UNLIQ |
| UNSECURED | Claimed: | $27,782,334.00  UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3559<br>Claim Date: 06/05/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $0.01  UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3560<br>Claim Date: 06/05/2009<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $0.01  UNLIQ |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 3561<br>Claim Date: 06/05/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $105,757.01  UNLIQ |
| UNSECURED | Claimed: | $18,067.00  UNLIQ |

| FRANCHISE TAX BOARD | Claim Number: 3562 |
| SPECIAL PROCEDURES SECTION | Claim Date: 06/05/2009 |
| PO BOX 2952 | Debtor: KSWB INC. |
| SACRAMENTO, CA 95812-2952 | Comments: EXPUNGED |
| | DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $502,594.01   UNLIQ |
| UNSECURED | Claimed: | $62,187.00   UNLIQ |

| FRANCHISE TAX BOARD | Claim Number: 3563 |
| SPECIAL PROCEDURES SECTION | Claim Date: 06/05/2009 |
| PO BOX 2952 | Debtor: KTLA INC. |
| SACRAMENTO, CA 95812-2952 | Comments: EXPUNGED |
| | DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $9,664,260.01   UNLIQ |
| UNSECURED | Claimed: | $842,916.00   UNLIQ |

| FRANCHISE TAX BOARD | Claim Number: 3564 |
| SPECIAL PROCEDURES SECTION | Claim Date: 06/05/2009 |
| PO BOX 2952 | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC |
| SACRAMENTO, CA 95812-2952 | Comments: EXPUNGED |
| | DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $14,213,772.01   UNLIQ |
| UNSECURED | Claimed: | $2,390,673.00   UNLIQ |

| FRANCHISE TAX BOARD | Claim Number: 3565 |
| SPECIAL PROCEDURES SECTION | Claim Date: 06/05/2009 |
| PO BOX 2952 | Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD. |
| SACRAMENTO, CA 95812-2952 | Comments: EXPUNGED |
| | DOCKET: 9345 (06/24/2011) |

| PRIORITY | Claimed: | $0.01   UNLIQ |

| FRANCHISE TAX BOARD | Claim Number: 3566 |
| SPECIAL PROCEDURES SECTION | Claim Date: 06/05/2009 |
| PO BOX 2952 | Debtor: NORTH MICHIGAN PRODUCTION COMPANY |
| SACRAMENTO, CA 95812-2952 | Comments: WITHDRAWN |
| | DOCKET: 12700 (11/07/2012) |

| PRIORITY | Claimed: | $0.01   UNLIQ |

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3567<br>Claim Date: 06/05/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $4,058.01  UNLIQ |
| UNSECURED | Claimed: | $521.00  UNLIQ |

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3568<br>Claim Date: 06/05/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $0.01  UNLIQ |

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3569<br>Claim Date: 06/05/2009<br>Debtor: TMLS I, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $0.01  UNLIQ |

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3570<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $388,558.01  UNLIQ |
| UNSECURED | Claimed: | $49,354.00  UNLIQ |

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3571<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $186,149.01  UNLIQ |
| UNSECURED | Claimed: | $24,107.00  UNLIQ |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3572<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |

| PRIORITY | Claimed: | $0.01   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3573<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |

| PRIORITY | Claimed: | $643,157.01   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $1,253,524.00   UNLIQ |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3574<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |

| PRIORITY | Claimed: | $6,241,599.01   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $706,428.00   UNLIQ |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3575<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |

| PRIORITY | Claimed: | $107,328.01   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $14,432.00   UNLIQ |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3576<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |

| PRIORITY | Claimed: | $231,293.01   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $29,754.00   UNLIQ |

| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTION<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 3577<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $4,585.01   UNLIQ |
| UNSECURED | Claimed: | $736.00   UNLIQ |

| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6710<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $3,740.29 |
| UNSECURED | Claimed: | $640.00 |

| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6711<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $178,690.20 |
| UNSECURED | Claimed: | $26,426.11 |

| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6712<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $90,457.46 |
| UNSECURED | Claimed: | $13,749.03 |

| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6713<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $4,851,039.66 |
| UNSECURED | Claimed: | $643,890.54 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6714<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| SECURED | Claimed: | $47,483.13 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6715<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $141,778.41 |
| UNSECURED | Claimed: | $21,096.15 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6716<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| SECURED | Claimed: | $33,191,055.53 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6717<br>Claim Date: 03/04/2011<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $288,423.51 |
| UNSECURED | Claimed: | $42,704.09 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6718<br>Claim Date: 03/04/2011<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |
| PRIORITY | Claimed: | $105,680.19 |
| UNSECURED | Claimed: | $18,067.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6719<br>Claim Date: 03/04/2011<br>Debtor: SHEPARD'S INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $2,925.31 |
| UNSECURED | Claimed: | $480.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6720<br>Claim Date: 03/04/2011<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $14,213,722.78 |
| UNSECURED | Claimed: | $2,390,025.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6721<br>Claim Date: 03/04/2011<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $3,610,136.39 |
| UNSECURED | Claimed: | $388,339.66 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6722<br>Claim Date: 03/04/2011<br>Debtor: KSWB INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $370,003.58 |
| UNSECURED | Claimed: | $53,829.73 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6723<br>Claim Date: 03/04/2011<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $4,404.57 |
| UNSECURED | Claimed: | $546.42 |

---

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6724<br>Claim Date: 03/04/2011<br>Debtor: CHANNEL 40, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $541,307.61 |
| UNSECURED | Claimed: | $81,878.40 |

---

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6725<br>Claim Date: 03/04/2011<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| SECURED | Claimed: | $1,862,865.35 |

---

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6726<br>Claim Date: 03/04/2011<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $256,634.49 |
| UNSECURED | Claimed: | $40,178.35 |

---

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 6727<br>Claim Date: 03/04/2011<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
| PRIORITY | Claimed: | $5.92 |

---

| | | |
|---|---|---|
| FRANCISCO, ALLEN<br>STAYER & GAINSBERG, P.C.<br>JARED B. STAYER<br>120 W MADISON ST, STE 520<br>CHICAGO, IL 60602 | | Claim Number: 3413<br>Claim Date: 06/02/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $1,500,000.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

FRANCISCO, ALLEN
C/O STAVER & GAINSBERG, P.C.
ATTN: JARED B. STAVER
120 W. MADISON ST.
CHICAGO, IL 60602

Claim Number: 3414
Claim Date: 06/02/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 12716 (11/13/2012)
THIS CLAIM HAS BEEN SATISFIED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $350,000.00 |

FRANK, AMALIA C
39133 162ND STREET E
PALMDALE, CA 93591

Claim Number: 2360
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Retiree benefit of $265.65/mo referred to on attachment

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

FRANKE GREENHOUSE LIST LIPPITT
511 16TH ST #610
DENVER, CO 80202-4260

Claim Number: 4187
Claim Date: 06/09/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID
DOCKET: 11245 (03/28/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,047.52 | Allowed: | $642.35 |

FRANKLIN SCHANTZ ASSOC
P.O. BOX 1487
BLUE BELL, PA 19422

Claim Number: 4590
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,038.00 |

FRANKLIN SCHANTZ ASSOC
RE: ALLENTOWN 7035 SCHANTZ RD
PO BOX 1487
BLUE BELL, PA 19422

Claim Number: 4652
Claim Date: 06/11/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,038.00 UNLIQ |

| FRANKLIN SCHANTZ ASSOCIATES<br>PO BOX 1487<br>BLUE BELL, PA 19422 | Claim Number: 4653<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $7,038.00   UNLIQ |
|---|---|---|

| FRANKLIN SCHANTZ ASSOCIATES, L.P.<br>RE: ALLENTOWN 7035 SCHANTZ RD<br>ATTN: PETER H. GEBERT, PRESIDENT<br>PO BOX 1487<br>BLUE BELL, PA 19422 | Claim Number: 4589<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $7,038.00   UNLIQ |
|---|---|---|

| FRANKLIN, ISABEL<br>30 E. HAZEL ST.<br>ORLANDO, FL 32804 | Claim Number: 2382<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| SECURED | Claimed: | $0.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29.20 | Scheduled: | $29.20 | Allowed: | $29.20 |

| FRANKLIN, TIMOTHY A.<br>509 HAZEL AVE<br>GLENCOE, IL 60022-1679 | Claim Number: 6831<br>Claim Date: 10/31/2011<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FRANZESE, PHILIP C.<br>55 OCEANVIEW DRIVE<br>MASTIC BEACH, NY 11951 | Claim Number: 604<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $218,750.25 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 510 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| FRANZESE, PHILIP C. | | Claim Number: 2872 | | | | | |
| 55 OCEANVIEW DRIVE | | Claim Date: 05/08/2009 | | | | | |
| MASTIC BEACH, NY 11951 | | Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | | | |
| | | Comments: PAID | | | | | |
| | | DOCKET: 13314 (03/12/2013) | | | | | |
| SECURED | Claimed: | $218,750.25 | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $176,017.37  UNLIQ | Allowed: | | $199,974.99 |
| FRANZINO, JAMES | | Claim Number: 1566 | | | | | |
| 16250 WINNERS CIRCLE DR | | Claim Date: 04/23/2009 | | | | | |
| DELRAY BEACH, FL 33446 | | Debtor: TRIBUNE COMPANY | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $465.00 | | | | | |
| FRANZINO, JAMES | | Claim Number: 2868 | | | | | |
| 16250 WINNERS CIR DR | | Claim Date: 05/07/2009 | | | | | |
| DELRAY BEACH, FL 33446 | | Debtor: TRIBUNE COMPANY | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $465.00 | | | | | |
| FRASER, LAWRENCE | | Claim Number: 2496 | | | | | |
| 36 COVE RD | | Claim Date: 05/06/2009 | | | | | |
| MOODUS, CT 06469-1010 | | Debtor: THE HARTFORD COURANT COMPANY | | | | | |
| | | Comments: PAID | | | | | |
| | | DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $63.54 | Allowed: | | $63.54 |
| FREDERICK, CHUCK | | Claim Number: 1425 | | | | | |
| 405 DUARTE LN | | Claim Date: 04/24/2009 | | | | | |
| LADY LAKE, FL 32159 | | Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | | | |
| | | Comments: DOCKET: 4135 (04/22/2010) | | | | | |
| | | SATISFIED - DE MINIMIS | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $11.21 | Allowed: | | $11.21 |

| FREDERICK, KAREN L<br>343 GREENWOOD DR<br>PO BOX 1070<br>LAKE SHERWOOD, MO 63357 | | Claim Number: 6536<br>Claim Date: 06/18/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |

| FREDREKSEN FIRE EQUIPMENT COMPANY<br>760 THOMAS DRIVE<br>BENSENVILLE, IL 60106 | | Claim Number: 5592<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $313.18 | | | Allowed: | $313.18 |

| FREEDOM OF EXPRESSION FOUNDATN<br>171B CLAREMONT AVENUE<br>LONG BEACH, CA 90803 | | Claim Number: 1804<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $5,000.00 | Allowed: | $1,000.00 |

| FREEMAN, WADE W.<br>2572 TALLMAPLE LOOP<br>OCOEE, FL 34761 | | Claim Number: 2030<br>Claim Date: 04/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $165.00 | | | | |

| FREIMAN, JOSEPH<br>1 POMONA WEST APT 1<br>PIKESVILLE, MD 21208-3443 | | Claim Number: 1810<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24.86 | | | | |
| SECURED | Claimed: | $24.86 | | | | |
| UNSECURED | | | Scheduled: | $24.86 | Allowed: | $24.86 |
| TOTAL | Claimed: | $24.86 | | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FREMANTLEMEDIA NORTH AMERICA, INC.<br>4000 WEST ALAMEDA AVENUE, THIRD FLOOR<br>ATTN: DAVID C. SHALL<br>BURBANK, CA 91505 | | Claim Number: 423<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $394,549.00 | | | | |
| FREY, RONALD<br>505 SNYDERS RD<br>PALMERTON, PA 18071 | | Claim Number: 1657<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $410.08 | | | | |
| UNSECURED | | | Scheduled: | $410.08 UNLIQ | | |
| FREY, RONALD<br>505 SNYDER RD<br>PALMERTON, PA 18071 | | Claim Number: 1658<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $410.08 | | | | |
| FREY, VINCENT<br>891 N LACROSSE ST<br>ALLENTOWN, PA 18109-1953 | | Claim Number: 1859<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $1,183.86 | | | | |
| SECURED | Claimed: | $1,183.86 | | | | |
| TOTAL | Claimed: | $1,183.86 | | | | |
| FREZZO, ELEANOR<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | | Claim Number: 5770<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $75,107.04 | | | | |

| FREZZO, VINCENT & ELEANOR<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | | Claim Number: 5771<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $370,460.40 | | | | |
| FREZZO, VINCENT P.<br>AS CUST. FOR DANE COURTIEN UTMA NY<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | | Claim Number: 5768<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $24,359.04 | | | | |
| FREZZO, VINCENT P.<br>FBO RACHEL ANN COURTIEN<br>BENE. COVERDELL SAVINGS TD BANK USA CUST<br>1815 MIDDLETON WAY<br>WEST PALM BEACH, FL 33409 | | Claim Number: 5769<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $91,346.40 | | | | |
| FRIEDLANDER, H. JOE<br>1026 OLYMPIA RD.<br>BELLMORE, NY 11710 | | Claim Number: 5080<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| FRIEDRICH, IRA<br>10512 CHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 1125<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $40.82 | Scheduled: | $40.82 | Allowed: | $40.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | | | |
|---|---|---|---|---|---|---|
| FROST, F. DANIEL<br>PO BOX 7285<br>KENNEWICK, WA 99336-0617 | | Claim Number: 3900<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $247,414.15 | Scheduled: | $123,521.00 UNLIQ | Allowed: | $239,907.66 |
| FROST, F. DANIEL<br>P.O. BOX 7285<br>KENNEWICK, WA 99336-0617 | | Claim Number: 6979<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| FRUIT STORE INC<br>26 W 1ST ST<br>HINSDALE, IL 60521 | | Claim Number: 2339<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $206.79 | Scheduled: | $206.79 | Allowed: | $206.79 |
| FRY COMMUNICATIONS, INC.<br>800 W CHURCH RD<br>MECHANICSBURG, PA 17055 | | Claim Number: 1075<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $150.75 | | |
| FUJIFILM GRAPHIC SYSTEMS USA INC<br>200 SUMMIT LAKE DRIVE<br>VALHALLA, NY 10595 | | Claim Number: 3324-01<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $15,194.45 | | | Allowed: | $15,194.45 |
| UNSECURED | Claimed: | $2,752.01 | Scheduled: | $1,254.31 | Allowed: | $2,752.01 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FUJIFILM GRAPHIC SYSTEMS USA INC<br>200 SUMMIT LAKE DRIVE<br>VALHALLA, NY 10595 | | Claim Number: 3324-02<br>Claim Date: 06/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $158.40 | | | | Allowed: | $158.40 |
| FULLER, KURT W.<br>335 BRIDGE ST NW APT 3102<br>GRAND RAPIDS, MI 49504-8720 | | Claim Number: 5691<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | |
| FULLMAN, SCOTT<br>710 S. HAMLIN<br>PARK RIDGE, IL 60068 | | Claim Number: 2619<br>Claim Date: 05/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| FULTON, SARAH<br>958 W. WALNUT ST.<br>ALLENTOWN, PA 18102 | | Claim Number: 441<br>Claim Date: 02/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $1,200.00 | | | | | |
| UNSECURED | | | | | | Allowed: | $1,050.00 |
| FURUKAWA, VANCE<br>5 MEADOW RIDGE CIRCLE<br>POMONA, CA 91766 | | Claim Number: 3226<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $318,241.94 | Scheduled: | $293,487.92 | | Allowed: | $310,312.67 |

---

| FUSSELL, BERTA<br>33704 WESTLEY ROAD<br>EUSTIS, FL 32736 | | Claim Number: 2338<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20.00 | Allowed: | $20.00 |

| FW WEBB COMPANY<br>BOB MULLEN<br>160 MIDDLESEX TPKE<br>BEDFORD, MA 01730 | | Claim Number: 1468<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $186.43 | | | | |

| GAGE SPENCER & FLEMING LLP<br>410 PARK AVE STE 900<br>NEW YORK, NY 10022 | | Claim Number: 3509<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,462.00 | | | | |

| GAIMO ASSOCIATES LLP<br>JOSEPH O GIAIMO<br>80-02 KEW GARDENS RD<br>KEW GARDENS, NY 11415 | | Claim Number: 5848<br>Claim Date: 06/18/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000,000.00 | | | | |

| GALAUSKAS, JAMES<br>14 N ORCHARD<br>ROUND LAKE, IL 60073 | | Claim Number: 2699<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $80.92 | | | Allowed: | $80.92 |
| UNSECURED | Claimed: | $8,430.83 | Scheduled: | $8,511.75 | Allowed: | $8,430.83 |

| GALAUSKAS, JAMES<br>14 N ORCHARD<br>ROUND LAKE, IL 60073 | | Claim Number: 6028<br>Claim Date: 07/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,511.75 | | | | | |

| GALBO, CAMILLA<br>1416 S WASHINGTON<br>PARK RIDGE, IL 60068 | | Claim Number: 4279<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,429.28 | | | | | |

| GALDI, GREGORY G.<br>14 FOX MEADOW LANE<br>LLOYD HARBOR, NY 11743 | | Claim Number: 4986<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $279,114.00 | | | | | |

| GALE, NATHANIEL J<br>6 CONE ST<br>HARTFORD, CT 06105 | | Claim Number: 5952<br>Claim Date: 06/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $80.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

| GALLAGHER SAFETY & ENVIRONMENTAL SRVC<br>1530 S WESTERN AVE<br>PARK RIDGE, IL 60068 | | Claim Number: 1926<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00 | Allowed: | $1,800.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GALLAGHER, MICHAEL<br>2652 W WALTON ST<br>CHICAGO, IL 60622-4579 | | Claim Number: 6732<br>Claim Date: 03/24/2011<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | | $150.00 |
| GALLANT, JOHN<br>EMPLOYMENT LAWYERS GROUP<br>KARL GERBER<br>13418 VENTURA BLVD<br>SHERMAN OAKS, CA 91423 | | Claim Number: 5706<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $2,500,000.00 | | | | | |
| GALLERY CORP POST CONFIRMATION TRUST<br>EDWARD T GAVIN<br>NHB ASSIGNMENTS LLC<br>919 NORTH MARKET STREET, SUITE 1410<br>WILMINGTON, DE 19801 | | Claim Number: 881<br>Claim Date: 03/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $261,228.07 | | | | | |
| GALLMEIER CREATIVE GROUP INC<br>22030 VENTURA BLVD  NO.126<br>WOODLAND HILLS, CA 91364 | | Claim Number: 1516<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $6,225.00 | Allowed: | | $6,225.00 |
| GALVAN, JEAN CARLO LOPEZ AND JASMINE<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | | Claim Number: 1875<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 14030 (01/21/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | | |

| GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | | Claim Number: 2056<br>Claim Date: 04/29/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5.04 | Scheduled: | $5.04 | | Allowed: | $5.04 |
| GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | | Claim Number: 2087<br>Claim Date: 04/29/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $294.27 | Scheduled: | $294.27 | | Allowed: | $294.27 |
| GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | | Claim Number: 2506<br>Claim Date: 04/29/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $301.75 | Scheduled: | $301.75 | | Allowed: | $301.75 |
| GAMMERLER CORPORATION<br>P O BOX 95109<br>PALATINE, IL 60095-0109 | | Claim Number: 1927<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $788.18 | Scheduled: | $788.18 | | Allowed: | $788.18 |
| GANNETT MEDIA TECHNOLOGIES INTERNATIONAL<br>ATTENTION: NATALIE DENNIS<br>151 W. FOURTH STREET<br>CINCINNATI, OH 45202 | | Claim Number: 734<br>Claim Date: 03/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $1,790.98 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GANNETT NEWS SERVICE<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107-0320 | | Claim Number: 4291<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,460.48 | Scheduled: | $14,460.48 | Allowed: | $14,460.48 |
| GARCIA, GARY W.<br>C/O SIEBEN & SIEBEN, LLP<br>90 EAST MAIN STREET<br>BAY SHORE, NY 11706 | | Claim Number: 4127<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13959 (08/27/2014) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| GARCIA, MAT<br>4301 SHADY OAK LN<br>SCHERTZ, TX 78154-3610 | | Claim Number: 325<br>Claim Date: 01/27/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $161,932.00 | | | | |
| GARI COMMUNICATIONS<br>1532 FALLING STAR AVE<br>WESTLAKE VILLAGE, CA 91362 | | Claim Number: 1642<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $8,400.00 | | | | |
| GARLICKI, DEBORAH J<br>7805 CROSS CREEK CIRCLE<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2808<br>Claim Date: 05/14/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $54.40 | Scheduled: | $54.40  UNLIQ | | |

| | | |
|---|---|---|
| GARRETT, F. WALKER<br>787 BROADOAK LOOP<br>LAKE FOREST, FL 32771 | | Claim Number: 5970<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $40,598.40 |
| GARRETT, SYLVIA<br>4914 CHALLEDON RD, B3<br>BALTIMORE, MD 21207-7829 | | Claim Number: 3185<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN |
| ADMINISTRATIVE | Claimed: | $3.35 |
| UNSECURED | | Scheduled:    $3.35 |
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4129<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4130<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4131<br>Claim Date: 06/09/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARSON, BARBARA<br>463 WEST STREET APT 1108<br>NEW YORK, NY 10014 | | Claim Number: 4132<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| GART, MICHAEL<br>1327 W WASHINGTON BLVD STE 5G-H<br>CHICAGO, IL 60607-1912 | | Claim Number: 6838<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| GARY, JESSE M<br>131 CLARMAR DR<br>SUN PRAIRIE, WI 53590-2664 | | Claim Number: 6516<br>Claim Date: 06/07/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,020.00 | Scheduled: | $1,020.00 | Allowed: | $1,020.00 |
| GARY, KAMILLA M<br>1303 COOL MIST CT<br>FORT MILL, SC 29707-7736 | | Claim Number: 6489<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $204.00 | Allowed: | $204.00 |
| GARY, KELLY<br>15520 CARS MILL ROAD<br>WOODBINE, MD 21797 | | Claim Number: 1665<br>Claim Date: 04/23/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GASTLER, DEBRA A.<br>4236 BAKMAN AVENUE<br>STUDIO CITY, CA 91602 | | Claim Number: 3901<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $105,061.35 | Scheduled: | $51,528.00 UNLIQ | Allowed: | | $82,005.56 |
| GASTLER, DEBRA A.<br>112 SKYLINE DR<br>MORRISTOWN, NJ 07960-6232 | | Claim Number: 6888<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| GATES, ERNEST C.<br>106 HOLLY RD.<br>WILLIAMSBURG, VA 23185 | | Claim Number: 6869<br>Claim Date: 11/01/2011<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| GATEWAY PACIFIC PROPERTIES, INC.<br>C/O RONALD K. BROWN JR<br>LAW OFFICES OF RONALD K. BROWN JR<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | | Claim Number: 3461<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $15,108.96 | | | | | |
| GATEWAY PACIFIC PROPERTIES, INC.<br>C/O RONALD K BROWN, JR., LAW OFFICES OF<br>RONALD K BROWN, JR.<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | | Claim Number: 6010<br>Claim Date: 07/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $171,906.50 | | | Allowed: | | $171,906.50 |

| GAYLE, ASHLEY ELISABETH<br>PO BOX 7171<br>AVON, NC 27915-0717 | | Claim Number: 2710<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | | | |

| GBC LLC<br>9901 EXPRESS DR    STE B<br>HIGHLAND, IN 46322 | | Claim Number: 3148<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,561.10 | | | |

| GBC LLC<br>9901 EXPRESS DR STE B<br>HIGHLAND, IN 46322 | | Claim Number: 3444<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $137,761.94 | | Allowed: | $117,550.84 |

| GBH INVESTMENTS, LLC<br>C/O CHRISTINE M. TOBIN<br>BUSH STROUT & KORNFELD<br>601 UNION ST. # 5000<br>SEATTLE, WA 98101-2373 | | Claim Number: 6480<br>Claim Date: 05/20/2010<br>Debtor: PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON<br>Comments: EXPUNGED<br>DOCKET: 11688 (05/24/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,000,000.00   UNLIQ | | | |

| GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | | Claim Number: 4760<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>SATISFIED - DE MINIMIS | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $638.74 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | | Claim Number: 4762<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>SATISFIED - DE MINIMIS | | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | | |
| GE CAPITAL CORP.<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DR<br>CHICAGO, IL 60606 | | Claim Number: 5578<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13676 (07/26/2013) | | | | | | |
| UNSECURED | Claimed: | $69,443.06  UNLIQ | Scheduled: | $60,613.33 | | Allowed: | | $22,059.46 |
| GE CAPITAL CORPORATION<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S WACKER DR<br>CHICAGO, IL 60606 | | Claim Number: 4761<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | | $15,973.72 |
| UNSECURED | Claimed: | $196,306.89  UNLIQ | Scheduled: | $41,363.83 | | Allowed: | | $14.06 |
| GE CAPITAL CORPORATION<br>C/O AARON B. CHAPIN<br>REED SMITH LLP<br>10 S WACKER DR<br>CHICAGO, IL 60606 | | Claim Number: 4763<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments:<br>SATISFIED - DE MINIMIS | | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | | |
| GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5579-01<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | | |
| ADMINISTRATIVE | Claimed: | $1,130.11 | | | | Allowed: | | $432.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5579-02<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,534.18 | Scheduled: | $7,354.20 | Allowed: | $7,534.18 |
| GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5579-03<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $406.32 | | | Allowed: | $406.32 |
| UNSECURED | Claimed: | $5,425.97 | | | Allowed: | $5,425.97 |
| GE CAPITAL FLEET SERVICES<br>C/O AARON N. CHAPIN<br>REED SMITH LLP<br>10 S. WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5579-04<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $3,145.46 | | | Allowed: | $3,145.46 |
| UNSECURED | Claimed: | $34,995.44 | | | Allowed: | $34,995.44 |
| GECITS DBA IKON FINANCIAL SERVICES ET AL<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | | Claim Number: 2631<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12303 (08/21/2012) | | | | |
| UNSECURED | Claimed: | $19,659.05 | | | | |
| GECKER, FRANCES - AS CHAPTER 7 TRUSTEE<br>FOR ILLINOIS BATTERY CO.<br>FRANK/GECKER LLP<br>325 W. LASALLE ST., SUITE 625<br>CHICAGO, IL 60654 | | Claim Number: 4195<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEIB INDUSTRIES<br>3220 N MANNHEIM RD<br>FRANKLIN PARK, IL 60131 | | Claim Number: 5707<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $954.62 | | | | Allowed: | $954.62 |
| GELAZIS, KRISTINA<br>6442 CAVALLERI RD<br>MALIBU, CA 90265 | | Claim Number: 1154<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $400.00 | | | | | |
| UNSECURED | | | Scheduled: | $400.00 | | Allowed: | $400.00 |
| GELLMAN, STEVEN<br>C/O LESLIE COHEN<br>LESLIE COHEN LAW PC<br>506 SANTA MONICA BLVD., SUITE 200<br>SANTA MONICA, CA 90401 | | Claim Number: 6669<br>Claim Date: 11/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>ALLOWED & PAID BY DEBTOR | | | | | |
| ADMINISTRATIVE | Claimed: | $1,750,000.00 | | | | Allowed: | $60,000.00 |
| GENERAL PERSONNEL OF ORLANDO<br>PO BOX 863454<br>ORLANDO, FL 32886-3454 | | Claim Number: 1722<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $78.60 | Scheduled: | $78.60 | | Allowed: | $78.60 |
| GENERAL PERSONNEL OF ORLANDO<br>PO BOX 863454<br>ORLANDO, FL 32886-3454 | | Claim Number: 1723<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $78.60 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | | Claim Number: 198-01<br>Claim Date: 01/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $54.06 | | | Allowed: | $54.06 |
| GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | | Claim Number: 198-02<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $537.74 | Scheduled: | $161.61 | Allowed: | $537.74 |
| GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | | Claim Number: 198-03<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $11.40 | Scheduled: | $11.40 | Allowed: | $11.40 |
| GEORGE LIBERMAN ENTERPRISES, INC.<br>C/O MERHAB ROBINSON & JACKSON<br>ATTN: JAMES T. JACKSON, ESQ.<br>1551 N. TUSTIN AVE., STE. 910<br>SANTA ANA, CA 92705 | | Claim Number: 2974<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7455 (01/11/2011) | | | | |
| SECURED | Claimed: | $138,557.54  CONT | | | | |
| UNSECURED | Claimed: | $861,442.50  CONT | Scheduled: | $0.00  UNLIQ | | |
| TOTAL | Claimed: | $1,000,000.00  CONT | | | | |
| GEORGE LIBERMAN ENTERPRISES, INC.<br>C/O MERHAB ROBINSON & JACKSON<br>ATTN: JAMES T. JACKSON, ESQ.<br>1551 N. TUSTIN AVE., STE. 910<br>SANTA ANA, CA 92705 | | Claim Number: 2975<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 7455 (01/11/2011) | | | | |
| SECURED | Claimed: | $138,557.54  CONT | | | | |
| UNSECURED | Claimed: | $861,442.50  CONT | Scheduled: | $0.00  UNLIQ | | |
| TOTAL | Claimed: | $1,000,000.00  CONT | | | | |

| GEORGIA COMMENTS OF REVENUE<br>1800 CENTURY BLVD NE STE 1175<br>ATLANTA, GA 30345-3218 | | Claim Number: 6230<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12366 (08/31/2012) |
|---|---|---|
| PRIORITY | Claimed: | $12,836.04 |
| SECURED | Claimed: | $131,758.00 |
| UNSECURED | Claimed: | $661.02 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 587<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $549,000.00 |
| UNSECURED | Claimed: | $86,500.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 588<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $12,836.04 |
| UNSECURED | Claimed: | $661.02 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 589<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $1,805.10 |
| UNSECURED | Claimed: | $326.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 590<br>Claim Date: 02/23/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $7,725.00 |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 591<br>Claim Date: 02/23/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $12,850.00 |
| UNSECURED | Claimed: | $2,325.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD NE STE 1175<br>ATLANTA, GA 30345-3218 | | Claim Number: 592<br>Claim Date: 02/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $8,365.00 |
| UNSECURED | Claimed: | $1,575.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 918<br>Claim Date: 04/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $3,000.00 |
| UNSECURED | Claimed: | $1,198.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 995<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| PRIORITY | Claimed: | $17.30 |
| SECURED | Claimed: | $143,243.00 |
| UNSECURED | Claimed: | $1.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 996<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| PRIORITY | Claimed: | $9,453.00 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 997<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $12,836.04 |
| SECURED | Claimed: | $120,992.00 |
| UNSECURED | Claimed: | $661.02 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 998<br>Claim Date: 04/13/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12719 (11/14/2012) |
|---|---|

| PRIORITY | Claimed: | $16,737.00 |
| UNSECURED | Claimed: | $3,150.00 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 999<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $2,046,835.00 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 1000<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $35,065.00 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | Claim Number: 1001<br>Claim Date: 04/13/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $24,119.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6227<br>Claim Date: 09/17/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $200.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6228<br>Claim Date: 09/17/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $2,164.29 |
| UNSECURED | Claimed: | $625.21 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6229<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12053 (07/18/2012) |
| SECURED | Claimed: | $36,464.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6231<br>Claim Date: 09/17/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6232<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12054 (07/18/2012) |
| PRIORITY | Claimed: | $55.80 |
| SECURED | Claimed: | $9,856.00 |
| UNSECURED | Claimed: | $93.00 |
| TOTAL | Claimed: | $10,029.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6233<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12050 (07/18/2012) |
|---|---|---|
| SECURED | Claimed: | $5,487,335.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6234<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12052 (07/18/2012) |
| PRIORITY | Claimed: | $11.10 |
| SECURED | Claimed: | $74.00 |
| UNSECURED | Claimed: | $1.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6235<br>Claim Date: 09/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12048 (07/18/2012) |
| PRIORITY | Claimed: | $17.30 |
| SECURED | Claimed: | $780,789.00 |
| UNSECURED | Claimed: | $1.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6236<br>Claim Date: 09/17/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12049 (07/18/2012) |
| SECURED | Claimed: | $50,332.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6244<br>Claim Date: 09/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments:<br>SATISFIED BY PLAN |
| PRIORITY | Claimed: | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE, SUITE 17200<br>ATLANTA, GA 30345-3205 | | Claim Number: 7137<br>Claim Date: 07/23/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $15,414.00 | | | Allowed: | $15,414.00 |
| SECURED | Claimed: | $0.00 | | | | |
| GEORGIA FAMILY SUPPORT REGISTRY<br>PO BOX 1800<br>CARROLLTON, GA 30112 | | Claim Number: 1895<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| GEPCO INTERNATIONAL INC<br>1770 BIRCHWOOD AVENUE<br>DES PLAINES, IL 60018 | | Claim Number: 1171<br>Claim Date: 04/20/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $640.43 | | | Allowed: | $640.43 |
| UNSECURED | | | Scheduled: | $640.43 | | |
| GERALD & CULLEN RAPP<br>420 LEXINGTON AVENUE<br>PENTHOUSE<br>NEW YORK, NY 10170 | | Claim Number: 2500<br>Claim Date: 05/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |
| GERALD & CULLEN RAPP, INC<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | | Claim Number: 1271<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $400.00 | | | | |
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,500.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

---

GERALD K WHITE AND ASSOCIATES PC
13414 W OAKWOOD CT # 100
HOMER GLEN, IL 60491-8154

Claim Number: 1639
Claim Date: 04/23/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,125.76 | Scheduled: | $5,125.76 | Allowed: | $5,125.76 |

GERLINDE, L.R
PO BOX 61
DAYTON, MD 21036

Claim Number: 1608
Claim Date: 04/23/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.95 | Allowed: | $3.95 |

GERMOND, DAWN M
2G QUEEN TERRACE
SOUTHINGTON, CT 06489

Claim Number: 4458
Claim Date: 06/11/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 12362 (08/31/2012)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,839.44 | | |
| UNSECURED | | | Scheduled: | $1,839.44 UNLIQ |

GES EXPOSITION SERVICES
7150 S DURANGO DR STE 100
LAS VEGAS, NV 89113-2220

Claim Number: 2869
Claim Date: 05/07/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $650.75 | | | | |
| UNSECURED | Claimed: | $650.75 | Scheduled: | $650.75 | Allowed: | $650.75 |
| TOTAL | Claimed: | $650.75 | | | | $0.00 |

GESCHELIN, EDWARD V.
67 PARK ST.
SOMERVILLE, MA 02143

Claim Number: 3320
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | |
|---|---|---|
| SECURED | Claimed: | $400,000.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GET ME THAT VOICE!<br>3633 KIMBLE DR<br>PLANO, TX 75025-4453 | | Claim Number: 64<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $275.00 | | | | | |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1372<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,676.77 | | | | Allowed: | $5,676.77 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1373<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,018.00 | Scheduled: | $6,694.77 | | Allowed: | $1,018.00 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1374<br>Claim Date: 04/21/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $299.00 | | | | Allowed: | $299.00 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1375<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $205.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1376<br>Claim Date: 04/21/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,263.00 | | | | Allowed: | $1,263.00 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1377<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $14,729.84 | Scheduled: | $5,904.84 | | Allowed: | $13,698.39 |
| GETTY IMAGES<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 2954<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,322.58 | Scheduled: | $5,322.58 | | Allowed: | $5,322.58 |
| GETTY IMAGES, USA<br>605 5TH AVE S STE 400<br>SEATTLE, WA 98104-3887 | | Claim Number: 1378<br>Claim Date: 04/21/2009<br>Debtor: HOY, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $125.00 | | | | Allowed: | $125.00 |
| GIAIMO ASSOCIATES LLP<br>JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5849<br>Claim Date: 06/18/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $25,000,000.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GIAN, MICHAEL #110558<br>40 PURITAN LN<br>STAMFORD, CT 06906 | | Claim Number: 2376<br>Claim Date: 05/04/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $64.50 | Allowed: | | $64.50 |
| GIANNONE, LISA<br>P O BOX 75<br>HICKSVILLE, NY 11801 | | Claim Number: 2867<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| GIANOTTI, PETER M.<br>5 GREENWAY LANE<br>HUNTINGTON, NY 11743 | | Claim Number: 5049<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| GIBSON, MARIE<br>392 S CALLE GRANDE<br>ORANGE, CA 92869-4414 | | Claim Number: 1018<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $31.50 | Allowed: | | $31.50 |
| GILL, RONNIE<br>22 FLORAL AVENUE<br>HUNTINGTON, NY 11743 | | Claim Number: 5055<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| GILLESKI, JOSEPH<br>110 ELMBROOK DRIVE<br>STAMFORD, CT 06906 | | Claim Number: 2490<br>Claim Date: 05/06/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| GILLESKI, JOSEPH J<br>110 ELMBROOK DRIVE<br>STAMFORD, CT 06906 | | Claim Number: 6253<br>Claim Date: 09/24/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| PRIORITY | Claimed: | $4,913.92 | | | | |
| UNSECURED | Claimed: | $4,913.92 | Scheduled: | $4,913.92 | | |
| TOTAL | Claimed: | $4,913.92 | | | | |
| GILLESKI, JOSEPH J.<br>110 ELMBROOK DRIVE<br>STAMFORD, CT 06906 | | Claim Number: 955<br>Claim Date: 04/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $3,931.14 | | | | |
| GILLESPIE GROUP INC<br>101 N PROVIDENCE RD<br>WALLINGFORD, PA 19086-6107 | | Claim Number: 5334<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $24,192.70 | | | Allowed: | $54,613.95 |
| GILLESPIE, ELEANOR MD<br>7 CANAL ROAD<br>SUFFIELD BY THE RIVER<br>SUFFIELD, CT 06078 | | Claim Number: 2007<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $99.09 | Scheduled: | $99.09 | Allowed: | $99.09 |

| GILMAN WELDING SERVICE<br>308 BELMAR AVE<br>INDIANAPOLIS, IN 46219 | | Claim Number: 2161<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $470.00 | Scheduled: | $470.00 | Allowed: | $470.00 |

| GILMARTIN, JOHN<br>258 FALLER DR APT C<br>NEW MILFORD, NJ 07646-6520 | | Claim Number: 6311<br>Claim Date: 10/23/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $436.00 | | | | |
| UNSECURED | Claimed: | $436.00 | Scheduled: | $436.00  UNLIQ | Allowed: | $557.37 |
| TOTAL | Claimed: | $436.00 | | | | $0.00 |

| GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | | Claim Number: 1056<br>Claim Date: 04/20/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20.00 | | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | Allowed: | $20.00 |
| TOTAL | Claimed: | $20.00 | | | | $0.00 |

| GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | | Claim Number: 1057<br>Claim Date: 04/20/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $38.00 | | | | |
| UNSECURED | Claimed: | $38.00 | Scheduled: | $38.00 | Allowed: | $38.00 |
| TOTAL | Claimed: | $20.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | Claim Number: 1058<br>Claim Date: 04/20/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20.00 | | | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | Allowed: | $20.00 |
| TOTAL | Claimed: | $20.00 | | | | | $0.00 |

| GINKGO LEAF PRODUCTION INC<br>3941 MAIN ROAD<br>TIVERTON, RI 02878 | Claim Number: 2703<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12469 (09/26/2012) |
|---|---|

| PRIORITY | Claimed: | $1,300,000.00 |
|---|---|---|

| GINKGO LEAF PRODUCTIONS, INC.<br>3941 MAIN ROAD<br>TIVERTON, RI 02878 | Claim Number: 2704<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $1,300,000.00 |
|---|---|---|

| GIORDANO, THOMAS<br>146 HIGH ST<br>APT 110<br>MILFORD, CT 06460 | Claim Number: 3007<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) |
|---|---|

| PRIORITY | Claimed: | $124.74   UNLIQ |
|---|---|---|

| GLAVIN SECURITY HARDWARE<br>SPECIALIST 1010 W JACKSON BLVD<br>CHICAGO, IL 60607 | Claim Number: 1477<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
|---|---|

| SECURED | Claimed: | $1,141.63 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| GLAVIN SECURITY SPECIALISTS<br>1010 W JACKSON BLVD<br>CHICAGO, IL 60607 | | Claim Number: 1478<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| SECURED | Claimed: | $1,141.63 | | | | |
| GLEN HERMANN DBA NEWSREEL<br>11271 VENTURA BLVD # 601<br>STUDIO CITY, CA 91604 | | Claim Number: 229<br>Claim Date: 01/13/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $4,200.00 | | | | |
| GLENDALE BUSINESS CENTER, LLC<br>RE: GLENDALE 6631 N SIDNEY PL<br>CARE OF CLOVERLEAF GROUP, INC.<br>666 DUNDEE ROAD, SUITE 901<br>NORTHBROOK, IL 60062 | | Claim Number: 3408<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $990.95 | | | | |
| GLENN KAUPERT PHOTOGRAPHY<br>745 NORFOLK AVE<br>WESTCHESTER, IL 60154 | | Claim Number: 3488<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $450.00 | Allowed: | $450.00 |
| GLENN KAUPERT PHOTOGRAPHY<br>745 NORFOLK AVE<br>WESTCHESTER, IL 60154 | | Claim Number: 3494<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $158.00 | Scheduled: | $158.00 | Allowed: | $158.00 |

GLENN KAUPERT PHOTOGRAPHY
745 NORFOLK AVE
WESTCHESTER, IL 60154

Claim Number: 3495
Claim Date: 06/04/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.00 | Scheduled: | $225.00 | Allowed: | $225.00 |

GLENNICK INC T/A WAITZ CORPORATION
1118 UNION BLVD
ALLENTOWN, PA 18109

Claim Number: 864
Claim Date: 04/01/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $98.05 | | | Allowed: | $98.05 |

GLENNICK INC T/A WAITZ CORPORATION
1118 UNION BLVD
ALLENTOWN, PA 18109

Claim Number: 865
Claim Date: 04/01/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,270.12 | Scheduled: | $2,368.17 | Allowed: | $2,270.12 |

GLOBAL CROSSING TELECOMMUNICATIONS INC
PO BOX 741276
CINCINNATI, OH 45274-1276

Claim Number: 3149
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 4778 (06/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,203.33 | Scheduled: | $1,300.45 | Allowed: | $2,203.33 |

GLOBALPHONE CORPORATION
137 N WASHINGTON STREET
FALLS CHURCH, VA 22048

Claim Number: 1202
Claim Date: 04/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments:
SATISFIED BY PLAN

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24.56 | Scheduled: | $10.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

GLOBE NEWSPAPER COMPANY, INC.
THE NEW YORK TIMES COMPANY
ATTN: LEE RIFFATERRE, ESQ.
620  8TH AVE - 18TH FL.
NEW YORK, NY 10018

Claim Number: 6785
Claim Date: 06/20/2011
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,132.49 | | Allowed: | $4,132.49 |

GLOVA LINK DISTRIBUTIO
PO BOX 2040
WHITTIER, CA 90610

Claim Number: 1323
Claim Date: 04/22/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: EXPUNGED
DOCKET: 4407 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $477.00 |

GMAC COMMERCIAL FINANCE LLC
CRAIG GALLETTO
1290 AVENUE OF THE AMERICAS, 3RD FLOOR
NEW YORK, NY 10104

Claim Number: 473
Claim Date: 02/05/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,568.77 | Scheduled: | $4,264.83 | Allowed: | $4,568.77 |

GMC
11 ALLSTATE PARKWAY, SUITE 430
MARKHAM, ON L3R 9T8
CANADA

Claim Number: 2756
Claim Date: 05/13/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $38,277.00 |

GODBEY, TERRY
830 ELLWOOD AVE
ORLANDO, FL 32804

Claim Number: 3672
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 8988 (05/25/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,717.77 |

| GODDARD, LISA<br>1040 LAKE WINDWARD OVERLOOK<br>ALPHARETTA, GA 30005-9012 | | Claim Number: 2402<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $140.00 | | | | | |
| GODENGO, INC<br>2855 TELEGRAPH AVE STE 600<br>BERKELEY, CA 94705-1161 | | Claim Number: 761<br>Claim Date: 03/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| PRIORITY | Claimed: | $2,200.32 | | | | | |
| UNSECURED | | | Scheduled: | $405.32 | | | |
| GODSPEED COURIER<br>PO BOX 423293<br>SAN FRANCISCO, CA 94142 | | Claim Number: 2016<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $28.00 | | | | Allowed: | $28.00 |
| GOERL, MR. CONRAD<br>215 PINE SHADOWS DR<br>HOUSTON, TX 77056-1316 | | Claim Number: 1846<br>Claim Date: 04/27/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $82.79 | Scheduled: | $82.79 | | Allowed: | $82.79 |
| GOLD, LOUIS<br>13801 YORK RD APT S326<br>COCKEYSVILLE, MD 21030-1849 | | Claim Number: 2411<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $73,207.00 | Scheduled: | $72,566.00 UNLIQ | | Allowed: | $87,535.14 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| GOLD, SELMA<br>89 SOUTH ST<br>HAVERSTRAW, NY 10927-2019 | | Claim Number: 2568<br>Claim Date: 05/07/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $22.28 | Allowed: | $22.28 |
| GOLDBERG, VICKI<br>144 READING AVE<br>TITUSVILLE, FL 32796-6102 | | Claim Number: 1906<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| PRIORITY | Claimed: | $9.58 | | | | |
| UNSECURED | | | Scheduled: | $9.58 | | |
| GOLDEN STATE WATER COMPANY<br>ATTN ACCOUNTS PAYABLE R2<br>630 EAST FOOTHILL BOULEVARD<br>SAN DIMAS, CA 91773 | | Claim Number: 1975<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $293.08 | Scheduled: | $90.00 | Allowed: | $293.08 |
| GOLDENBERG, BARRY<br>RUSKIN MOSCOU FALTISCHEK, PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 4294<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $350,000.00 | | | Allowed: | $302,105.29 |
| GOLDENBERG, MARIE<br>RUSKIN MOSCOU FALTISCHEK, PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 4293<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $350,000.00 | | | Allowed: | $294,279.24 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GOLDSTEIN, GARY P.<br>15 LONG ACRE LANE<br>DIX HILLS, NY 11746 | | Claim Number: 3902<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $217,241.76 | Scheduled: | $121,945.00 UNLIQ | Allowed: | | $188,399.94 |
| GOLDSTEIN, GARY P.<br>15 LONG ACRE LANE<br>DIX HILLS, NY 11746 | | Claim Number: 6980<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| GOLDSTONE, IRA<br>420 MANHATTAN AVE<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 6817<br>Claim Date: 09/23/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| GOMEZ, CHRISTINE MARIE<br>793 BONNIE DR<br>BALDWIN, NY 11510-4522 | | Claim Number: 6481<br>Claim Date: 05/20/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | | $68.00 |
| GONZALES, HOLLY<br>2231 CENTER ST<br>WHITEHALL, PA 18052 | | Claim Number: 1460<br>Claim Date: 04/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,103.24 | Scheduled: | $1,103.24 UNLIQ | | | |

| | | |
|---|---|---|
| GONZALEZ, RICARDO<br>6450 S NEW ENGLAND<br>CHICAGO, IL 60638 | Claim Number: 1831<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | |
| UNSECURED          Claimed:                    $483.43 | | |
| GOODMAN, THEODORE A.<br>THEODORE A. GOODMAN MD SEP-IRA<br>4348 BERRENDO DR.<br>SACRAMENTO, CA 95864 | Claim Number: 5935<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED          Claimed:                $131,944.80 | | |
| GOODMAN, THEODORE A. - TTEE<br>THEODORE A. GOODMAN MD DBPP<br>4348 BERRENDO DR.<br>SACRAMENTO, CA 95864 | Claim Number: 5028<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED          Claimed:                $109,615.68 | | |
| GOODRICH, DANIEL<br>152 BAYWAY AVENUE<br>BRIGHTWATERS, NY 11718 | Claim Number: 1558<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | |
| UNSECURED          Claimed:                      $0.00   UNDET | | |
| GOODWIN, DAVID<br>60 CHAPMAN RD<br>MARLBOROUGH, CT 06447-1340 | Claim Number: 1346<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments:<br>SATISFIED BY PLAN | |
| UNSECURED          Claimed:                     $21.18 | Scheduled:                    $21.18 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 809<br>Claim Date: 03/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,782.30 | | | Allowed: | $1,782.30 |
| GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 810<br>Claim Date: 03/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 6192 (11/01/2010) | | | | |
| UNSECURED | Claimed: | $167,362.00 | Scheduled: | $88,082.82 | Allowed: | $146,881.83 |
| GOOGLE, INC.<br>BINDER & MALTER, LLP<br>C/O WENDY W. SMITH<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 811<br>Claim Date: 03/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,931.39 | Scheduled: | $8,873.22 | Allowed: | $6,931.39 |
| GOTHIC GROUNDS MANAGEMENT, INC.<br>28546 CONSTELLATION ROAD<br>VALENCIA, CA 91355 | | Claim Number: 1232<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $11,625.00 | Scheduled: | $1,448.16 | Allowed: | $1,228.16 |
| GOTTLIEB, RACHEL<br>2015 NOYES ST<br>EVANSTON, IL 60201 | | Claim Number: 3345<br>Claim Date: 06/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $39,801.53 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GOTTLIEB, RACHEL<br>2015 NOYES STREET<br>EVANSTON, IL 60201 | | Claim Number: 3346<br>Claim Date: 06/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $7,609.71 | Scheduled: | $7,609.71 UNLIQ | | | |
| GOTTSMAN, EDWARD<br>235 EAST 22ND STREET, APARTMENT 3A<br>NEW YORK, NY 10010 | | Claim Number: 1777<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $181,031.90 | Scheduled: | $181,031.90 | Allowed: | $188,644.14 |
| GOTTSMAN, EDWARD J.<br>235 EAST 22ND ST., APT 3A<br>NEW YORK, NY 10010 | | Claim Number: 6981<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| GOW COMMUNICATIONS, LLC<br>5353 WEST ALABAMA # 415<br>HOUSTON, TX 77056 | | Claim Number: 6485<br>Claim Date: 05/24/2010<br>Debtor: KIAH INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,038.75 | | | Allowed: | $3,038.75 |
| GRACE, MADELINE<br>825 SOUTH HIGH STREET<br>DENVER, CO 80209 | | Claim Number: 2421<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $56.30 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| GRAHAM, BEULAH<br>4009 WOODRIDGE RD<br>BALTIMORE, MD 21229-1914 | | Claim Number: 2073<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5.33 | Allowed: | $5.33 |

| GRAHAM, CHARLES<br>5100 DUBLIN DR SW<br>ATLANTA, GA 30331-7805 | | Claim Number: 6705<br>Claim Date: 02/28/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $120.96 | Allowed: | $120.96 |

| GRAHAM, KENNETH<br>44 VIA PAUSA<br>RCHO STA MARG, CA 92688-4950 | | Claim Number: 3903<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,288.91 | Scheduled: | $10,893.00 UNLIQ | Allowed: | $14,183.60 |

| GRAND RAPIDS CITY TREASURER<br>ROOM 220 CITY HALL<br>300 MONROE AVE NW<br>ATTENTION: CHERYL<br>GRAND RAPIDS, MI 49503-2296 | | Claim Number: 2959<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $55.00 | Scheduled: | $624.71 | Allowed: | $55.00 |

| GRANDE RONDE WAREHOUSING<br>201 PENN AVE<br>LA GRANDE, OR 97850 | | Claim Number: 1620<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $50.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRANT AND POWER LANDSCAPING INC.<br>700 ROOSEVELT ROAD<br>WEST CHICAGO, IL 60187 | | Claim Number: 2179<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $3,553.00 | | | | Allowed: | $3,553.00 |
| GRANT, ERNESTINE W<br>220 MANHATTAN AVE<br>#6M<br>NEW YORK, NY 10025-2666 | | Claim Number: 6632<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $714.00 | Scheduled: | $714.00 | Allowed: | | $714.00 |
| GRANT, GARY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4912<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| GRANT, GARY<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4913<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| GRANT, LORETTA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4936<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

| GRANT, LORETTA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4937<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | | |
| GRANT, ROBERT T.<br>4545 S. ATLANTIC AVE, UNIT 3604<br>PONCE INLET, FL 33406 | | Claim Number: 3904<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $37,899.74 | Scheduled: | $23,140.00 UNLIQ | Allowed: | $34,032.45 |
| GRANT, ROBERT T.<br>5 LIONSPAW VII NOBLES<br>DAYTONA BEACH, FL 32124-1085 | | Claim Number: 6982<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| GRAPHICS 2000 INC<br>7530 S MADISON ST STE 3<br>WILLOWBROOK, IL 60527-8435 | | Claim Number: 352<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $667.84 | | | | |
| GRAPHICS 2000 INC<br>7530 S MADISON ST STE 3<br>WILLOWBROOK, IL 60527-8435 | | Claim Number: 1849<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $667.84 | Scheduled: | $667.84 | Allowed: | $667.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRAVES, THOMAS<br>14917 MCKNEW RD<br>BURTONSVILLE, MD 20806 | | Claim Number: 4969<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $16,515.66 | | | | | |
| GREATER MICHIGAN REALTY<br>5052 CREEKMONTE DR<br>ROCHESTER, MI 48306 | | Claim Number: 3422<br>Claim Date: 06/02/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |
| GREATER PHILA RADIO INC<br>WMGK-FM, WNVW-FM, WBEN-FM<br>ONE BALA PLAZA SUITE 429<br>BALA CYNWYD, PA 19004 | | Claim Number: 695<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $89,836.50 | | | Allowed: | $89,564.50 |
| GREEN, DARREN<br>2611 OAK AVENUE<br>NORTHBROOK, IL 60062 | | Claim Number: 1625<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| GREEN, DOROTHY<br>11911 SAN VICENTE BLVD, SUITE 320<br>LOS ANGELES, CA 90049 | | Claim Number: 1200<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREEN, DOROTHY S<br>11911 SAN VINCENTE BLVD  SUITE 320<br>LOS ANGELES, CA 90049 | | Claim Number: 975<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |
| UNSECURED | | | Scheduled: | $250.00 | Allowed: | $250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREENE, ERICKA<br>C/O DAVID GREENSTEIN<br>205 WEST RANDOLPH STREET<br>CHICAGO, IL 60606 | | Claim Number: 1550<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNDET | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREER CONTRACTING COMPANY<br>670 CLAY ST.<br>WINTER PARK, FL 32789 | | Claim Number: 4974<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,235.00 | | | | | |
| UNSECURED | | | Scheduled: | $43,584.60 | Allowed: | $4,235.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORAC, ROBERT J.<br>1722 BUCHANAN DR.<br>AMES, IA 50010 | | Claim Number: 6050<br>Claim Date: 07/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREMILLION, ROBERT<br>407 OLD STONE GATE PL<br>ASHEVILLE, NC 28804-8300 | | Claim Number: 6861<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| | | | | |
|---|---|---|---|---|
| GRENESKO, DONALD<br>130 THORNTREE LANE<br>WINNETKA, IL 60093 | | Claim Number: 6862<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GRENESKO, DONALD C<br>130 THORN TREE LANE<br>WINNETKA, IL 60093 | | Claim Number: 5426<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GREWE, DAVID<br>920 SW CRESTVIEW ST<br>PULLMAN, WA 99163-2013 | | Claim Number: 2162<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | |
| UNSECURED | Claimed: | $2,500.00   UNLIQ | | |
| GREY, MICHAELA<br>425 W 24TH ST APT 1F<br>NEW YORK, NY 10011-1219 | | Claim Number: 1856<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | |
| PRIORITY | Claimed: | $1,680.00 | | |
| SECURED | Claimed: | $480.00 | | |
| UNSECURED | Claimed: | $1,680.00 | Allowed: | $1,680.00 |
| TOTAL | Claimed: | $2,160.00 | | $0.00 |
| GRIFFEN'S SATELLITE SERVICE<br>ERIC E. GRIFFEN<br>1423 STATE ROUTE 28N<br>MINERVA, NY 12857 | | Claim Number: 22<br>Claim Date: 12/22/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| GRIFFEN'S SATELLITE SERVICE<br>ERIC E. GRIFFEN<br>1423 STATE ROUTE 28N<br>MINERVA, NY 12857 | | Claim Number: 2135<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | | Allowed: | $5,000.00 |
| GRIFFENS SATELLITE SERVICE<br>1423 STATE ROUTE 28N<br>MINERVA, NY 12851 | | Claim Number: 2136<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| GRIFFIN, JAMES<br>C/O JOHN R. WILLIAMS AND ASSOCIATES<br>51 ELM STREET<br>SUITE 409<br>NEW HAVEN, CT 06510 | | Claim Number: 3045<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 12874 (12/20/2012) | | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $10,000.00 |
| GRIFFIN, MARY<br>1231 S 57TH AVE<br>CICERO, IL 60804 | | Claim Number: 1139<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $22.00 | Scheduled: | $22.00 | | |
| GRIMES, INGRID<br>1716 EAST 54TH STREET<br>CHICAGO, IL 60615 | | Claim Number: 1576<br>Claim Date: 04/23/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $1,875.00 | | | | |

| | | | |
|---|---|---|---|
| GRINSTEAD, MILDRED H, IRRA<br>211 BELMEAD LN.<br>TYLER, TX 75701-5443 | | Claim Number: 5572<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $50,767.81 | |
| GRIPPO & ELDEN<br>3476 EAGLE WAY<br>CHICAGO, IL 60678 | | Claim Number: 3675<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1573 (06/12/2009) | |
| UNSECURED | Claimed: | $60,065.98 | |
| GRIPPO & ELDEN<br>3476 EAGLE WAY<br>CHICAGO, IL 60678 | | Claim Number: 4984<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7588 (01/20/2011) | |
| UNSECURED | Claimed: | $24,823.39 | |
| GROGAN, WILLIAM<br>10331 AUTUMN BREEZE DR APT 102<br>BONITA SPGS, FL 34135-7251 | | Claim Number: 4852<br>Claim Date: 06/11/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 13747 (10/07/2013) | |
| UNSECURED | Claimed: | $150,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
| GROGAN, WILLIAM R<br>275 SIMSBURY ROAD<br>WEST HARTFORD, CT 06117 | | Claim Number: 4851<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13747 (10/07/2013) | |
| UNSECURED | Claimed: | $150,000.00  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| GRONEMANN, URI F.<br>11/1 HASARGEL ST.<br>HOD HASHARON, 45284<br>ISRAEL | | Claim Number: 3698<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,975.00 | | | | |
| GROSSCUP, LUANN<br>131 W ADAMS<br>VILLA PARK, IL 60181 | | Claim Number: 2987<br>Claim Date: 05/19/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| GTS-WELCO<br>PO BOX 382000<br>PITTSBURGH, PA 15250-8000 | | Claim Number: 2143<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $100.33 | Scheduled: | $100.33 | Allowed: | $100.33 |
| GUARANTEE RECORDS MANAGEMENT<br>215 COLES ST<br>JERSEY CITY, NJ 07310 | | Claim Number: 1972<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| SECURED<br>UNSECURED | Claimed: | $511.17 | | | Allowed: | $46.80 |
| GUARDIAN SECURITY SYSTEMS INC.<br>1743 1ST AVE S<br>SEATTLE, WA 98134 | | Claim Number: 3082<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $952.25 | | | Allowed: | $952.25 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUARDSMARK LLC<br>22 SOUTH SECOND ST.<br>MEMPHIS, TN 38103-2695 | | Claim Number: 511<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $61,475.35 | | | | | |
| GUARDSMARK LLC<br>MAIL CODE 2204<br>PO BOX 2121<br>MEMPHIS, TN 38159-2204 | | Claim Number: 1463<br>Claim Date: 04/24/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $34,580.01 | Scheduled: | $25,809.96 | Allowed: | $34,580.01 |
| GUARDSMARK LLC<br>P O BOX 11407<br>BIRMINGHAM, AL 35246-3000 | | Claim Number: 1464<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $16,028.06 | Scheduled: | $19,170.06 | Allowed: | $16,028.06 |
| GUARDSMARK LLC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-3000 | | Claim Number: 1465<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $10,867.28 | Scheduled: | $7,725.28 | Allowed: | $10,867.28 |
| GUENTNER, LIANE<br>24 HIGHWOOD RD<br>EAST NORWICH, NY 11732 | | Claim Number: 5097<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUERRERO, PILAR<br>432 AUBURN ST<br>ALLENTOWN, PA 18103 | | Claim Number: 2218<br>Claim Date: 05/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | | $205.04 UNLIQ | | |
| GUERRERO, RICHARD<br>46 SAINT MICHAEL<br>DANA POINT, CA 92629 | | Claim Number: 5<br>Claim Date: 12/16/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $572,411.41 | | | | | |
| GUERRERO, RICHARD<br>46 SAINT MICHAEL<br>DANA POINT, CA 92629 | | Claim Number: 3905<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $569,312.18 | Scheduled: | $525,148.08 | Allowed: | $547,230.13 |
| GUERRERO, RICHARD<br>46 SAINT MICHAEL<br>DANA POINT, CA 92629-4131 | | Claim Number: 6983<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| GUEVARA, MARTHA L.<br>127 W. GRANADA AVE.<br>LINDENHURST, NY 11757 | | Claim Number: 5784<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GUIDICE, NICHOLAS<br>365 RIDGEFIELD RD<br>HAUPPAUGE, NY 11788-2314 | | Claim Number: 5078<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| GUILLEN, CHRISTOPHER J<br>7451 W MADISON ST<br>FOREST PARK, IL 60130 | | Claim Number: 2008<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | | | |
| GUITTAR, LEE J.<br>3750 GAUT OCEAN DRIVE<br>APT #401<br>FORT LAUDERDALE, FL 33308 | | Claim Number: 3906<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | | |
| UNSECURED | Claimed: | $126,217.54 | Scheduled: | $94,125.00 UNLIQ | | Allowed: | $122,595.05 | |
| GUITTAR, LEE J.<br>2330 NANCY DR<br>LINCOLN, NE 68507-3369 | | Claim Number: 6984<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| GUNTER, WANDA<br>185 CORNELL STREET<br>HEMPSTEAD, NY 11550 | | Claim Number: 5682<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | | |
| PRIORITY | Claimed: | $8,937.93 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GURNEY, DOROTHY<br>1200 HAWTHORNE LN<br>HINSDALE, IL 60521 | | Claim Number: 1787<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $18.75 | Scheduled: | $18.75 | | | |
| GUSMEROTTI, JOSEPH A<br>102 S CATALINA<br>LOS ANGELES, CA 90004 | | Claim Number: 2222<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $53,266.50   UNLIQ | | | | | |
| GUTHRIE, JAMES F.<br>205 COSTA BELLA DR.<br>AUSTIN, TX 78734 | | Claim Number: 3907<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $577,807.24 | Scheduled: | $391,972.00 UNLIQ | Allowed: | $527,425.61 |
| GUTHRIE, JAMES F.<br>205 COSTA BELLA<br>AUSTIN, TX 78734 | | Claim Number: 6985<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| GUTMAN, E. MICHAEL, M.D.<br>3208C E COLONIAL DR #208<br>ORLANDO, FL 32803-5127 | | Claim Number: 870<br>Claim Date: 04/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUTMAN, E. MICHAEL, MD, MIKE GUTMAN MD<br>3208C E COLONIAL DR #208<br>ORLANDO, FL 32803-5127 | | Claim Number: 2488<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $38,634.25   UNLIQ CONT | | | | | |
| GUTTRY, DELYNN<br>1135 SCENIC WAY<br>LOS OSOS, CA 93402 | | Claim Number: 3908<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $70,638.34 | Scheduled: | $53,464.00 UNLIQ | Allowed: | $62,864.48 |
| GUTTRY, DELYNN T.<br>1135 SCENIC WAY<br>LOS OSOS, CA 93402 | | Claim Number: 7040<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| GUY & SONS INC<br>1050 W VAN BUREN<br>CHICAGO, IL 60607 | | Claim Number: 1224<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $329.34 | Scheduled: | $329.34 | Allowed: | $329.34 |
| GUY & SONS INC<br>1050 WEST VAN BUREN<br>CHICAGO, IL 60607 | | Claim Number: 1225<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $325.13 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | | Claim Number: 3700<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $261.94 | Scheduled: | $261.94 | Allowed: | $261.94 |

| H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | | Claim Number: 3701-01<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,867.25 | Scheduled: | $2,429.68 | Allowed: | $1,867.25 |

| H-O-H WATER TECHNOLOGY, INC.<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | | Claim Number: 3701-02<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $562.43 | | | Allowed: | $562.43 |

| HABERL, ARDATH<br>1281 MICKLEY RD.<br>WHITEHALL, PA 18052 | | Claim Number: 2501<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10.00 | Scheduled: | $10.00 | | |

| HABERSTROH, JOSEPH K.<br>30 HEMLOCK LN<br>BAY SHORE, NY 11706-7811 | | Claim Number: 5127<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| HADDAD, MARY ALICE<br>15 PEARL ST<br>MIDDLETOWN, CT 06457 | Claim Number: 1209<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |
| --- | --- |

| | Claimed: | | Scheduled: | | Allowed: | |
| --- | --- | --- | --- | --- | --- | --- |
| PRIORITY | | $80.00 | | | | |
| UNSECURED | | | Scheduled: | $80.00 | Allowed: | $80.00 |

---

| HADRICK, CELESTE<br>878 ABERDEEN ROAD<br>WEST BAY SHORE, NY 11706 | Claim Number: 4967<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

| HAEHLE, ROBERT<br>4707 NW 49TH DR<br>TAMARAC, FL 33319-3644 | Claim Number: 1086<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
| --- | --- |

| | Claimed: | | | Allowed: | |
| --- | --- | --- | --- | --- | --- |
| PRIORITY | Claimed: | $1,425.00 | | | |
| SECURED | Claimed: | $1,425.00 | | | |
| UNSECURED | | | | Allowed: | $1,000.00 |
| TOTAL | Claimed: | $1,425.00 | | | $0.00 |

---

| HAGOS, CHARLOTTE<br>1960 W 81ST ST<br>LOS ANGELES, CA 90047 | Claim Number: 5715<br>Claim Date: 06/15/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
| --- | --- |

| | Claimed: | | Scheduled: | | Allowed: | |
| --- | --- | --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $207.12 | Allowed: | $207.12 |

---

| HAINES & COMPANY INC<br>PO BOX 2117<br>8050 FREEDOM AVENUE NW<br>NORTH CANTON, OH 44720 | Claim Number: 3292<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
| --- | --- |

| | Claimed: | | Scheduled: | | Allowed: | |
| --- | --- | --- | --- | --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $214.02 | Scheduled: | $567.28 | Allowed: | $567.28 |
| TOTAL | Claimed: | $567.28 | | | | $0.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HALAJIAN, KENNETH L.<br>21 HIGH RIDGE RD<br>OSSINING, NY 10562-1969 | | Claim Number: 3869<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $279,880.66 | Scheduled: | $217,824.53 UNLIQ | Allowed: | $260,078.91 |
| HALAJIAN, KENNETH L.<br>21 HIGH RIDGE RD<br>OSSINING, NY 10562-1969 | | Claim Number: 6986<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| HALDEMAN, ANDREW<br>721 S 25TH ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3647<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $255.93 | Scheduled: | $255.93 | Allowed: | $255.93 |
| HALE TRAILER BRAKE & WHEEL<br>P O BOX 1400<br>VOORHEES, NJ 08043 | | Claim Number: 1379<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $7,547.58 | | | Allowed: | $4,983.28 |
| HALL, CHARLOTTE H.<br>219 CORNERSTONE DRIVE<br>NEWTOWN SQUARE, PA 19073 | | Claim Number: 3870<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $532,387.27 | Scheduled: | $419,111.34 | Allowed: | $502,395.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HALL, CHARLOTTE H.<br>219 CORNERSTONE DR<br>NEWTOWN SQUARE, PA 19073 | | Claim Number: 6894<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HALL, GARY D.<br>350 LONGWOOD PLACE<br>JONESBORO, GA 30236 | | Claim Number: 5936<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | |
| HALL, JOSEPH<br>1144 NORTH STRICKER STREET<br>BALTIMORE, MD 21217 | | Claim Number: 1505<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $9,000.00 | | | | | |
| SECURED | Claimed: | $80,000.00 | | | | | |
| TOTAL | Claimed: | $80,000.00 | | | | | |
| HALL, TRISHA<br>10640 SW HAWTHORNE LANE<br>PORTLAND, OR 97225 | | Claim Number: 3183<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| SECURED | Claimed: | $59.50 | | | | | |
| UNSECURED | Claimed: | $59.50 | Scheduled: | $59.50 | Allowed: | $59.50 |
| TOTAL | Claimed: | $59.50 | | | | | $0.00 |
| HALLE, JEAN<br>11536 PEBBLECREEK DR.<br>LUTHERVILLE TIMONIUM, MD 21093 | | Claim Number: 3871-01<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $22,738.59 | Scheduled: | $18,057.00  UNLIQ | Allowed: | $16,300.05 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| HALLE, JEAN<br>11536 PEBBLECREEK DR.<br>LUTHERVILLE, MD 21093 | | Claim Number: 6911<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HALLER, SIEGLINDE M<br>PO BOX 61768<br>C/O ELIZABETH SHEA GUARDIAN<br>PALM BAY, FL 32906 | | Claim Number: 2128<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | |
| PRIORITY | Claimed: | $520.64 | | | |
| HALME, JOUKO K.<br>3305 DRAKE CIRCLE<br>RALEIGH, NC 27607 | | Claim Number: 5846<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $50,748.00 | | | |
| HAMDON ENTERTAINMENT<br>15303 VENTURA BLVD    STE C-800<br>SHERMAN OAKS, CA 91403 | | Claim Number: 5415<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $228,647.00 | | Allowed: | $228,647.00 |
| HAMMETT & EDISON<br>470 THIRD ST. WEST<br>SONOMA, CA 95476 | | Claim Number: 2965<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED | Claimed: | $4,756.30 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAND HELD PRODUCTS INC<br>700 VISIONS DR<br>SKANEATELOS FALLS, NY 13153 | | Claim Number: 1694<br>Claim Date: 04/27/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $516.42 | Scheduled: | $516.42 | Allowed: | $516.42 |
| HANDBILL PRINTERS<br>14321 CORPORATE DR<br>GARDEN GROVE, CA 92843 | | Claim Number: 1025<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,431.08 | Scheduled: | $7,432.08 | Allowed: | $7,431.08 |
| HANDELSMAN, WALT<br>37 HARVARD DR.<br>WOODBURY, NY 11797 | | Claim Number: 5040<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HANO, RANDY<br>PO BOX 1542<br>WEST CHATHAM, MA 02669-1542 | | Claim Number: 7049<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| HANSEN, CAROLINE<br>11252 GONSALVES ST<br>CERRITOS, CA 90703 | | Claim Number: 3770<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $49,050.00 | | | Allowed: | $60,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

HANSON, DAVID A
10774 FOREST EDGE CR
NEW MARKET, MD 21774

Claim Number: 6129
Claim Date: 07/27/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $153.00 | Scheduled: | $153.00 | Allowed: | $153.00 |

HANSON, ERIC
4444 UPTON AVE S.
MINNEAPOLIS, MN 55410

Claim Number: 3059
Claim Date: 05/22/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,400.00 | | |
| UNSECURED | | | Scheduled: | $1,400.00 |

HAPPY EYES PRODUCTION
38 SOUTH BLUE ANGEL PARKWAY  SUITE 165
PENSACOLA, FL 32506

Claim Number: 2848
Claim Date: 05/15/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments:
THIS CLAIM HAS BEEN SATISFIED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $270.97 | Scheduled: | $270.97 |

HARFORD COUNTY FARM FAIR INC
PO BOX 22
BEL AIR, MD 21014

Claim Number: 2425
Claim Date: 05/04/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

HARFORD COUNTY, MARYLAND
DEPARTMENT OF LAW
220 S MAIN STREET, 3RD FLOOR
BEL AIR, MD 21014

Claim Number: 830
Claim Date: 03/16/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: WITHDRAWN
DOCKET: 2439 (10/26/2009)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,441.96 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 572 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARFORD COUNTY, MARYLAND<br>DEPARTMENT OF REVENUE COLLECTIONS<br>220 S MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | | Claim Number: 7127<br>Claim Date: 06/04/2012<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| HARMER ASSOCIATES<br>ATTN RANDY  HARMER<br>100 S WACKER DRIVE  SUITE 1950<br>CHICAGO, IL 60606 | | Claim Number: 2001<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $30,000.00 | Allowed: | $30,000.00 |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4797-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $28,778.24 | Scheduled: | $25,936.97 | Allowed: | $25,936.97 |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4797-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $4,665.39 | Scheduled: | $0.98 | Allowed: | $4,665.39 |
| HARRIS COMMUNICATIONS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4797-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $870.30 | Scheduled: | $870.30 | Allowed: | $870.30 |

---

HARRIS COMMUNICATIONS
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4797-04
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,769.15 | Scheduled: | $5,904.15 | Allowed: | $5,769.15 |

HARRIS COMMUNICATIONS
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4797-05
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,704.89 | Scheduled: | $63,704.89 | Allowed: | $63,704.89 |

HARRIS COMMUNICATIONS
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4797-06
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $77.79 | Scheduled: | $120.12 | Allowed: | $77.79 |

HARRIS CORP
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4779
Claim Date: 06/11/2009
Debtor: KIAH INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,857.68 | Scheduled: | $1,471.69 | Allowed: | $1,471.69 |

HARRIS CORP
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4781
Claim Date: 06/11/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,897.69 | Scheduled: | $7,897.69 | Allowed: | $7,897.69 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4783<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $1,724.27 | Scheduled: | $1,345.87 | Allowed: | | $1,345.87 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4784<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $10.17 | Scheduled: | $7.90 | Allowed: | | $7.90 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4785<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $1,845.54 | Scheduled: | $1,435.41 | Allowed: | | $1,435.41 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4787<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $4,008.97 | Scheduled: | $4,105.25 | Allowed: | | $4,005.44 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4789<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $17.46 | Scheduled: | $13.55 | Allowed: | | $13.55 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| HARRIS CORP<br>BROADCAST COMMUNICATIONS DIVISION<br>PO BOX 96776<br>CHICAGO, IL 60693 | Claim Number: 4790<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,402.25 | Scheduled: | $10,888.40 | |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4794<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $85,778.43 | Scheduled: | $59,691.52 | Allowed: $69,322.98 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4795<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $15,025.57 | Scheduled: | $12,998.70 | Allowed: $7,950.19 |
| HARRIS CORP<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4796<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $8,390.10 | Scheduled: | $11,083.61 | Allowed: $7,911.34 |
| HARRIS CORPORATION<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 4782<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $24,984.36 | Scheduled: | $16,018.61 | Allowed: $14,323.70 |

HARRIS CORPORATION
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4788
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,856.88 | Scheduled: | $8,862.50 UNLIQ | Allowed: | $1,444.26 |

HARRIS CORPORATION
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4791
Claim Date: 06/11/2009
Debtor: KPLR, INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,538.73 | Allowed: | $1,194.31 |

HARRIS CORPORATION
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4792
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,377.00 | Allowed: | $974.29 |

HARRIS CORPORATION
1025 W NASA BVLD A-11A
MELBOURNE, FL 32919

Claim Number: 4793
Claim Date: 06/11/2009
Debtor: KWGN INC.
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,217.03 |

HARRIS CORPORATION BROADCAST
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 4780
Claim Date: 06/11/2009
Debtor: KIAH INC.
Comments: PAID
DOCKET: 9949 (10/11/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29.54 | Scheduled: | $101.76 | Allowed: | $23.40 |

| HARRIS CORPORATION BROADCAST<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 4786<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,905.82 | Scheduled: | $3,037.84 | Allowed: | | $3,037.84 |

| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | | Claim Number: 28<br>Claim Date: 12/23/2008<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11755 (06/04/2012) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $71.01   UNLIQ |

| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | | Claim Number: 98<br>Claim Date: 12/23/2008<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $71.01   UNLIQ |

| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | | Claim Number: 292<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $35,200.63   UNLIQ |

| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | | Claim Number: 311<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $35,200.63   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | Claim Number: 1706<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,200.63   UNLIQ | |

| | | | |
|---|---|---|---|
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | Claim Number: 2262<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,200.63   UNLIQ | |

| | | | |
|---|---|---|---|
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | Claim Number: 3043<br>Claim Date: 05/21/2009<br>Debtor: KIAH INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $65,875.49   UNLIQ | |
| UNSECURED | | Scheduled: | $44.19 |

| | | | |
|---|---|---|---|
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | Claim Number: 3102<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $71.01   UNLIQ | |

| | | | |
|---|---|---|---|
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | Claim Number: 3395<br>Claim Date: 05/22/2009<br>Debtor: KIAH INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $65,875.49   UNLIQ | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY<br>TREASURER<br>1001 PRESTON    STE 652<br>HOUSTON, TX 77002 | | Claim Number: 4855<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | | | |
| SECURED | Claimed: | $65,875.49 UNLIQ | | | | | | |
| HARRIS, JILL CUST NATHAN G HARRIS UTMA<br>PA.,<br>474 JEFFERSON DR<br>PITTSBURG, PA 15228-2117 | | Claim Number: 6520<br>Claim Date: 06/09/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 | | |
| HARRIS, ROY A.<br>PO BOX 753<br>GILMER, TX 75644-0753 | | Claim Number: 5894<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | | |
| HARRIS, STEVEN W.<br>950 WHITECHAPEL DR<br>SHILOH, IL 62269 | | Claim Number: 5893<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | | | |
| HARRYS MOBILE REPAIR<br>189A EWLL RD<br>WILLIAMSBURG, VA 23188 | | Claim Number: 1603<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | | |
| UNSECURED | Claimed: | $419.68 | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HART, JEFFREY P<br>39 GEORGIANA ST<br>NEW LONDON, CT 06320-3705 | | Claim Number: 1985<br>Claim Date: 04/27/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | | |
| UNSECURED | | | Scheduled: | | $250.00 | Allowed: | | $250.00 |
| HARTFORD COUNTY, MARYLAND<br>DEPARTMENT OF LAW<br>220 S. MAIN STREET, 3RD FLOOR<br>BEL AIR, MD 21014 | | Claim Number: 747<br>Claim Date: 03/16/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | | |
| PRIORITY | Claimed: | $9,441.96   UNLIQ | | | | | | |
| HARTFORD MEDICAL GROUP<br>DBA HARTFORD MEDICAL GROUP<br>PO BOX 340425<br>HARTFORD, CT 06134-0425 | | Claim Number: 2949<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | | |
| SECURED | Claimed: | $0.00 | | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | | $1,350.00 | Allowed: | | $1,350.00 |
| HARTFORD MEDICAL GROUP<br>PO BOX 1086<br>WILBRAHAM, MA 01089 | | Claim Number: 6673<br>Claim Date: 11/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | | |
| UNSECURED | Claimed: | $722.00 | | | | | | |
| HARTLEY DATA SERVICE<br>1807 GLENVIEW ROAD<br>GLENVIEW, IL 60025-2995 | | Claim Number: 1144<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | | |
| UNSECURED | Claimed: | $326.48 | | | | | | |

HARTLEY DATA SERVICES
1807 GLENVIEW RD, STE 201
GLENVIEW, IL 60025-2995

Claim Number: 6204
Claim Date: 09/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,145.40 | Scheduled: | $1,400.50 | Allowed: | $1,145.40 |

HARTNEY, MARY
7306 WILDWOOD DR
TAKOMA PARK, MD 20912-6931

Claim Number: 3201
Claim Date: 05/26/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $746.40 |
| PRIORITY | Claimed: | $746.40 | | |

HARVEY, HOWARD
155-56 115TH ROAD
JAMAICA, NY 11434

Claim Number: 3352
Claim Date: 06/01/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3012 (01/05/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,663.00 |

HASBRO INC., ET AL
ATTN: FRADA SALO
200 NARRAGANSETT PARK DR.
PAWTUCKET, RI 02862

Claim Number: 2782
Claim Date: 05/14/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,302.20 | Scheduled: | $4,474.37 | Allowed: | $6,872.90 |

HASELDEN, WILLIAM B
411 S. OLD WOODWARD AVE
#825
BIRMINGHAM, MI 48009-6649

Claim Number: 2369
Claim Date: 05/04/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $18,576.92 | Scheduled: | $18,576.92 | Allowed: | $18,576.92 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| HASENOHR, PETER<br>420 MONROE DR<br>CENTERPORT, NY 11721 | | Claim Number: 2079<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $26,399.94 |
| HASLER INC<br>PO BOX 3808<br>MILFORD, CT 06461 | | Claim Number: 3632<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) |
| UNSECURED | Claimed: | $292.56 |
| HASLER INC.<br>PO BOX 3808<br>ATTN: CONTRACT DEPT<br>MILFORD, CT 06460 | | Claim Number: 3534<br>Claim Date: 06/05/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $270.00 |
| HASLER MAILING SYSTEMS SOLUTIONS<br>PO BOX 3808<br>MILFORD, CT 06460-8708 | | Claim Number: 3533<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $45.00 |
| HASSELL, PAMELA M.<br>269 MILL CREEK CT<br>ACWORTH, GA 30101 | | Claim Number: 5965<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $20,299.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HASSETT AIR EXPRESS<br>877 S ROUTE 83<br>ELMHURST, IL 60126 | | Claim Number: 2367<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $4,589.79 | Scheduled: | $2,832.70 | Allowed: | $4,305.59 |
| HASTINGS STAR GAZETTE<br>PO BOX 277<br>HASTINGS, MN 55033-0277 | | Claim Number: 1451<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $960.00 | | | | |
| HATHAWAY, WILLIAM K<br>869 FARMINGTON AVE APT 201<br>WEST HARTFORD, CT 06119-1403 | | Claim Number: 6391<br>Claim Date: 02/08/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $3,342.06 | Scheduled: | $3,342.06  UNLIQ | | |
| HATTENBACH, LINDA<br>1236 LITTLE CREEK CIRC<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2342<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | | |
| HAUGH, MICHAEL J.<br>106 BEACON BLVD.<br>SEA GIRT, NJ 08750 | | Claim Number: 3872<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $173,043.24 | Scheduled: | $119,301.00  UNLIQ | Allowed: | $159,359.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAUGH, MICHAEL J.<br>106 BEACON BLVD.<br>SEA GIRT, NJ 08750 | | Claim Number: 6987<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HAYES JR., DANA C.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE. 3000<br>CHICAGO, IL 60606 | | Claim Number: 7054<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| HAYNES, KEVIN L<br>15450 NISQUALLI RD APT O208<br>VICTORVILLE, CA 92395-9317 | | Claim Number: 6483<br>Claim Date: 05/20/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $170.00 | Scheduled: | $170.00 | Allowed: | $170.00 | |
| HAYWOOD, JOHN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4934<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| HAYWOOD, JOHN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4935<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HE, EMILY<br>3224 MARKET ST<br>SAN FRANCISCO, CA 94114-2227 | | Claim Number: 5602<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | |
| HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | | Claim Number: 7<br>Claim Date: 12/16/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,468.54 | Scheduled: | $1,009.40 | Allowed: | $175.41 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | | Claim Number: 8<br>Claim Date: 12/16/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,714.79 | | | Allowed: | $251.14 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | | Claim Number: 9<br>Claim Date: 12/16/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12041 (07/17/2012) | | | | | |
| UNSECURED | Claimed: | $1,062.18 | | | | | |
| HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | | Claim Number: 10<br>Claim Date: 12/16/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13633 (06/24/2013) | | | | | |
| UNSECURED | Claimed: | $3,142.22 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | Claim Number: 11<br>Claim Date: 12/16/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12042 (07/17/2012) | | | | | |
| UNSECURED | Claimed: | $1,136.65 | | | | |
| HEALTH CONCEPTS/DOLPHIN CAPITAL<br>PO BOX 644006<br>MOBERLY, MO 65270 | Claim Number: 12<br>Claim Date: 12/16/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13633 (06/24/2013) | | | | | |
| UNSECURED | Claimed: | $2,513.70 | | | | |
| HEALTH CONCEPTS/DOLPHIN CAPITAL CORP<br>566 WEST LAKE STREET, LOWER LEVEL<br>CHICAGO, IL 60661 | Claim Number: 685<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $260.75 | | | | |
| HEALY, JANE E.<br>813 GREENWOOD ST.<br>ORLANDO, FL 32801 | Claim Number: 6822<br>Claim Date: 10/03/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14877 (07/26/2022) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HEAPHY, JANIS<br>25 HIGHLAND PARK VILLAGE, #100-340<br>DALLAS, TX 75205 | Claim Number: 3873<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $116,041.17 | Scheduled: | $63,061.00 UNLIQ | Allowed: | $101,414.74 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| HEAPHY, JANIS<br>25 HIGHLAND PARK VILLAGE, # 100-340<br>DALLAS, TX 75205 | | Claim Number: 6930<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| HEART USA INC<br>611 BROADWAY   STE 607<br>NEW YORK, NY 10012 | | Claim Number: 4416<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $350.00 | | | | |
| UNSECURED | Claimed: | $1,300.00 | Scheduled: | $1,650.00 | Allowed: | $1,650.00 |
| HECK-MEAD, JOULE<br>820 ONEIDA ST<br>JOLIET, IL 60435-7311 | | Claim Number: 6542<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $850.00 | Scheduled: | $850.00 | Allowed: | $850.00 |
| HEFFNER, MAC<br>101 SPRINGHILL FOREST PLACE<br>CHAPEL HILL, NC 27516 | | Claim Number: 2856<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| HEILIG, JOHN<br>980 MACUNGIE AV<br>EMMAUS, PA 18049 | | Claim Number: 2459<br>Claim Date: 05/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $600.00 | | | Allowed: | $600.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEIMBERG, ERIC<br>6233 S MAJOR<br>CHICAGO, IL 60638 | | Claim Number: 4421<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| PRIORITY | Claimed: | $2,673.60 | | | | | |
| UNSECURED | Claimed: | $2,673.60 | | | | | |
| TOTAL | Claimed: | $2,673.60 | | | | | |
| HEIMBERG, ERIC S<br>6233 S MAJOR<br>CHICAGO, IL 60638 | | Claim Number: 4422<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $2,673.60 | | | | | |
| UNSECURED | Claimed: | $2,673.60 | | | | | |
| TOTAL | Claimed: | $2,673.60 | | | | | |
| HELIN, JAMES D.<br>12156 LA CASA LANE<br>LOS ANGELES, CA 90049 | | Claim Number: 3874<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $34,404.38 | Scheduled: | $24,238.72 UNLIQ | Allowed: | $31,982.78 |
| HELIN, JAMES D.<br>12156 LA CASA LANE<br>LOS ANGELES, CA 90049 | | Claim Number: 6931<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| HELSONS GARAGE DOOR STORE<br>5737 S HARLEM<br>CHICAGO, IL 60638 | | Claim Number: 2798<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $185.00 | Scheduled: | $185.00 | Allowed: | $185.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELSONS GARAGE DOOR STORE<br>5737 S HARLEM<br>CHICAGO, IL 60638 | | Claim Number: 2799<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,498.00 | Scheduled: | $1,498.00 | Allowed: | $1,498.00 |

| | | |
|---|---|---|
| HENDERSON, KATHY<br>38 STANDISH ROAD<br>APT. 1<br>STAMFORD, CT 06902 | | Claim Number: 2929<br>Claim Date: 05/18/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,105.77 | | |
| UNSECURED | Claimed: | $2,105.77 | Scheduled: | $2,105.77 |
| TOTAL | Claimed: | $2,105.77 | | |

| | | |
|---|---|---|
| HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | | Claim Number: 6064<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $15,224.40 |

| | | |
|---|---|---|
| HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | | Claim Number: 6271<br>Claim Date: 09/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| UNSECURED | Claimed: | $15,224.40 |

| | | | | |
|---|---|---|---|---|
| HENDERSON, LOIS<br>18 RIDGEWAY DR<br>GREENVILLE, SC 29605-2420 | | Claim Number: 3181<br>Claim Date: 05/26/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | |
| UNSECURED | Claimed: | $12.84 | Scheduled: | $12.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| HENDRICKS, JOHN R.<br>1327 W WASHINGTON BLVD STE 5G-H<br>CHICAGO, IL 60607-1912 | | Claim Number: 6837<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
|---|---|---|---|---|---|

| HENDRY, WILLIAM T.<br>1000 MIDNIGHT PASS<br>ROCKWALL, TX 75087 | | Claim Number: 5885<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|---|

| PRIORITY | Claimed: | $30,460.78 | | | |
|---|---|---|---|---|---|

| HENIGAN, M<br>235 ANNE DR<br>NEWPORT NEWS, VA 23601 | | Claim Number: 2173<br>Claim Date: 04/30/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments:<br>SATISFIED BY PLAN |
|---|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $19.87 | Scheduled: | $19.87 |
|---|---|---|---|---|

| HENKE, ROBERT<br>4104 HEARTHSIDE DRIVE, APT. #101<br>WILMINGTON, NC 28412 | | Claim Number: 3697<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14671 (03/23/2020) |
|---|---|---|

| UNSECURED | Claimed: | $100,000,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| HENKE, ROBERT<br>725 CAMERON WOODS DRIVE<br>APEX, NC 27523 | | Claim Number: 7106<br>Claim Date: 04/19/2012<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14671 (03/23/2020) |
|---|---|---|

| UNSECURED | Claimed: | $100,000,000.00 | | | |
|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

HENLEY, DEBORAH
170 W BROADWAY APT 7A
LONG BEACH, NY 11561-4061

Claim Number: 4650
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| UNSECURED | Claimed: | $0.00  UNDET | | | |
|---|---|---|---|---|---|

HENRY, ANDREW
7820 NW 83RD STREET
TAMARAC, FL 33321

Claim Number: 2502
Claim Date: 05/06/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $4,687.50 | | Allowed: | $4,687.50 |
|---|---|---|---|---|---|

HENSON, PAMELA
1S538 BAYBERRY LN
WHEATON, IL 60189-7305

Claim Number: 6900
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| UNSECURED | Claimed: | $0.00  UNDET | | | |
|---|---|---|---|---|---|

HENSON, PAMELA D.
805 MILL ST
DELAFIELD, WI 53018-1515

Claim Number: 3875
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $3,863.68 | Scheduled: | $3,222.00  UNLIQ | Allowed: | $3,387.96 |
|---|---|---|---|---|---|---|

HERITAGE VENTURES, LLC
258 CITY VIEW AVE
WEST SPRINGFIELD, MA 01089

Claim Number: 1851
Claim Date: 04/27/2009
Debtor: NEW MASS. MEDIA, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $1,265.00 | Scheduled: | $800.00 | Allowed: | $800.00 |
|---|---|---|---|---|---|---|

---

| HERMAN, ROBIN<br>1155 MARINE ST APT 106<br>BOULDER, CO 80302-6135 | | Claim Number: 534<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) |
|---|---|---|
| PRIORITY | Claimed: | $925.00 |

| HERNANDEZ, ENRIQUE JR.<br>C/O MATTHEW R. KIPP<br>SKADDEN ARPS SLATE MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 6843<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERNANDEZ, IRENE<br>9100 DUARTE RD APT 233<br>SAN GABRIEL, CA 91775-2053 | | Claim Number: 4593<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $24,972.81 |

| HERTZ, CATHERINE M.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7063<br>Claim Date: 11/02/2011<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HERTZ, CATHERINE M.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7064<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| HERZOG, ROBERT<br>27 BISHOP LANE<br>HOLBROOK, NY 11741 | | Claim Number: 4281<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| HESS CORPORATION<br>JOSEPH A. DE JIANNE<br>ONE HESS PLAZA<br>WOODBRIDGE, NJ 07095 | | Claim Number: 3756<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8138 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $26,324.86 | | | Allowed: | $26,324.86 |
| UNSECURED | Claimed: | $18,600.64 | Scheduled: | $39,144.83 | Allowed: | $18,600.64 |
| HESS, CHARLES<br>859 S MURFIELD RD<br>LOS ANGELES, CA 90005 | | Claim Number: 1822<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | |
| HESSLER, CURTIS A.<br>570 BRADSFORD ST.<br>PASADENA, CA 91105-2409 | | Claim Number: 3876<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,022,521.60 | Scheduled: | $684,712.00 UNLIQ | Allowed: | $918,368.09 |
| HESSLER, CURTIS A.<br>570 BRADFORD ST.<br>PASADENA, CA 91105 | | Claim Number: 6988<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| HEWITT ASSOCIATES, LLC<br>ATTN: GENERAL COUNSEL<br>100 HALF DAY ROAD<br>LINCOLNSHIRE, IL 60069-3342 | Claim Number: 3165<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY |
|---|---|

| UNSECURED | Claimed: | $8,180.00 | Scheduled: | $8,180.00 | Allowed: | $8,180.00 |
|---|---|---|---|---|---|---|

| HEWLETT-PACKARD COMPANY<br>12610 PARK PLAZA DR #100<br>CERRITOS, CA 90703-9361 | Claim Number: 1227<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2669 (11/25/2009) |
|---|---|

| UNSECURED | Claimed: | $2,574,000.00 |
|---|---|---|

| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | Claim Number: 6742<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| HIANIK, MARK W.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | Claim Number: 6873<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| HICKMAN, ROBERT<br>40917 30TH ST. W<br>PALMDALE, CA 93551 | Claim Number: 3503<br>Claim Date: 06/04/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $43,836.80 |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIGBY, JAMES H.<br>51 KEELERS RIDGE RD.<br>WILTON, CT 06897 | | Claim Number: 3877<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $57,086.86 | | | | Allowed: | $22,082.55 |
| HIGBY, JAMES H.<br>51 KEELERS RIDGE RD.<br>WILTON, CT 06897 | | Claim Number: 6989<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HIGBY, LAWRENCE<br>218 VIA LIDO NORD<br>NEWPORT BEACH, CA 92663 | | Claim Number: 1506<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $126,183.00 | | | | | |
| HIGBY, LAWRENCE M.<br>823 VIA LIDO SOUD<br>NEWPORT BEACH, CA 92663-5532 | | Claim Number: 3878<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $191,250.95 | Scheduled: | $126,183.00  UNLIQ | | Allowed: | $176,484.75 |
| HIGBY, LAWRENCE M.<br>823  VIA  LIDO  SOUD<br>NEWPORT BEACH, CA 92663-5532 | | Claim Number: 6878<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIGH SPEED SOLUTIONS LLC<br>175 DRENNEN RD STE 175<br>ORLANDO, FL 32806 | | Claim Number: 3376<br>Claim Date: 06/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $1,750.33 | | | | | |
| HIGH SPEED SOLUTIONS, LLC<br>175 DRENNEN RD<br>ORLANDO, FL 32806 | | Claim Number: 709<br>Claim Date: 03/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,750.33 | Scheduled: | $1,830.99 | Allowed: | $1,750.33 |
| HILBORN, GENE<br>R/O IRA E*TRADE CUSTODIAN<br>13191 TRIPLE CROWN LOOP<br>GAINESVILLE, VA 20155 | | Claim Number: 5702<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | |
| HILL, TODD<br>331 IRON ST<br>LEHIGHTON, PA 18235 | | Claim Number: 1963<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $205.04  UNLIQ | | |
| HILLARY, MIKNEIAH<br>8516 S KINGSTON AVE<br>CHICAGO, IL 60617-2437 | | Claim Number: 1100<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HILLER SYSTEMS INC<br>PO BOX 91508<br>MOBILE, AL 36691-1508 | | Claim Number: 1289<br>Claim Date: 04/21/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $174.00 | Scheduled: | $174.00 | Allowed: | $174.00 |
| HILLER, DAVID<br>1550 N. STATE STREET<br>CHICAGO, IL 60610 | | Claim Number: 6863<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | | Claim Number: 3130<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $36,107.97 | Scheduled: | $35,027.84 | Allowed: | $36,107.97 |
| HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | | Claim Number: 3131<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $442.18 | Scheduled: | $442.18 | Allowed: | $442.18 |
| HIRAM ELECTRICAL CONTRACTOR<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | | Claim Number: 5983<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,970.93 | | | Allowed: | $6,970.93 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| HIRAM ELECTRICAL CONTRACTORS, INC<br>1490 MARCUS CT<br>PARK RIDGE, IL 60068 | | Claim Number: 5982<br>Claim Date: 06/29/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,920.00 | | | Allowed: | $5,920.00 |
| HITCHMAN, JAMES<br>130 MACK STREET<br>PO BOX 5<br>BLENCOE, IA 51523 | | Claim Number: 5762<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $92,019.80 | | | | |
| HITWISE, INC.<br>425 MARKET ST STE 2200<br>SAN FRANCISCO, CA 94105-2434 | | Claim Number: 3061<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | |
| UNSECURED | Claimed: | $77,000.00 | Scheduled: | $44,000.00 UNLIQ | Allowed: | $55,000.00 |
| HK SYSTEMS<br>265 S 5200 W<br>SALT LAKE CTY, UT 84104-6007 | | Claim Number: 5959<br>Claim Date: 06/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11673 (05/23/2012) | | | | |
| UNSECURED | Claimed: | $22,500.00 | | | | |
| HOARD, ROBERT<br>2333 VILLARET DR.<br>HUNTSVILLE, AL 35803 | | Claim Number: 5794<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOFFMAN SOUTHWEST CORP<br>ROTO ROOTER PLUMBING & SERVICE<br>8930 CENTER AVE<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 1779<br>Claim Date: 04/27/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $700.00 | Allowed: | $700.00 |
| HOFFMANN, DANIEL & KAROL<br>4643 NORTHWOOD DR. NE<br>CEDAR RAPIDS, IA 52402 | | Claim Number: 6134<br>Claim Date: 07/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $147,169.20 | | | | |
| HOFFNER, CONRAD C.<br>2430 SODERBLOM AVE<br>SAN DIEGO, CA 92122 | | Claim Number: 6034<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $8,119.68 | | | | |
| HOGAN & HARTSON LLP<br>COLUMBIA SQUARE<br>555  13TH STREET, NW<br>WASHINGTON, DC 20004-1109 | | Claim Number: 3477<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $12,935.23 | | | Allowed: | $12,935.23 |
| HOLDEN, BETSY D.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>115 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 7132<br>Claim Date: 07/12/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLLAND & KNIGHT LLP<br>PO BOX 14070<br>FT LAUDERDALE, FL 33302-4070 | | Claim Number: 2260<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $6,849.12 | | | | Allowed: | $2,881.15 |
| HOLLER, ASHLEY<br>108 SHADYNOOK COURT<br>BALTIMORE, MD 21228 | | Claim Number: 3727<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $240.00 | Scheduled: | $240.00 | | Allowed: | $240.00 |
| HOLT, VANESSA<br>3019 JOE LOUISE DR<br>ORLANDO, FL 32805-2954 | | Claim Number: 6545<br>Claim Date: 06/22/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $68.00 | | | | | |
| SECURED | Claimed: | $68.00 | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | | Allowed: | $68.00 |
| TOTAL | Claimed: | $68.00 | | | | | $0.00 |
| HOLTON, RAYMOND<br>1021 STONE STACK DRIVE<br>BETHLEHEM, PA 18015 | | Claim Number: 50<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $79,699.55 | | | | | |
| HOLTON, RAYMOND<br>1021 STONE STACK DRIVE<br>BETHLEHEM, PA 18015 | | Claim Number: 3879<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $86,402.16 | Scheduled: | $79,699.55 | | Allowed: | $83,050.86 |

| | | | | | |
|---|---|---|---|---|---|
| HOLTON, RAYMOND<br>1021 STONE STACK DRIVE<br>BETHLEHEM, PA 18015 | | Claim Number: 6906<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS<br>16365 JAMES MADISON HWY<br>GORDONSVILLE, VA 22942 | | Claim Number: 2167<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | |
| UNSECURED | Claimed: | $237.03 | | Allowed: | $237.03 |
| HOME & COMMUNITY HEALTH SVCS, INC<br>JOHNSON MEMORIAL CORP.<br>201 CHESTNUT HILL ROAD<br>STAFFORD SPRINGS, CT 06076 | | Claim Number: 1426<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3702 (03/09/2010) | | | |
| PRIORITY | Claimed: | $2,425.00 | | | |
| UNSECURED | | | Scheduled: | $7,133.96  UNLIQ | |
| HOME INSURANCE CO. IN LIQUIDATION, THE<br>KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | | Claim Number: 3643<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13049 (01/15/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HOMFINDER, LLC<br>ATTN: TIMOTHY FAGAN, PRESIDENT & CEO<br>175 W. JAKCSON BLVD., 8TH FL<br>CHICAGO, IL 60604 | | Claim Number: 5640<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
| UNSECURED | Claimed: | $186,901.00 | | | |

| | | | | |
|---|---|---|---|---|
| HONORWAY INVESTMENT CORPORATION<br>RE: SAN FRANCISCO 388 MARKET<br>388 MARKET STREET<br>SUITE 1568<br>SAN FRANCISCO, CA 94111 | Claim Number: 6052<br>Claim Date: 07/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | |
| UNSECURED | Claimed: | $95,448.00 | | |
| HONORWAY INVESTMENT CORPORATION<br>RE: SAN FRANCISCO 388 MARKET<br>388 MARKET STREET SUITE 1568<br>SAN FRANCISCO, CA 94111 | Claim Number: 6799<br>Claim Date: 09/06/2011<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $80,039.54 | Allowed: | $80,039.54 |
| HOOGHKIRK, BARRY<br>27 SALEM ST.<br>PATCHOGUE, NY 11772 | Claim Number: 5083<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | Claim Number: 6146<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $5,243.75 | | |
| HOPKINS, ELIZABETH<br>1014 N. 3RD ST.<br>CLINTON, IA 52732 | Claim Number: 6202<br>Claim Date: 09/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $10,487.50 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

HORN, KAREN LAUKKA
886 CHESTNUT STREET
SAN FRANCISCO, CA 94133

Claim Number: 3880
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $329,826.52 | Scheduled: | $304,240.40 | Allowed: | $317,033.46 |
|---|---|---|---|---|---|---|

HORN, KAREN LAUKKA
886 CHESTNUT STREET
SAN FRANCISCO, CA 94133

Claim Number: 6990
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| UNSECURED | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|

HORTON, INEZ
4 E 107TH ST, # 12B
NEW YORK, NY 10029-3870

Claim Number: 6548
Claim Date: 06/23/2010
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| PRIORITY | Claimed: | $306.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $306.00 | Allowed: | $306.00 |

HORWITH TRUCKS INC
PO BOX 7 RT 329
NORTHAMPTON, PA 67431

Claim Number: 1811
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments:
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|

HOSKINS, HAROLD
P.O. BOX 150
FALLS, PA 18615

Claim Number: 6150
Claim Date: 08/03/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $5,074.80 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| HOSLER, KAREN<br>12 CONSTITUTION AVENUE<br>ANNAPOLIS, MD 21401 | | Claim Number: 342<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $12,477.71 | | | | |
| HOSLER, KAREN A<br>12 CONSTITUTION AVE<br>ANNAPOLIS, MD 21401 | | Claim Number: 2280<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $12,477.71 | | | | |
| HOSLER, KAREN A<br>12 CONSTITUTION AVE<br>ANNAPOLIS, MD 21401 | | Claim Number: 2281<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $12,477.81 | | | | |
| UNSECURED | | | Scheduled: | $12,121.13 | Allowed: | $12,121.13 |
| HOT TOPICS PUBLICATIONS<br>PO BOX 183<br>WYNCOTE, PA 19095 | | Claim Number: 622<br>Claim Date: 03/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| SECURED | Claimed: | $850.00 | | | | |
| UNSECURED | | | | | Allowed: | $850.00 |
| HOTCHKISS PEACOCK RANCH INC.<br>5990 SAN SIMEON CK RD<br>CAMBRIA, CA 93428 | | Claim Number: 5679<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOUSE, ED<br>1668 INDEPENDENCE CT<br>SEVERN, MD 21144-1723 | | Claim Number: 2352<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $16.53 | Scheduled: | $16.53 | | | |
| HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | | Claim Number: 621<br>Claim Date: 03/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $7,175.00 | | | | | |
| HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | | Claim Number: 2678<br>Claim Date: 05/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $6,795.00 | | | | | |
| HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | | Claim Number: 6155<br>Claim Date: 08/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| PRIORITY | Claimed: | $4,515.00 | | | | | |
| HOUSEPAD LLP<br>1500 CONRAD WEISER PARKWAY<br>WOMELSDORF, PA 19567 | | Claim Number: 6162<br>Claim Date: 08/13/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,175.00 | Scheduled: | $7,175.00 | Allowed: | $5,250.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| HOUSER III, JOHN C<br>619 S KENWOOD AVE<br>BALTIMORE, MD 21224 | Claim Number: 2925<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | |

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | Claim Number: 5818<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11848 (06/19/2012) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $135.55 |

| | | |
|---|---|---|
| HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | Claim Number: 5819<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11849 (06/19/2012) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $15.88 |

| | | |
|---|---|---|
| HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | Claim Number: 5820<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11850 (06/19/2012) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $573.68 |

| | | |
|---|---|---|
| HOWARD COUNTY, MARYLAND<br>MARGARET ANN NOLAN & CAMELA J. SANDMANN<br>ESQ., HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | Claim Number: 6591<br>Claim Date: 07/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | |

| SECURED | Claimed: | $37,168.48 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD COUNTY, MARYLAND<br>MARAGARET ANN NOLAN & CAMELA J. SANDMANN<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 6600<br>Claim Date: 07/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| SECURED | Claimed: | $37,168.48 | | | | | |
| HOWARD COUNTY, MARYLAND<br>HOWARD COUNTY OFFICE OF LAW - MARGARET<br>ANN NOLAN, ESQ. CAMELA J. SANDMANN, ESQ.<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | | Claim Number: 6709<br>Claim Date: 03/03/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| SECURED | Claimed: | $511.99 | | | | | |
| HOWARD HOSPITAL FOUNDATION<br>10700 CHARTER DR SUITE NO.250<br>COLUMBIA, MD 21044 | | Claim Number: 2240<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,333.33 | Scheduled: | $3,333.33 | Allowed: | $3,333.33 |
| HOWARD, LESLIE M.<br>2737 GRANDVIEW PLACE<br>ENDICOTT, NY 13760 | | Claim Number: 3881<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $145,496.90 | Scheduled: | $134,210.05 | Allowed: | $139,853.48 |
| HOWARD, SHARRON<br>15031 EVERS ST<br>DOLTON, IL 60419 | | Claim Number: 1442<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $4.95 | Scheduled: | $4.95 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOWE, MARK E.<br>8 PINEVIEW LANE<br>EAST GREENBUSH, NY 12061 | | Claim Number: 3882<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $187,208.77 | Scheduled: | $172,686.14 | Allowed: | $179,947.46 |
| HOWELL, DAVID<br>405B SPRING STREET<br>BETHLEHEM, PA 18018 | | Claim Number: 2713<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $600.00 | | | | |
| UNSECURED | | | Scheduled: | $600.00 | | |
| HOWELL, KARL<br>2502 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | | Claim Number: 3244<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $600.00 | | | | |
| HOWELL, KARL<br>2502 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | | Claim Number: 3245<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $300.00 | | | | |
| HOWLAND, VAUGHAN A.<br>4205 STATE HWY UNIT 5B<br>EASTHAM, MA 02642-2165 | | Claim Number: 5726<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | |

| HR SLATER COMPANY<br>2050 W 18TH ST<br>CHICAGO, IL 60608 | | Claim Number: 5997<br>Claim Date: 06/29/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $1,210.00 |
| UNSECURED | Claimed: | $1,210.00 | Scheduled: | $1,210.00 | | |
| HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | | Claim Number: 3047<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $113.25 | | | Allowed: | $113.25 |
| UNSECURED | Claimed: | $0.00 | | | | |
| HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | | Claim Number: 3048<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $121.34 | | | Allowed: | $121.34 |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $234.59 | | |
| HSH ASSOCIATES<br>51 STATE RT 23 STE 6<br>RIVERDALE, NJ 07457-1625 | | Claim Number: 3166<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $234.84 | | | | |
| UNSECURED | | | Scheduled: | $234.84 | Allowed: | $234.84 |
| HU, ERIC<br>10721 SUNNYBRAE AV<br>CHATSWORTH, CA 91311 | | Claim Number: 2171<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $8.75 | Scheduled: | $8.75 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| HUDSPETH, CAROLYN<br>1717 MAIN ST STE 4750<br>DALLAS, TX 75201-7346 | Claim Number: 7075<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | |

| UNSECURED | Claimed: | $28,800.17 |
|---|---|---|

| | | |
|---|---|---|
| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | Claim Number: 76<br>Claim Date: 12/31/2008<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 14006 (12/17/2014) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | Claim Number: 78<br>Claim Date: 01/02/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUECKEL, JILL<br>ANGIULI, KATKIN, & GENTILE, LLP<br>60 BAY STREET, PENTHOUSE<br>STATEN ISLAND, NY 10301 | Claim Number: 192<br>Claim Date: 01/05/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUGHES, ARCHIE<br>28 NEWPORT AVE<br>NEWPORT NEWS, VA 23601 | Claim Number: 2758<br>Claim Date: 05/13/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | |

| UNSECURED | Claimed: | $47.60 | Scheduled: | $47.60 | Allowed: | $47.60 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUGHES, JOSEPH M.<br>9596 E ROADRUNNER DR<br>SCOTTSDALE, AZ 85262 | | Claim Number: 3883<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $188,913.12 | Scheduled: | $177,168.28 UNLIQ | Allowed: | | $181,585.70 |
| HUMBERTO TAKESHI BARRIOS MIYATA<br>REFORMA # 177 NTE. COL. BALDERRAMA<br>HERMOSILLO, SONORA,<br>MEXICO | | Claim Number: 59<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $4,010.00 | | | | | |
| HUNDT, PAUL L<br>5105 LEANNE LN<br>MC FARLAND, WI 53558-8403 | | Claim Number: 6501<br>Claim Date: 05/27/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | | $68.00 |
| HUNIHAN, DOROTHY A.<br>200 DIPLOMAT DR. 5L<br>MT. KISCO, NY 10549 | | Claim Number: 3341<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $30,400.00 | | | | | |
| HUNT, LAURIE S<br>824 MYSTIC OAK PL<br>APOPKA, FL 32712-4073 | | Claim Number: 1935<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| HUNTER, GINA<br>446 BELLWOOD AVE<br>HILLSIDE, IL 60162 | | Claim Number: 6355<br>Claim Date: 01/12/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $94.00 | Scheduled: | $94.00 | Allowed: | $94.00 |
|---|---|---|---|---|---|---|

| HUNTER, KAREN J<br>91 EAST MAIN STREET<br>MIDDLETOWN, CT 06457 | | Claim Number: 4286<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $5,805.90 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,805.90 UNLIQ | |

| HUNTER, WALTER<br>6008 MARQUETTE RD<br>BALTIMORE, MD 21206 | | Claim Number: 1194<br>Claim Date: 04/20/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | |
|---|---|---|---|

| PRIORITY | Claimed: | $995.00 |
|---|---|---|

| HUNTING, SUSAN K.<br>764 GLEN DR.<br>PO BOX 803<br>MOVILLE, IA 51039 | | Claim Number: 5920<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
|---|---|---|---|

| UNSECURED | Claimed: | $7,210.90 |
|---|---|---|

| HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ.<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 2841<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,147.04 |
|---|---|---|

| HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ.<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | Claim Number: 2842<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,147.04 | Allowed: | $1,147.04 |

| HURT, ALBERT L<br>18032 JASON LN<br>LANSING, IL 60438-1500 | Claim Number: 1575<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13958 (08/27/2014) |
|---|---|
| PRIORITY | Claimed: | $10,745.21 |

| HUTCHINSON, JOYCE F.<br>PO BOX 352<br>MATTESON, IL 60443-0352 | Claim Number: 6384<br>Claim Date: 01/26/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|
| PRIORITY | Claimed: | $300,000.00   UNLIQ |

| HUTCHINSON, JOYCE F.<br>16851 HARLEM AVE APT 258<br>TINLEY PARK, IL 60477-2755 | Claim Number: 6385<br>Claim Date: 01/27/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|
| PRIORITY | Claimed: | $300,000.00   UNLIQ |

| HUTCHISON, GLEN<br>3827 E 3RD ST #59<br>TUCSON, AZ 85716 | Claim Number: 6318<br>Claim Date: 10/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUYNH, HOI T.<br>2642 N. DRAKE STREET<br>CHICAGO, IL 60647-1210 | | Claim Number: 6662<br>Claim Date: 10/12/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HY-KO PRODUCTS COMPANY<br>C/O THOMPSON HINE<br>ATTN: STEVEN S. KAUFMAN<br>3900 KEY TOWER, 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | | Claim Number: 3459<br>Claim Date: 06/03/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $15,000.00 | |
| HYLAND-SAVAGE,GAIL R.<br>24 VIA CAPRI<br>RANCHO PALOS VERDES, CA 90275 | | Claim Number: 5875<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $5,779.00 | Scheduled: | $5,779.00 UNLIQ | Allowed: | $6,077.85 | |
| HYLTON, ROSE<br>9 LAURETTE LANE<br>FREEPORT, NY 11520 | | Claim Number: 6393<br>Claim Date: 02/25/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| HYLTON, ROSE M.<br>9 LAURETTE LANE<br>FREEPORT, NY 11520 | | Claim Number: 6392<br>Claim Date: 02/25/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| I ROAM MOBILE SOLUTIONS INC<br>3333 IRIS AVE    STE 204<br>BOULDER, CO 80301 | | Claim Number: 1798<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,007.42 | Scheduled: | $5,007.42 | Allowed: | $5,007.42 |
| I2I ART INC<br>17 SPROAT AVE<br>TORONTO, ON M4M 1W3<br>CANADA | | Claim Number: 2570<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| IANNOTTI, RON<br>112 HALF MILE RD<br>RON IANNOTTI<br>NORTH HAVEN, CT 06473 | | Claim Number: 1053<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| IANNOTTI, RONALD<br>112 HALF MILE RD<br>NORTH HAVEN, CT 06473 | | Claim Number: 1054<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| IANNOTTI, RONALD<br>112 HALF MILE ROAD<br>NORTH HAVEN, CT 06473 | | Claim Number: 1055<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $384.42 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IBM CORPORATION<br>B.H SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 365<br>Claim Date: 01/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $8,951.20 | Scheduled: | $495.00 | Allowed: | | $181.50 |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT<br>LTD. - DLF BLDG # 8, TWR B, 4TH FLOOR<br>DLF CYBER PARK, DLF PHASE 2, SECTORS 25A<br>GURGAON, HARYANA, 122002<br>INDIA | | Claim Number: 3618<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $222,177.80 | | | | | |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT<br>LTD. -<br>4TH FLOOR, TOWER B, BUILDING 8<br>DLF PHASE 2<br>GURGAON, 122016<br>INDIA | | Claim Number: 3699<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $222,177.80 | | | Allowed: | | $222,177.80 |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT)<br>10250 CONSTELLATION BOULEVARD<br>CHICAGO, IL 60693 | | Claim Number: 4626<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ID LABEL<br>425 PARK AVE<br>LAKE VILLA, IL 60046-6540 | | Claim Number: 1145<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $218.28 | Scheduled: | $218.28 | Allowed: | | $218.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IDAMERICA<br>941 CORPORATE LANE<br>CHESAPEAKE, VA 23320 | | Claim Number: 430<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $641.57 | | | | | |
| IDEAL SIGNS<br>79 EASTVIEW # 101<br>GEORGETOWN, TX 78626 | | Claim Number: 491<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $16,901.50 | Scheduled: | $10,975.00 | Allowed: | $10,975.00 |
| IDEAL SIGNS, LLC<br>79 EASTVIEW DR SUITE 101<br>GEORGETOWN, TX 78626 | | Claim Number: 1068<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $12,072.50 | | | | | |
| IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | | Claim Number: 766<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $307,102.34 | | | | | |
| IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>P.O. BOX 13708<br>MACON, GA 31208-3708 | | Claim Number: 2632<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12304 (08/21/2012) | | | | | |
| UNSECURED | Claimed: | $284,930.06 | | | | | |

| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 3678-01<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $5,720.78 | Scheduled: | $5,543.25 | Allowed: | $5,720.78 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 3678-02<br>Claim Date: 06/08/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $95.84 | | | Allowed: | $95.84 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 3678-03<br>Claim Date: 06/08/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $360.38 | Scheduled: | $1,550.82 | Allowed: | $360.38 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 3678-04<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $129.83 | | | Allowed: | $129.83 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 3678-05<br>Claim Date: 06/08/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $1,266.16 | Scheduled: | $426.65 | Allowed: | $1,266.16 |
|---|---|---|---|---|---|---|

| IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | Claim Number: 3678-06<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) |
|---|---|

| UNSECURED | Claimed: | $3,285.89 | Scheduled: | $4,439.82 | Allowed: | $3,285.89 |
|---|---|---|---|---|---|---|

| ILIFF, ANDREW R<br>69 MONTEBELLO RD # 2<br>JAMAICA PLAIN, MA 02130-2907 | Claim Number: 1146<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
|---|---|

| PRIORITY | Claimed: | $130.00 |
|---|---|---|

| ILINC COMMUNICATIONS INC<br>2999 NORTH 44TH STREET SUITE 650<br>PHOENIX, AZ 85018 | Claim Number: 1062<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $10,040.00 | Scheduled: | $8,032.00 | Allowed: | $10,040.00 |
|---|---|---|---|---|---|---|

| ILLINOIS COUNCIL ON ECONOMIC<br>EDUCATION<br>STOCK MARKET GAME<br>NORTHERN ILLINOIS UNIVERSITY<br>DEKALB, IL 60115 | Claim Number: 1943<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>ATTORNEY GENERAL SECTION - 9TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | Claim Number: 6181<br>Claim Date: 08/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12747 (11/20/2012) |
|---|---|

| PRIORITY | Claimed: | $41,265.40 |
|---|---|---|

| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 SOUTH STATE STREET CHICAGO, IL 60603 | | Claim Number: 6213 Claim Date: 09/04/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: THIS CLAIM HAS BEEN SATISFIED |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 SOUTH STATE STREET CHICAGO, IL 60603 | | Claim Number: 6214 Claim Date: 09/04/2009 Debtor: HOY PUBLICATIONS, LLC Comments: THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 SOUTH STATE STREET CHICAGO, IL 60603 | | Claim Number: 6215 Claim Date: 09/04/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 SOUTH STATE STREET CHICAGO, IL 60603 | | Claim Number: 6216 Claim Date: 09/04/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 SOUTH STATE STREET CHICAGO, IL 60603 | | Claim Number: 6218 Claim Date: 09/14/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6219<br>Claim Date: 09/14/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6220<br>Claim Date: 09/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 6222<br>Claim Date: 09/14/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 S STATE<br>CHICAGO, IL 60603 | | Claim Number: 6245<br>Claim Date: 09/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| UNSECURED | Claimed: | $0.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 752<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $102,617.06 |
| UNSECURED | Claimed: | $100.00 |

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 780<br>Claim Date: 03/20/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13490 (04/20/2013) |
|---|---|---|
| PRIORITY | Claimed: | $1.45 |
| UNSECURED | Claimed: | $51.71 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 781<br>Claim Date: 03/20/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13490 (04/29/2013) |
| ADMINISTRATIVE | Claimed: | $1,834.89 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 784<br>Claim Date: 03/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $20,583,890.06 |
| UNSECURED | Claimed: | $3,141,111.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 785<br>Claim Date: 03/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID |
| PRIORITY | Claimed: | $19.52 |
| UNSECURED | Claimed: | $320.68 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 795<br>Claim Date: 03/23/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 13194 (02/15/2013) |
| ADMINISTRATIVE | Claimed: | $22.91 |

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 796<br>Claim Date: 03/23/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 13278 (03/04/2013) |
| PRIORITY | Claimed: | $4.49 |
| UNSECURED | Claimed: | $55.51 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 807<br>Claim Date: 03/23/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13694 (08/08/2013) |
| PRIORITY | Claimed: | $1,008.04 |
| UNSECURED | Claimed: | $118.42 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 848<br>Claim Date: 03/30/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13279 (03/04/2013) |
| ADMINISTRATIVE | Claimed: | $1,687.10 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 859<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13432 (04/10/2013) |
| PRIORITY | Claimed: | $1,132.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | | Claim Number: 929<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |
| PRIORITY | Claimed: | $7,669.10 |
| UNSECURED | Claimed: | $609.34 |

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | Claim Number: 2246<br>Claim Date: 05/01/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|
| PRIORITY                Claimed:<br>UNSECURED           Claimed: | $1,162,543.00<br>$200,949.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | Claim Number: 2332<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| PRIORITY                Claimed:<br>UNSECURED           Claimed: | $20,303,924.06<br>$2,092,721.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | Claim Number: 2370<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| PRIORITY                Claimed:<br>UNSECURED           Claimed: | $46,523,550.00<br>$4,924,196.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | Claim Number: 3079<br>Claim Date: 05/22/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY                Claimed:<br>UNSECURED           Claimed: | $1,162,543.00<br>$200,949.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>100 W. RANDOLPH ST., #7-400<br>CHICAGO, IL 60601 | Claim Number: 3081<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |
| PRIORITY                Claimed:<br>UNSECURED           Claimed: | $46,523,550.00<br>$4,924,196.00 |

| ILLINOIS DEPARTMENT OF REVENUE | | Claim Number: 3196 | | |
| --- | --- | --- | --- | --- |
| BANKRUPTCY UNIT | | Claim Date: 05/26/2009 | | |
| 100 W. RANDOLPH ST., # 7-400 | | Debtor: TRIBUNE COMPANY | | |
| CHICAGO, IL 60601 | | Comments: EXPUNGED | | |
| | | DOCKET: 11969 (07/09/2012) | | |
| PRIORITY | Claimed: | $20,303,924.06 | | |
| UNSECURED | Claimed: | $2,092,721.00 | | |
| ILLINOIS DEPARTMENT OF REVENUE | | Claim Number: 7109 | | |
| BANKRUPTCY SECTION | | Claim Date: 05/11/2012 | | |
| P.O. BOX 64338 | | Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. | | |
| CHICAGO, IL 60664-0338 | | Comments: PAID | | |
| | | amends claim 929 | | |
| PRIORITY | Claimed: | $10.40 | | |
| UNSECURED | Claimed: | $174.62 | | |
| ILLINOIS DEPARTMENT OF REVENUE | | Claim Number: 7110 | | |
| BANKRUPTCY SECTION | | Claim Date: 05/11/2012 | | |
| P.O. BOX 64338 | | Debtor: TRIBUNE MEDIA NET, INC. | | |
| CHICAGO, IL 60664-0338 | | Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $350.62 | Allowed: | $350.62 |
| ILLINOIS DEPARTMENT OF REVENUE | | Claim Number: 7111 | | |
| BANKRUPTCY SECTION | | Claim Date: 05/11/2012 | | |
| P.O. BOX 64338 | | Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. | | |
| CHICAGO, IL 60664-0338 | | Comments: WITHDRAWN | | |
| | | DOCKET: 13694 (08/08/2013) | | |
| ADMINISTRATIVE | Claimed: | $491.87 | | |
| ILLINOIS DEPARTMENT OF REVENUE | | Claim Number: 7112 | | |
| BANKRUPTCY SECTION | | Claim Date: 05/11/2012 | | |
| P.O. BOX 64338 | | Debtor: CHICAGO TRIBUNE COMPANY | | |
| CHICAGO, IL 60664-0338 | | Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $1,259.19 | | |

| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7113<br>Claim Date: 05/14/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13280 (03/04/2013) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $431.35 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7114<br>Claim Date: 05/14/2012<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13694 (08/08/2013) |
| ADMINISTRATIVE | Claimed: | $403.84 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7115<br>Claim Date: 05/14/2012<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: PAID |
| ADMINISTRATIVE | Claimed: | $874.71 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7116<br>Claim Date: 05/14/2012<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,654,456.65<br>$386,636.70 |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64338<br>CHICAGO, IL 60664-0338 | | Claim Number: 7117<br>Claim Date: 05/14/2012<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13490 (04/29/2013) |
| ADMINISTRATIVE | Claimed: | $170.80 |

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | Claim Number: 7118 | |
| BANKRUPTCY SECTION | Claim Date: 05/14/2012 | |
| PO BOX 64338 | Debtor: TRIBUNE COMPANY | |
| CHICAGO, IL 60664-0338 | Comments: PAID | |

| PRIORITY | Claimed: | $24,250,962.45 |
|---|---|---|

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | Claim Number: 7119 | |
| BANKRUPTCY SECTION | Claim Date: 05/14/2012 | |
| PO BOX 64338 | Debtor: TRIBUNE COMPANY | |
| CHICAGO, IL 60664-0338 | Comments: PAID | |

| PRIORITY | Claimed: | $48,779,482.31 |
|---|---|---|
| UNSECURED | Claimed: | $4,973,431.75 |

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | Claim Number: 7120 | |
| BANKRUPTCY SECTION | Claim Date: 05/14/2012 | |
| P.O. BOX 64338 | Debtor: TRIBUNE DIRECT MARKETING, INC. | |
| CHICAGO, IL 60664-0338 | Comments: WITHDRAWN | |
| | DOCKET: 13111 (01/28/2013) | |

| ADMINISTRATIVE | Claimed: | $300.02 |
|---|---|---|

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | Claim Number: 7165 | |
| BANKRUPTCY SECTION | Claim Date: 02/07/2013 | |
| P.O. BOX 64338 | Debtor: TRIBUNE MEDIA SERVICES, INC. | |
| CHICAGO, IL 60664-0338 | Comments: WITHDRAWN | |
| | DOCKET: 13280 (03/04/2013) | |

| ADMINISTRATIVE | Claimed: | $66.89 |
|---|---|---|

| | | |
|---|---|---|
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | Claim Number: 403 | |
| COLLECTIONS UNIT MANAGER | Claim Date: 02/02/2009 | |
| BANKRUPTCY UNIT - 10TH FLOOR | Debtor: TRIBUNE MEDIA SERVICES, INC. | |
| 33 SOUTH STATE STREET | Comments: EXPUNGED | |
| CHICAGO, IL 60603 | DOCKET: 5689 (09/14/2010) | |

| PRIORITY | Claimed: | $2,504.04 |
|---|---|---|

| | | |
|---|---|---|
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 404<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
| ADMINISTRATIVE        Claimed: | $500.81 | |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 411<br>Claim Date: 02/03/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
| PRIORITY        Claimed: | $703.98 | |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 412<br>Claim Date: 02/03/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
| ADMINISTRATIVE        Claimed: | $140.80 | |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 413<br>Claim Date: 02/03/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
| PRIORITY        Claimed: | $41.83 | |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 414<br>Claim Date: 02/03/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
| ADMINISTRATIVE        Claimed: | $8.37 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 478<br>Claim Date: 02/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $68.00 | | |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY<br>COLLECTIONS UNIT MANAGER<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | | Claim Number: 479<br>Claim Date: 02/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $340.00 | | |
| IMAGE COMMUNICATIONS INC<br>1519 BLUE HERON DR<br>SARASOTA, FL 34239-3702 | | Claim Number: 2140<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | |
| UNSECURED | Claimed: | $121.64 | Allowed: | $121.64 |
| IMAGE PRINTING AND MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | | Claim Number: 6125<br>Claim Date: 07/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | Allowed: | $4,800.00 |
| UNSECURED | Claimed: | $4,800.00 | Scheduled: | $4,800.00 |
| IMAGE PRINTING AND MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | | Claim Number: 6126<br>Claim Date: 07/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | Allowed: | $721.14 |
| UNSECURED | Claimed: | $721.14 | Scheduled: | $721.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IMBRIACO, JAMES<br>8 ACORN LANE<br>LEBANON, NJ 08833 | | | Claim Number: 3884<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $63,028.95 | Scheduled: | $24,863.00 UNLIQ | Allowed: | $49,306.61 |
| IMBRIACO, JAMES<br>73 MATLACK DR<br>VOORHEES, NJ 08043-4773 | | | Claim Number: 6991<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| IMPACT GROUP, INC<br>CYNTHIA BUSWELL<br>501 VIRGINIA AVE.<br>INDIANAPOLIS, IN 46203 | | | Claim Number: 427<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED | Claimed: | $2,683.41 | | | | |
| IMPACT MARKETING<br>808 CHERRY ST<br>CHICO, CA 95928 | | | Claim Number: 1216<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| PRIORITY | Claimed: | $5,470.00 | | | | |
| IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95928 | | | Claim Number: 1217<br>Claim Date: 04/21/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| PRIORITY | Claimed: | $5,470.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95928 | | Claim Number: 1218<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| PRIORITY | Claimed: | $5,470.00 | | | |
| INASMUCH FOUNDATION<br>OKLAHOMA TOWER<br>210 PARK AVE<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 4392<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $300,000.00 | | | |
| INBORNONE, PATRICIA A.<br>208 HOLDERNESS DRIVE<br>LONGWOOD, FL 32779 | | Claim Number: 1296<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | |
| UNSECURED | Claimed: | $0.00 | | Allowed: | $46,761.62 |
| INDEL-DAVIS INC.<br>DEPT 188<br>TULSA, OK 74182-0001 | | Claim Number: 933<br>Claim Date: 04/10/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $380.00 | Scheduled: | $380.00 | Allowed: | $85.81 |
| INDIANA AMERICAN WATER (IN AMERICAN WATE<br>1410 DISCOVERY PARKWAY<br>PO BOX 578<br>ALTON, IL 62002 | | Claim Number: 5841<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $116.16 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 632 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| INDIANA AMERICAN WATER (IN AMERICAN WATE<br>1410 DISCOVERY PARKWAY<br>PO BOX 578<br>ALTON, IL 62002 | Claim Number: 5842<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $168.88 |
|---|---|---|

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 2286<br>Claim Date: 05/04/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| SECURED | Claimed: | $633.19 |
|---|---|---|

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 2316<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $26.20 |
|---|---|---|

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 3056<br>Claim Date: 05/22/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| PRIORITY | Claimed: | $574.34 |
|---|---|---|
| SECURED | Claimed: | $633.19 |
| UNSECURED | Claimed: | $94.00 |

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 3057<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| PRIORITY | Claimed: | $26.20 |
|---|---|---|
| UNSECURED | Claimed: | $219,795.94 |

| | | | |
|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 4299<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5005 (07/14/2010) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $26.20 |

| | | | |
|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 6182<br>Claim Date: 08/24/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5005 (07/14/2010) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $19,649.20 |
| SECURED | Claimed: | $633.19 |
| UNSECURED | Claimed: | $1,857.00 |

| | | | |
|---|---|---|---|
| INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE, ROOM N203<br>INDIANAPOLIS, IN 46204 | | Claim Number: 2287<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $76.53 |

| | | | |
|---|---|---|---|
| INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION, N-203<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | | Claim Number: 6183<br>Claim Date: 08/24/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 9798 (09/21/2011) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $386.29 |

| | | | |
|---|---|---|---|
| INDIANAPOLIS POWER & LIGHT COMPANY<br>PO BOX 1595<br>INDIANAPOLIS, IN 46206-1595 | | Claim Number: 483<br>Claim Date: 02/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $53,099.11 | Scheduled: | $34,420.97 | Allowed: | $53,099.11 |

| INDIANAPOLIS WATER<br>P.O. BOX 1990<br>INDIANAPOLIS, IN 46206-1990 | | Claim Number: 2328<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $593.97 | Scheduled: | $1,043.03 | Allowed: | | $580.52 |
| INDUSTRIAL DOOR CO.<br>1555 LANDMEIER RD.<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 6652<br>Claim Date: 09/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $5,163.58 | | | | | |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 206<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $1,593.34 | | | | | |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 207<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $149.36 | | | | | |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 208<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $99.17 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS  Doc 14906  Filed 01/06/23  Page 635 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 209<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $87.76 | | | | | |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 210<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $651.88 | | | | | |
| INDUSTRIAL TOWEL & UNIFORM INC.<br>2700 S. 160TH ST.<br>NEW BERLIN, WI 53151 | | Claim Number: 2184<br>Claim Date: 05/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,581.51 | Scheduled: | $801.24 | Allowed: | $2,581.51 |
| INDY RADIO LLC<br>201 DEER TRACE CT<br>PITTSBORO, IN 46167-9194 | | Claim Number: 946<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| UNSECURED | Claimed: | $680.00 | | | Allowed: | $680.00 |
| INFINITE ENERGY, INC<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | | Claim Number: 2935<br>Claim Date: 05/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,962.11 | Scheduled: | $980.81 | Allowed: | $543.08 |

| INFOPRINT SOLUTIONS COMPANY<br>B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 465<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,071.51 | | | | |
| UNSECURED | Claimed: | $11,849.83 | Scheduled: | $32,315.36 | Allowed: | $1,733.44 |
| INFORMA RESEARCH SERVICES INC<br>PO BOX 32807<br>HARTFORD, CT 06150 | | Claim Number: 2675<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $187.23 |
| UNSECURED | Claimed: | $187.23 | Scheduled: | $187.23 | | |
| INFOSHRED, LLC<br>3 CRAFTSMAN RD.<br>EAST WINDSOR, CT 06088 | | Claim Number: 500<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $32.48 | Scheduled: | $32.48 | Allowed: | $32.48 |
| INITIATIVE MEDIA<br>ATTN: JARAD KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | | Claim Number: 716-01<br>Claim Date: 03/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $433,324.28 | | | Allowed: | $117,250.69 |
| INITIATIVE MEDIA<br>ATTN: JARED KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | | Claim Number: 716-02<br>Claim Date: 03/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $219,645.15 | | | Allowed: | $90,313.40 |

| INITIATIVE MEDIA<br>ATTN: JARED KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | | Claim Number: 716-03<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $230,348.30 | Scheduled: | $230,348.30 | Allowed: | $185,604.30 |
| INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | | Claim Number: 5421-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $28,368.20 | | | Allowed: | $26,216.70 |
| UNSECURED | Claimed: | $52,982.52 | Scheduled: | $61,970.83 | Allowed: | $47,031.44 |
| INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | | Claim Number: 5421-02<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $2,529.93 | | | Allowed: | $2,529.93 |
| UNSECURED | Claimed: | $4,750.89 | Scheduled: | $4,517.53 | Allowed: | $4,750.89 |
| INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | | Claim Number: 5421-03<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,140.56 | Scheduled: | $1,140.56 | Allowed: | $1,140.56 |
| INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | | Claim Number: 5421-04<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $7.28 | | | Allowed: | $7.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 638 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| INNERWORKINGS, INC.<br>600 WEST CHICAGO, SUITE 850<br>CHICAGO, IL 60654 | | Claim Number: 4982<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $7,880.52 | | | Allowed: | $7,429.59 |
| UNSECURED | Claimed: | $1,310.98 | Scheduled: | $3,651.80 | Allowed: | $1,310.98 |
| INNES, MICHAEL A & DEBRA JT TEN<br>50 REDBUD RIDGE PL<br>THE WOODLANDS, TX 77380-3411 | | Claim Number: 6482<br>Claim Date: 05/20/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |
| INSTALLATION SERVICES INC<br>10406 CHERRY VALLEY RD<br>GENOA, IL 60135 | | Claim Number: 1157<br>Claim Date: 04/20/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,205.00 | Scheduled: | $3,205.00 | Allowed: | $3,205.00 |
| INSTY PRINTS OF PALATINE, INC.<br>DBA ALLEGRA PRINT & IMAGING<br>510 E. NORTHWEST HWY<br>PALATINE, IL 60074 | | Claim Number: 2380<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $1,265.54 | | | | |
| INTEGRATED BUILDING TECHNOLOGIES INC<br>3000 NW BOCA RATON BLVD<br>BOCA RATON, FL 33431 | | Claim Number: 1970<br>Claim Date: 04/27/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $46.67 | Scheduled: | $46.67 | Allowed: | $46.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTEGRATED PRINT AND GRAPHICS, INC.<br>645 STEVENSON RD.<br>SOUTH ELGIN, IL 60117 | | Claim Number: 6547<br>Claim Date: 06/23/2010<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $8,952.36 | | | Allowed: | $8,952.36 |
| UNSECURED | Claimed: | $10,850.00 | Scheduled: | $16,442.36 | Allowed: | $10,850.00 |
| INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 3510<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $138,134.40 | Scheduled: | $141,339.40 | Allowed: | $80,934.40 |
| INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | | Claim Number: 3511<br>Claim Date: 06/04/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $40,645.17 | Scheduled: | $40,645.17 | | |
| INTER-CITY PRESS<br>2015 W 41ST STREET<br>BALTIMORE, MD 21211 | | Claim Number: 2676<br>Claim Date: 05/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,960.97 | Scheduled: | $2,960.97 | Allowed: | $2,960.97 |
| INTERCALL<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | | Claim Number: 512<br>Claim Date: 02/23/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $6,507.40 | Scheduled: | $245.21 | Allowed: | $6,507.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| INTERMARKETS<br>SUITE 318 344 MAPLE AVENUE WEST<br>VIENNA, VA 22180 | | Claim Number: 5955<br>Claim Date: 06/25/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 UNLIQ | Allowed: | $10,000.00 |
| INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | | Claim Number: 3299<br>Claim Date: 05/18/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| PRIORITY | Claimed: | $9,653.43 | | | | |
| UNSECURED | Claimed: | $21,900.11 | | | | |
| INTERNAP<br>250 WILLIAMS STREET<br>ATLANTA, GA 30303 | | Claim Number: 6302<br>Claim Date: 10/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $1,551.05 | | | | |
| INTERNAP NETWORK SERVICES CORPORATION<br>DEPT 0526<br>PO BOX 120526<br>DALLAS, TX 75312-0526 | | Claim Number: 6303<br>Claim Date: 10/19/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $27,264.64 | Scheduled: | $32,305.73 | Allowed: | $27,264.64 |
| INTERNATIONAL SATELLITE SERVICES INC<br>1004 COLLIER CENTER WAY  NO.205<br>NAPLES, FL 34110 | | Claim Number: 1095<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.84 | | |

| | | | | |
|---|---|---|---|---|
| INTERPOLLS<br>818 W. 7TH ST, STE 700<br>LOS ANGELES, CA 90017 | | Claim Number: 6172<br>Claim Date: 08/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $507.00 | Allowed: | $507.00 |
| INTERVIEWING SERVICE OF AMERICA, INC.<br>15400 SHERMAN WAY, SUITE 400<br>VAN NUYS, CA 91406 | | Claim Number: 721<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| INVESTMENT LAND ACQUISITIONS INC<br>DBA NATIONAL REDEMPTION<br>EILEEN KIRKWOOD, PRESIDENT<br>P.O. BOX 910<br>EASTVILLE, VA 23347-0910 | | Claim Number: 5429<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| UNSECURED | Claimed: | $10,749.07 | | |
| IOWA TOURISM OFFICE<br>200 EAST GRAND AVENUE<br>DES MOINES, IA 50309 | | Claim Number: 617<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | |
| UNSECURED | Claimed: | $2,150.00 | Allowed: | $2,150.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>C/O R FREDERICK LINFESTY, ESQ<br>745 ATLANTIC AVENUE, 10TH FLOOR<br>BOSTON, MA 02111 | | Claim Number: 862<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $36,743.00<br>$1,171.21 | Allowed: | $58,189.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IRVINE MECHANICAL, INC.<br>1500 N. ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32804 | | Claim Number: 506<br>Claim Date: 02/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,070.48 | Scheduled: | $7,110.81 | Allowed: | $7,070.48 |
| IRVINE, STAR<br>C/O PEYMAN & RAHNAMA<br>11801 WASHINGTON BLVD 2ND FLOOR<br>LOS ANGELES, CA 90066 | | Claim Number: 5984<br>Claim Date: 06/29/2009<br>Debtor: KTLA INC.<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00  UNDET | | |
| ISAKSEN INVESTMENTS LLC<br>RE: ARLETA 9351 LAUREL CANYON<br>7250 FRANKLIN AVE, STE 1108<br>LOS ANGELES, CA 90046 | | Claim Number: 6113<br>Claim Date: 07/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $94,047.00 | | | | |
| ISAKSEN INVESTMENTS, LLC<br>1900 AVENUE OF THE STARS STE 1100<br>LOS ANGELES, CA 90067-4402 | | Claim Number: 6467<br>Claim Date: 04/26/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $125,253.75 | | | Allowed: | $64,086.40 |
| ISENBERG, STEVEN L.<br>151 CENTRAL PARK WEST, 3N<br>NEW YORK, NY 10023 | | Claim Number: 3885<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $577,618.26 | Scheduled: | $282,310.00  UNLIQ | Allowed: | $543,450.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISENBERG, STEVEN L.<br>151 CENTRAL PARK WEST, 3N<br>NEW YORK, NY 10023 | | Claim Number: 6880<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ISINGER, WILLIAM R.<br>13173 PACIFIC PROMENADE APT 133<br>PLAYA VISTA, CA 90094-2150 | | Claim Number: 3886<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $298,855.71 | Scheduled: | $229,594.00 UNLIQ | Allowed: | $269,949.09 |
| ISINGER, WILLIAM R.<br>975 WOODLAND PKWY APT 342<br>SAN MARCOS, CA 92069-2276 | | Claim Number: 6932<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ISKRA, ALICE<br>211 MARFOX CT<br>ANNAPOLIS, MD 21409-6245 | | Claim Number: 6839<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| ISLE OF WIGHT-CHAMBER OF COMMERCE<br>PO BOX 38<br>SMITHFIELD, VA 23431-0038 | | Claim Number: 1120<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $87.67 | Scheduled: | $87.67 | Allowed: | $87.67 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | | Claim Number: 3288<br>Claim Date: 05/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $279.07 | | | | Allowed: | $279.07 |
| ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | | Claim Number: 3289<br>Claim Date: 05/29/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $332.74 | Scheduled: | $332.74 | | Allowed: | $332.74 |
| ITSI<br>136 LAFAYETTE<br>LAUREL, MD 20707 | | Claim Number: 3295<br>Claim Date: 05/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,797.01 | Scheduled: | $3,076.08 | | Allowed: | $2,797.01 |
| IZADPANAH, KAMRAN<br>325 S. BERKELEY AVENUE<br>PASADENA, CA 91107 | | Claim Number: 1201<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $67,500.00 | | | | | |
| J & B SOFTWARE<br>510 TOWNSHIP LINE RD STE 100<br>BLUE BELL, PA 19422 | | Claim Number: 5889<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,070.00 | Scheduled: | $2,070.00 | | Allowed: | $2,070.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| JACK MALONEY, INC.<br>DBA MALONEY AIRE<br>175 LAFAYETTE AVENUE<br>LAUREL, MD 20707 | | Claim Number: 733<br>Claim Date: 03/13/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $167.50 | Scheduled: | $167.50 | Allowed: | $167.50 |

| JACKSON, CHERYL<br>3264 NE 156TH AVE<br>PORTLAND, OR 97230 | | Claim Number: 3317<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00   UNLIQ | |

| JACKSON, DORA D<br>2627 LOYOLA SOUTHWAY<br>BALTIMORE, MD 21215 | | Claim Number: 3606<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claimant states "vested in company pension plan" | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

| JACKSON, MARK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4932<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | |

| JACKSON, MARK<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4933<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | |

---

| | | | | |
|---|---|---|---|---|
| JACKSON, SYLVIA J<br>4861 BIXBY PARK PL<br>GROVEPORT, OH 43125 | | Claim Number: 1924<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JACOBS, MARK<br>317 E 132ND PL<br>CHICAGO, IL 60827 | | Claim Number: 1928<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 |
| JACOBS, MARK<br>1544 TOWHEE CT<br>VENTURA, CA 93003-6276 | | Claim Number: 2760<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | |
| PRIORITY | Claimed: | $250,000.00 | | |
| JACOBS, MARK<br>1544 TOWHEE CT<br>VENTURA, CA 93003-6276 | | Claim Number: 2762<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $250,000.00 | | |
| JACOBSEN, CLARICE<br>5623 N OLCOTT<br>CHICAGO, IL 60631 | | Claim Number: 2333<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOBY, DAVID<br>8041 MOUNTAIN VIEW CIR<br>NORTHHAMPTON, PA 18067 | | Claim Number: 3354<br>Claim Date: 06/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ | | | |
| JAFFE, MARK<br>199 MEADE ST<br>ASHLAND, OR 97520-2858 | | Claim Number: 6211<br>Claim Date: 09/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $7.93 | Allowed: | $7.93 | |
| JAGOE, THOMAS ANTHONY<br>18028 W ANNES CIRCLE<br>APT 103<br>CANYON COUNTRY, CA 91387 | | Claim Number: 6646<br>Claim Date: 09/03/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $295.84 | Allowed: | $295.84 | |
| JAMES, SUSAN E.<br>4534 HILLARD AVENUE<br>LA CANADA, CA 91011 | | Claim Number: 89<br>Claim Date: 01/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $76.25 | | | | | |
| JAMESON REALTY GROUP<br>425 W NORTH AVE<br>CHICAGO, IL 60610-1139 | | Claim Number: 1574<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $98.41 | | | | | |

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANSEN, RAYMOND A. JR.<br>24 DOCKSIDE LANE, #422<br>KEY LARGO, FL 33037 | | Claim Number: 3887<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,439,394.24 | Scheduled: | $4,350,612.00 UNLIQ | | Allowed: | $5,848,681.01 |
| JANSEN, RAYMOND A., JR.<br>24 DOCKSIDE LANE, # 422<br>KEY LARGO, FL 33037 | | Claim Number: 6909<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| JANUS, KENNETH C<br>924 S COURTLAND AVE<br>PARK RIDGE, IL 60068 | | Claim Number: 1820<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for $285/month for life | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| JARDIS INDUSTRIES INC<br>1201 ARDMORE AVENUE<br>ITASCA, IL 60143 | | Claim Number: 1646<br>Claim Date: 04/23/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $3,348.92 | | | | Allowed: | $3,348.92 |
| UNSECURED | Claimed: | $2,141.60 | Scheduled: | $702.54 | | Allowed: | $2,141.60 |
| JAZZ KITCHEN<br>ATTN:CHARECE WILLIAMSON<br>550 BLENVILLE STREET<br>NEW ORLEANS, LA 70130 | | Claim Number: 2692<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |
| UNSECURED | | | Scheduled: | $250.00 | | Allowed: | $250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JCPENNEY CORPORATION, INC.<br>C/O ANGIE JENSEN, MS 1122<br>LEGAL DEPT<br>6501 LEGACY DRIVE<br>PLANO, TX 75024 | | Claim Number: 5834<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $33,583.32 | | | Allowed: | $33,583.32 |
| JD LAWN SERVICES INC<br>539 CRAIGS CORNER RD.<br>HAVRE DE GRACE, MD 21078 | | Claim Number: 1088<br>Claim Date: 04/20/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $275.00 | Allowed: | $275.00 |
| JEAN MARIE LOPER<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | | Claim Number: 6013<br>Claim Date: 07/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 223<br>Claim Date: 01/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $31,117.05 | Scheduled: | $31,117.05 | Allowed: | $31,117.05 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 613<br>Claim Date: 03/02/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $9,000.00 | Scheduled: | $6,677.42 | Allowed: | $6,677.42 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 702<br>Claim Date: 03/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,440.00 | Scheduled: | $1,440.00 | Allowed: | $1,440.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 737<br>Claim Date: 03/16/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $758.08 | Scheduled: | $758.08 | Allowed: | $758.08 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 739<br>Claim Date: 03/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $252.45 | Scheduled: | $538.01 | Allowed: | $252.45 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 740<br>Claim Date: 03/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,768.57 | Scheduled: | $3,768.57 | Allowed: | $3,768.57 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 741<br>Claim Date: 03/16/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,102.30 | Scheduled: | $4,102.30 | Allowed: | $4,102.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 742<br>Claim Date: 03/16/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $988.13 | Scheduled: | $793.94 | Allowed: | $988.13 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 743<br>Claim Date: 03/16/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $72.85 | Scheduled: | $798.36 | Allowed: | $72.85 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 751<br>Claim Date: 03/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $1,778.90 | Scheduled: | $1,778.90 | Allowed: | $1,778.90 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 770<br>Claim Date: 03/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $410.24 | | | | |
| UNSECURED | Claimed: | $8,602.47 | | | Allowed: | $9,012.71 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 849<br>Claim Date: 03/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 | Allowed: | $6,000.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 850-01<br>Claim Date: 03/30/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |

| UNSECURED | Claimed: | $690.71 | Scheduled: | $2,486.19 | Allowed: | $690.71 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 908<br>Claim Date: 04/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $1,016.25 | Scheduled: | $1,016.25 | Allowed: | $1,016.25 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 978<br>Claim Date: 04/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |

| UNSECURED | Claimed: | $1,535.79 | Scheduled: | $1,535.79 | Allowed: | $1,535.79 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 1024<br>Claim Date: 04/20/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |

| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,068.87 | Allowed: | $1,068.87 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 1051<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |

| UNSECURED | Claimed: | $416.40 | Scheduled: | $416.40 | Allowed: | $416.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 653 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1052<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $675.00 | Allowed: | $675.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1072<br>Claim Date: 04/20/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,025.97 | Scheduled: | $3,025.97 | Allowed: | $3,025.97 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1073<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,143.48 | Scheduled: | $2,143.48 | Allowed: | $2,143.48 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1074<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,652.81 | Scheduled: | $6,652.81 | Allowed: | $6,652.81 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1076<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $21,965.88 | Scheduled: | $21,965.88 | Allowed: | $21,965.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1077<br>Claim Date: 04/20/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $10,504.47 | Scheduled: | $10,504.47 | Allowed: | $10,504.47 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1083<br>Claim Date: 04/20/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $487.42 | Scheduled: | $577.42 | Allowed: | $487.42 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1096<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,035.39 | Scheduled: | $2,035.39 | Allowed: | $2,035.39 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1142<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,310.00 | Scheduled: | $2,310.00 | Allowed: | $2,310.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1163<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $951.98 | Scheduled: | $951.98 | Allowed: | $951.98 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 655 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1207<br>Claim Date: 04/20/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,012.55 | Scheduled: | $6,012.55 | Allowed: | | $6,012.55 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1219<br>Claim Date: 04/21/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $5,470.00 | | | | | |
| UNSECURED | | | Scheduled: | $2,410.00 | Allowed: | | $5,470.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1276<br>Claim Date: 04/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,462.97 | Scheduled: | $2,452.87 | Allowed: | | $1,462.97 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1310<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $765.03 | Scheduled: | $765.03 | Allowed: | | $765.03 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1348<br>Claim Date: 04/22/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,750.00 | Scheduled: | $5,750.00 | Allowed: | | $5,750.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1359<br>Claim Date: 04/22/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,853.00 | Scheduled: | $1,853.00 | Allowed: | $1,853.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1394<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $8,782.48 | Scheduled: | $11,794.48 | Allowed: | $8,782.48 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1395<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,532.42 | Scheduled: | $4,532.42 | Allowed: | $4,532.42 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1396<br>Claim Date: 04/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,861.94 | Scheduled: | $1,861.94 | Allowed: | $1,861.94 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1397<br>Claim Date: 04/24/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,394.15 | Scheduled: | $3,394.15 | Allowed: | $3,394.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1398<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $993.60 | Scheduled: | $993.60 | Allowed: | $993.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1399<br>Claim Date: 04/24/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $694.24 | Scheduled: | $694.24 | Allowed: | $694.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1400<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,518.12 | Scheduled: | $1,518.12 | Allowed: | $1,518.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1401<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,506.44 | Scheduled: | $6,506.44 | Allowed: | $6,506.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1402<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,242.56 | Scheduled: | $546.02 | Allowed: | $385.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1403<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $361.29 | Allowed: | | $361.29 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1404<br>Claim Date: 04/24/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $517.56 | | | | | |
| UNSECURED | Claimed: | $1,530.00 | Scheduled: | $517.56 | Allowed: | | $517.56 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1681<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,241.50 | Scheduled: | $1,241.50 | Allowed: | | $1,241.50 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1725<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,695.54 | Scheduled: | $1,755.34 | Allowed: | | $1,695.54 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1726<br>Claim Date: 04/27/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9.00 | Scheduled: | $63.00 | Allowed: | | $9.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1727<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $829.80 | Scheduled: | $198.80 | Allowed: | $829.80 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1728<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,725.30 | Scheduled: | $3,745.05 | Allowed: | $3,725.30 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1729<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,828.25 | Scheduled: | $5,309.28 | Allowed: | $4,828.25 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1730<br>Claim Date: 04/27/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $322.00 | Scheduled: | $424.50 | Allowed: | $322.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1731<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $505.40 | Scheduled: | $933.12 | Allowed: | $505.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 660 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1732<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.60 | Scheduled: | $104.50 | Allowed: | | $250.60 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1733<br>Claim Date: 04/27/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $658.50 | Allowed: | | $180.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1734<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $493.10 | Scheduled: | $567.10 | Allowed: | | $493.10 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1815<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,091.30 | Scheduled: | $1,394.20 | Allowed: | | $2,091.30 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1872<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $989.19 | | | Allowed: | | $689.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1904<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,155.00 | Scheduled: | $4,155.00 | Allowed: | | $4,155.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1937<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,866.30 | Scheduled: | $2,265.93 | Allowed: | | $1,866.30 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1967<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,297.68 | Scheduled: | $4,297.68 | Allowed: | | $4,297.68 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1968<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,811.28 | Scheduled: | $1,811.28 | Allowed: | | $1,811.28 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 1991<br>Claim Date: 04/27/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,822.01 | Scheduled: | $1,822.01 | Allowed: | | $1,822.01 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 1996<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,664.20 | Scheduled: | $1,664.20 | Allowed: | $1,664.20 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2003<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |
|---|---|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2170<br>Claim Date: 04/30/2009<br>Debtor: KTLA INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $2,100.00 | Allowed: | $2,100.00 |
|---|---|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2186<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $29,843.65 | Scheduled: | $29,870.00 | Allowed: | $29,843.65 |
|---|---|---|---|---|---|---|

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2187<br>Claim Date: 05/01/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $257.51 | Scheduled: | $257.51 | Allowed: | $257.51 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2188<br>Claim Date: 05/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,574.99 | Scheduled: | $3,511.35 | Allowed: | $2,574.99 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2189<br>Claim Date: 05/01/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $17,440.04 | Scheduled: | $17,440.04 | Allowed: | $17,440.04 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2190<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $49.42 | | | Allowed: | $49.42 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2191<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $558.10 | Scheduled: | $805.20 | Allowed: | $558.10 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2192<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $148.26 | Scheduled: | $148.26  UNLIQ | Allowed: | $148.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2193<br>Claim Date: 05/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $33,899.37 | Scheduled: | $33,899.37 | Allowed: | $33,899.37 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2194<br>Claim Date: 05/01/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $741.30 | Scheduled: | $642.46 | Allowed: | $741.30 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2195<br>Claim Date: 05/01/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $16,173.18 | Scheduled: | $16,173.18 | Allowed: | $16,173.18 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2196<br>Claim Date: 05/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $34,805.86 | Scheduled: | $34,805.86 | Allowed: | $34,805.86 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2197<br>Claim Date: 05/01/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $14,221.49 | Scheduled: | $17,561.23 | Allowed: | $14,221.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2198<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,360.56 | Scheduled: | $3,409.98 | Allowed: | $3,360.56 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2199<br>Claim Date: 05/01/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,052.44 | Scheduled: | $3,948.82 | Allowed: | $4,052.44 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2200<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $32,439.03 | Scheduled: | $32,636.72 | Allowed: | $32,439.03 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2201<br>Claim Date: 05/01/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,290.54 | Scheduled: | $1,290.54 | Allowed: | $1,290.54 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 2204<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,381.18 | Scheduled: | $1,381.18 | Allowed: | $1,381.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 666 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2205<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,393.90 | Scheduled: | $1,393.90 | Allowed: | $1,393.90 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2535<br>Claim Date: 05/07/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,380.00 | Scheduled: | $2,380.00 | Allowed: | $2,380.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2740<br>Claim Date: 05/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $650.00 | Scheduled: | $650.00 | Allowed: | $650.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2810<br>Claim Date: 05/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,050.00<br> | Scheduled:<br> | <br>$2,050.00 | Allowed:<br> | <br>$2,050.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 2917<br>Claim Date: 05/18/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $742.18 | Scheduled: | $787.54 | Allowed: | $742.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 3075<br>Claim Date: 05/22/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,086.32 | Scheduled: | $3,086.32 | Allowed: | $3,086.32 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 3280<br>Claim Date: 05/29/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,125.00 | Scheduled: | $5,125.00 | Allowed: | $5,125.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 3347<br>Claim Date: 06/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $7,753.47 | Scheduled: | $7,753.47 | Allowed: | $7,753.47 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: TELEREP, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 3524<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $293,091.20 | Scheduled: | $87,927.36 | Allowed: | $293,091.20 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 3732<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,399.56 | Scheduled: | $1,972.23 | Allowed: | $1,399.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4137<br>Claim Date: 06/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,400.00 | Scheduled: | $6,400.00 | Allowed: | $6,400.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: GENERATION III LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4177<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $122,745.08 | | | Allowed: | $122,745.08 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4199<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $745.10 | | | | |
| PRIORITY | Claimed: | $745.10 | | | | |
| UNSECURED | | | Scheduled: | $745.10 | Allowed: | $745.10 |
| TOTAL | Claimed: | $745.10 | | | | $0.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 4594<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,258.06 | Scheduled: | $7,258.06 | Allowed: | $7,258.06 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | | Claim Number: 5575<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,049.21 | | | | |
| UNSECURED | | | Scheduled: | $1,049.21 | Allowed: | $1,049.21 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 5576<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,986.39 | | | | |
| UNSECURED | | | Scheduled: | $9,986.39 | Allowed: | $9,986.39 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: COOKING ACADEMY OF CHICAGO<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 6140<br>Claim Date: 07/31/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,437.01 | | | | |
| PRIORITY | Claimed: | $13,437.01 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $13,437.01 | Scheduled: | $13,437.01 | Allowed: | $13,437.01 |
| TOTAL | Claimed: | $13,437.01 | | | | $0.00 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 6189<br>Claim Date: 08/31/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $873.40 | | | | |
| UNSECURED | | | Scheduled: | $873.40 | Allowed: | $873.40 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 6521<br>Claim Date: 06/10/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,827.79 | | | Allowed: | $5,827.79 |

| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | Claim Number: 6522<br>Claim Date: 06/10/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |

| UNSECURED | Claimed: | $900.24 | | Allowed: | $900.24 |

| JEFFERSON COUNTY TREASURER<br>ATTN: DAVE VILLANO<br>100 JEFFERSON COUNTY PARKWAY 2520<br>GOLDEN, CO 80419-2520 | Claim Number: 847<br>Claim Date: 03/30/2009<br>Debtor: KWGN INC.<br>Comments: WITHDRAWN | | | | |

| SECURED | Claimed: | $32,413.18 | | | |

| JENKINS, ALLIE L<br>8210 LAKE PARK ESTATES BLVD<br>ORLANDO, FL 32818-4801 | Claim Number: 2849<br>Claim Date: 05/15/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |

| UNSECURED | Claimed: | $3,401.74 | Scheduled: | $3,401.74 | Allowed: | $3,401.74 |

| JENKINS, JOHN B.<br>3575 E. 135TH CT<br>THORNTON, CO 80241 | Claim Number: 3252<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |

| UNSECURED | Claimed: | $5,000.00 | | | |

| JENNER, DONALD<br>17840 GREENWOOD DRIVE<br>TINLEY PARK, IL 60477 | Claim Number: 1623<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |

| UNSECURED | Claimed: | $4,500.00 | | | |

| JENNIFER FAGGIO, CONSERVATOR OF<br>ANDREW FAGGIO AND JENNIFER FAGGIO<br>JACOBS, GRUDBERG, BELT, DOW & KATZ P.C.<br>EDWARD J. MCMANUS, 350 ORANGE ST<br>NEW HAVEN, CT 06503 | Claim Number: 1847<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |
|---|---|---|

| JETT, MICHAEL<br>1 NORTH DREXEL AVENUE<br>LA GRANGE, IL 60525 | Claim Number: 1177<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|

| PRIORITY | Claimed: | $2,183.89 |
|---|---|---|

| JEWISH TELEGRAPHIC AGENCY<br>24 W 30TH ST FL 4<br>NEW YORK, NY 10001-4443 | Claim Number: 2738<br>Claim Date: 05/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $491.81 | Scheduled: | $491.81 | Allowed: | $491.81 |
|---|---|---|---|---|---|---|

| JFA REAL ESTATE, INC.<br>ATTN: CRAIG ROTH<br>2050 S. BUNDY DR. #245<br>LOS ANGELES, CA 90025 | Claim Number: 825<br>Claim Date: 03/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
|---|---|

| PRIORITY | Claimed: | $3,623.01 |
|---|---|---|

| JIM CUTLER<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | Claim Number: 5594-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) |
|---|---|

| UNSECURED | Claimed: | $750.00 | Allowed: | $750.00 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM CUTLER<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | | Claim Number: 5594-02<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | Allowed: | $1,000.00 |
| JIM CUTLER VOICE OVERS INC<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | | Claim Number: 5595<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | | Allowed: | $150.00 |
| JIM CUTLER VOICE OVERS INC<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | | Claim Number: 5596<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | | Allowed: | $750.00 |
| JIM PEASE PHOTOGRAPHY<br>11836 DARLINGTON AVE  NO.2<br>LOS ANGELES, CA 90049 | | Claim Number: 2166<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $1,513.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,513.00 | | Allowed: | $1,513.00 |
| JIMENEZ, LOUIE<br>157 S SYCAMORE AV<br>RIALTO, CA 92376 | | Claim Number: 2130<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $68.52 | | | | | |
| UNSECURED | | | Scheduled: | $68.52 | | Allowed: | $68.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JING & MIKE COMPANY<br>73-4325 LIHILIHI PLACE<br>KAILUA-KONA, HI 96740 | | Claim Number: 2064<br>Claim Date: 04/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | | | |
| JINISHIAN, JOHN<br>31 RIVER DR<br>NORWALK, CT 06855 | | Claim Number: 1354<br>Claim Date: 04/22/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $44.35 | Allowed: | $44.35 |
| JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 4991<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $9,792.90 | Scheduled: | $194,769.90 | Allowed: | $93,494.10 |
| JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 4995<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $20,978.29 | Scheduled: | $715,009.18  UNLIQ | Allowed: | $364,781.82 |
| JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5029<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $9,792.90 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JL MEDIA<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5033<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $20,978.29 | | | | | |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 4992<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $129.60 | Scheduled: | $2,577.60 | Allowed: | $2,577.60 |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 4993<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $26,519.56 | Scheduled: | $462,179.02 | Allowed: | $160,186.35 |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 4994<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $18,603.72 | Scheduled: | $323,788.57 | Allowed: | $157,346.67 |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5030<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $129.60 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5031<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $26,519.56 | | | | | |
| JL MEDIA INC<br>1600 ROUTE 22<br>UNION, NJ 07083 | | Claim Number: 5032<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $18,603.72 | | | | | |
| JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | Claim Number: 2966<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $5,956.05 | Scheduled: | $5,956.05 | Allowed: | $5,956.05 |
| JM MCGANN & COMPANY<br>2230 SOUTH BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | Claim Number: 2967<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $3,025.00 | Scheduled: | $3,025.00 | Allowed: | $3,025.00 |
| JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | Claim Number: 2968<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,878.47 | Scheduled: | $4,878.47 | Allowed: | $4,878.47 |

| | | |
|---|---|---|
| JOBVIEW, LLC<br>ERIC SKYTTE OF LEONARD STREET & DEINARD<br>150 SOUTH FIFTH STREET, SUITE 2300<br>MINNEAPOLIS, MN 55402 | | Claim Number: 3418<br>Claim Date: 06/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $101,545.60 |

| | | |
|---|---|---|
| JOHN B. DOLVEN IRA<br>281 SOUTH PLAZA COURT<br>MT. PLEASANT, SC 29464 | | Claim Number: 5633<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| | | |
|---|---|---|
| SECURED | Claimed: | $50,826.88 |

| | | |
|---|---|---|
| JOHN FLEMING INTERIORS<br>4 VISTA REAL DR<br>RLLNG HLS EST, CA 90274-4227 | | Claim Number: 2253<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,495.00 | Scheduled: | $0.00  DISP CONT | |

| | | |
|---|---|---|
| JOHNSEN, RYAN E<br>3116 164TH ST SW APT 1803<br>LYNNWOOD, WA 98087-3252 | | Claim Number: 6430<br>Claim Date: 03/15/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $16.20 | Scheduled: | $16.20 |
| SECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| JOHNSON & BELL<br>PATRICK GARVEY<br>33 W. MONROE ST.<br>SUITE 2700<br>CHICAGO, IL 60603-5404 | | Claim Number: 4157<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,008.40 | | Allowed: | $24,552.86 |

---

JOHNSON CONTROLS, INC.
C/O TANNOR PERTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 802
Claim Date: 03/23/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,254.77 | Scheduled: | $4,295.39 | Allowed: | $4,254.77 |

JOHNSON CONTROLS, INC.
LOS ANGELES SERVICE
12393 SLAUSON AVE
WHITTIER, CA 90606

Claim Number: 803
Claim Date: 03/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

JOHNSON MECHANICAL
PO BOX 1156
WALNUT GROVE, CA 95690-1156

Claim Number: 1128
Claim Date: 04/20/2009
Debtor: CHANNEL 40, INC.
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,045.00 |

JOHNSON REALTY, INC
12329 BALLAS LN
SAINT LOUIS, MO 63131-3127

Claim Number: 623
Claim Date: 03/05/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $800.00 |

JOHNSON, ALBERT D
2742 COWLEY WAY
SAN DIEGO, CA 92110-1003

Claim Number: 3039
Claim Date: 05/21/2009
Debtor: KSWB INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $255.00 | | | Allowed: | $255.00 |
| UNSECURED | | | Scheduled: | $255.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON, DENISE<br>760 PENN ST<br>PENNSBURG, PA 18073 | | Claim Number: 6474<br>Claim Date: 05/12/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| UNSECURED | Claimed: | $320.07 | Scheduled: | $320.07 UNLIQ | | | |
| JOHNSON, EDWARD ARNETT "EDDIE"<br>ROBERT H. ROSENFELD, ESQ.<br>6703 N. CICERO AVE.<br>LINCOLNWOOD, IL 60712 | | Claim Number: 536<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $10,000,000.00 | | | | | |
| JOHNSON, EDWARD ARNETT "EDDIE"<br>ROBERT H. ROSENFELD, ESQ.<br>6703 N. CICERO AVE.<br>LINCOLNWOOD, IL 60712 | | Claim Number: 2592<br>Claim Date: 05/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14110 (06/19/2015) | | | | | |
| UNSECURED | Claimed: | $10,000,000.00 | | | | | |
| JOHNSON, EDWARD E.<br>4418 OAKWOOD AVE.<br>LA CANADA FLINTRIDGE, CA 91011-3414 | | Claim Number: 3888<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,183,611.96 | Scheduled: | $804,881.00 UNLIQ | Allowed: | $1,085,440.57 |
| JOHNSON, EDWARD E.<br>4418 OAKWOOD AVE.<br>LA CANADA, CA 91011-3414 | | Claim Number: 6992<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON, JEFFREY<br>4255 BEULAH DRIVE<br>LA CANADA, CA 91011 | | Claim Number: 2329<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $4,639.37 | | | | | |
| JOHNSON, LINDA B<br>8721-22 HAYSHED LN<br>COLUMBIA, MD 21045 | | Claim Number: 3008<br>Claim Date: 05/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $650.12 | | | | | |
| PRIORITY | Claimed: | $834.74 | | | | | |
| UNSECURED | | | Scheduled: | $834.74 | Allowed: | $834.74 | |
| TOTAL | Claimed: | $834.74 | | | | | $0.00 |
| JOHNSON, MILTON V.<br>78 SHIPWATCH ROAD<br>SAVANNAH, GA 31410 | | Claim Number: 4454<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13672 (07/26/2013) | | | | | |
| UNSECURED | Claimed: | $603.37   UNLIQ | | | | | |
| JOHNSON, PHIL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4930<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| JOHNSON, PHIL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4931<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON, ROBERT M.<br>7348 ARBOR PINES DR.<br>P.O.BOX 485<br>GLEN ARBOR, MI 49636 | | Claim Number: 3889<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $314,859.81 | Scheduled: | $204,647.00 UNLIQ | Allowed: | $277,721.84 |
| JOHNSON, ROBERT M.<br>7348 ARBOR PINES DR., P.O. BOX 485<br>GLEN ARBOR, MI 49636 | | Claim Number: 6993<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| JOHNSON, RUSSELL<br>1360 WATERSIDE DRIVE<br>BOLINGBROOK, IL 60490 | | Claim Number: 2621<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $139,000.00 | | | | |
| JOHNSON, STEVEN M<br>760 PENN ST<br>PENNSBURG, PA 18073 | | Claim Number: 6473<br>Claim Date: 05/12/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | | |
| UNSECURED | Claimed: | $125.87 | Scheduled: | $125.87 UNLIQ | | |
| JOHNSON, TREVIN<br>5384 RAIN WOOD ST 95<br>SIMI VALLEY, CA 93063 | | Claim Number: 1602<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $12.02 | Allowed: | $12.02 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNSON, W. THOMAS, JR.<br>3280 RILMAN ROAD, NW<br>ATLANTA, GA 30327 | | Claim Number: 3890<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,091,151.24 | Scheduled: | $1,447,300.00 UNLIQ | | Allowed: | $1,895,905.16 |
| JOHNSON, W. THOMAS, JR.<br>3280 RILMAN ROAD, NW<br>ATLANTA, GA 30327 | | Claim Number: 6933<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| JONES, RICHARD<br>350 N ERVAY ST APT 1809<br>DALLAS, TX 75201-3911 | | Claim Number: 3298<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $20,000.00 UNLIQ | | | | | |
| JOPLING, D<br>1222 E CALAVERAS ST<br>ALTADENA, CA 91001 | | Claim Number: 4289<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $11.87 | Scheduled: | $11.87 | | | |
| JORDAN, LINWOOD JR<br>21 RED ROBIN TURN<br>HAMPTON, VA 23669 | | Claim Number: 6104<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| SECURED | Claimed: | $1,338.93 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| JOSE LUIS GATMAYTAN, MIGUEL<br>303 SE 17TH ST STE 309<br>OCALA, FL 34471-4423 | | Claim Number: 1601<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | |
| UNSECURED | Claimed: | $1,500.00 | | | |
| JOSE, GONZALEZ<br>8513 BEAUFORT DRIVE<br>FULTON, MD 20759 | | Claim Number: 2112<br>Claim Date: 04/30/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $5.21 | Scheduled: | $5.21 | |
| JOSEFAK, JOHN C.<br>23 RALPH AVE.<br>LAKE GROVE, NY 11755 | | Claim Number: 5076<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| JOSEPH B. WORTMAN IRA<br>21400 HOOVER ROAD<br>WARREN, MI 48089 | | Claim Number: 5629<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| SECURED | Claimed: | $50,826.88 | | | |
| JOURDAN, EMILY N<br>1100 LAKE SHADOW CIRCLE  UNIT 2-306<br>MAITLAND, FL 32751 | | Claim Number: 3246<br>Claim Date: 05/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $150.00 | | Allowed: | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| JOURNAL PRINTING COMPANY<br>4848 INDUSTRIAL PARK ROAD<br>STEVENS POINT, WI 54481 | | Claim Number: 2926<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $2,168.47 | Scheduled: | $2,168.47 | Allowed: | $2,168.47 |

| | | | | | |
|---|---|---|---|---|---|
| JOURNAL SENTINEL, INC.<br>C/O KOHNER, MANN & KAILAS, S.C.<br>WASHINGTON BUILDING<br>4650 NORTH PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212 | | Claim Number: 614<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2124 (09/16/2009) | | | |
| UNSECURED | Claimed: | $25,936.23 | | | |

| | | | | | |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4948<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | |
| SECURED | Claimed: | $355,602.54 | | | |
| UNSECURED | | | | Allowed: | $29.35 |

| | | | | | |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4949<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | |
| SECURED | Claimed: | $355,602.54 | | | |
| UNSECURED | | | | Allowed: | $16,512.24 |

| | | | | | |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4950<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | | |
| SECURED | Claimed: | $355,602.54 | | | |
| UNSECURED | | | | Allowed: | $31,143.16 |

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4951<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $4.60 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4952<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $1,346.46 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4953<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $177.12 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4954<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $1,614.29 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4955<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED | Claimed: | | |
| UNSECURED | $355,602.54 | Allowed: | $10,916.55 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4956<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED<br>UNSECURED | Claimed: | $355,602.54 | Allowed: | $147.76 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4957<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13037 (01/14/2013) | | |
| SECURED<br>UNSECURED | Claimed: | $355,602.54 | Allowed: | $5,907.72 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4958<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED<br>UNSECURED | Claimed: | $355,602.54 | Allowed: | $62.58 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4959<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED<br>UNSECURED | Claimed: | $355,602.54 | Allowed: | $4.60 |
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4960<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
| SECURED<br>UNSECURED | Claimed: | $355,602.54 | Allowed: | $19.88 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4961<br>Claim Date: 06/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| SECURED | Claimed: | $355,602.54 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $13.06 |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4962<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| SECURED | Claimed: | $355,602.54 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $130.72 |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4963-01<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| SECURED | Claimed: | $118,534.18 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $798.56 |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4963-02<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| SECURED | Claimed: | $118,534.18 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $1,302.69 |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4963-03<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | |

| SECURED | Claimed: | $118,534.18 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $2,649.76 |

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4964<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | $355,602.54 | |
| UNSECURED | | | Allowed: $1,225.22 |

| JPMORGAN CHASE BANK, N.A.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4965<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13037 (01/14/2013) | | |
|---|---|---|---|
| SECURED | Claimed: | $355,602.54 | |
| UNSECURED | | | Allowed: $277,220.72 |

| JPMORGAN CHASE BANK, N.A. & J.P. MORGAN<br>SECURITIES INC.<br>ATTN: MIRIAM KULNIS<br>383 MADISON AVENUE, 23RD FLOOR<br>NEW YORK, NY 10017 | Claim Number: 6645<br>Claim Date: 08/27/2010<br>Debtor: TRIBUNE COMPANY | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4464<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT   Scheduled:   $8,571,192,475.83  UNLIQ | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4465<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4466<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION |
|---|---|

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4467<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. |
|---|---|

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4468<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. |
|---|---|

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4469<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY |
|---|---|

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4470<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY |
|---|---|

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4471<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4472<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4473<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4474<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4475<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4476<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4477<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4478<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4479<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4480<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4481<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4482<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4483<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4484<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4485<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4486
Claim Date: 06/11/2009
Debtor: KTLA INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4487
Claim Date: 06/11/2009
Debtor: KWGN INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4488
Claim Date: 06/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4489
Claim Date: 06/11/2009
Debtor: NEW MASS. MEDIA, INC.

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

JPMORGAN CHASE BANK, N.A., ET AL.
ATTN: MIRIAM KULNIS
277 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10172

Claim Number: 4490
Claim Date: 06/11/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37 UNLIQ CONT | | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4491 |
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: PATUXENT PUBLISHING COMPANY |
| NEW YORK, NY 10172 | | |

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4492 |
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. |
| NEW YORK, NY 10172 | | |

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4493 |
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC |
| NEW YORK, NY 10172 | | |

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4494 |
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: STEMWEB, INC. |
| NEW YORK, NY 10172 | | |

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4495 |
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: SUN-SENTINEL COMPANY |
| NEW YORK, NY 10172 | | |

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4496<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4497<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4498<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4499<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4500<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4501 | | | |
|---|---|---|---|---|---|
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 | | | |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: TMLS I, INC. | | | |
| NEW YORK, NY 10172 | | | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4502 | | | |
|---|---|---|---|---|---|
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 | | | |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| NEW YORK, NY 10172 | | | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4503 | | | |
|---|---|---|---|---|---|
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 | | | |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: TOWER DISTRIBUTION COMPANY | | | |
| NEW YORK, NY 10172 | | | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4504 | | | |
|---|---|---|---|---|---|
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 | | | |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | |
| NEW YORK, NY 10172 | | | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL. | | Claim Number: 4505 | | | |
|---|---|---|---|---|---|
| ATTN: MIRIAM KULNIS | | Claim Date: 06/11/2009 | | | |
| 277 PARK AVENUE, 8TH FLOOR | | Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| NEW YORK, NY 10172 | | | | | |
| SECURED | Claimed: | $8,643,006,907.37 | UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4506<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC |
|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4507<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |
|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4508<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. |
|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4509<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY |
|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4510<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC |
|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4511<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | |
|---|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4512<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | |
|---|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4513<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | |
|---|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4514<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | |
|---|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | Claim Number: 4515<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | |
|---|---|---|

| SECURED | Claimed: | $8,643,006,907.37   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 698 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4516<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4517<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4518<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4519<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4520<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37   UNLIQ CONT<br>$0.00   UNLIQ CONT | Allowed: | $8,643,006,907.37 |

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4521<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37  UNLIQ CONT<br>$0.00  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4522<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37  UNLIQ CONT<br>$0.00  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4523<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37  UNLIQ CONT<br>$0.00  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4524<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37  UNLIQ CONT<br>$0.00  UNLIQ CONT | Allowed: | $8,643,006,907.37 |
| JPMORGAN CHASE BANK, N.A., ET AL.<br>ATTN: MIRIAM KULNIS<br>277 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10172 | | Claim Number: 4525<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $8,643,006,907.37  UNLIQ CONT<br>$0.00  UNLIQ CONT | Allowed: | $8,643,006,907.37 |

| JUDD, LIAM R. | | Claim Number: 5569 | | | | | |
|---|---|---|---|---|---|---|---|
| IRREVOCABLE TRUST | | Claim Date: 06/12/2009 | | | | | |
| C/O A.R. JUDD TRUSTEE | | Debtor: TRIBUNE COMPANY | | | | | |
| 1592 REDDING | | Comments: EXPUNGED | | | | | |
| BIRMINGHAM, MI 48009 | | DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $25,383.91 | | | | | |
| JUN-WEN CAI, WENDY | | Claim Number: 3321 | | | | | |
| 67 PARK ST. | | Claim Date: 06/01/2009 | | | | | |
| SOMERVILLE, MA 02143 | | Debtor: TRIBUNE COMPANY | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $20,000.00   UNLIQ | | | | | |
| JUNCK, MARY E. | | Claim Number: 3891 | | | | | |
| 18475 DEER HILL ROAD | | Claim Date: 06/09/2009 | | | | | |
| P.O. BOX 20 | | Debtor: TRIBUNE COMPANY | | | | | |
| PLEASANT VALLEY, IA 52767 | | | | | | | |
| UNSECURED | Claimed: | $687,471.28 | Scheduled: | $179,436.00  UNLIQ | Allowed: | $589,640.17 |
| JUNCK, MARY E. | | Claim Number: 6912 | | | | | |
| 155 N CENTRAL AVE | | Claim Date: 11/02/2011 | | | | | |
| SAINT LOUIS, MO 63105-3814 | | Debtor: TRIBUNE COMPANY | | | | | |
| | | Comments: WITHDRAWN | | | | | |
| | | DOCKET: 14848 (04/12/2022) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| K & S SERVICE | | Claim Number: 928 | | | | | |
| 7290 CANYON BREEZE RD | | Claim Date: 04/10/2009 | | | | | |
| SAN DIEGO, CA 92126-2067 | | Debtor: KSWB INC. | | | | | |
| | | Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,357.87 | | | Allowed: | $1,357.87 |

| K&D FACTORY SERVICES INC<br>1833-41 N CARMEN ST<br>HARRISBURG, PA 17103 | Claim Number: 1594<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43,500.00 | | | |

| K&M NEWSPAPER SERVICES, INC<br>45 GILBERT ST EXT<br>MONROE, NY 10950 | Claim Number: 268<br>Claim Date: 01/19/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $152,565.60 | | | |

| KABAK, SCOTT W.<br>15 MEADOW LANE<br>MANHASSET, NY 11030 | Claim Number: 3848<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $135,856.56 | Scheduled: | $61,785.00 UNLIQ | Allowed: $108,414.60 |

| KABAK, SCOTT W.<br>15 MEADOW LANE<br>MANHASSET, NY 11030 | Claim Number: 6994<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| KABLE FULFILLMENT SERVICES, INC.<br>C/O JULIE HOAK<br>16 S. WESLEY AVE.<br>MOUNT MORRIS, IL 61054 | Claim Number: 767<br>Claim Date: 03/10/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
|---|---|---|
| SECURED | Claimed: | $37,736.95 |
| UNSECURED | Claimed: | $14,138.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KACHARABA, ROSEMARIE<br>210 UTICA AVENUE<br>NORTH MASSAPEQUA, NY 11758 | | Claim Number: 3084<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $661.28 | | | | | |
| KAHN, ROBERT<br>5-26 47TH ROAD<br>APT. 4C<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 3466<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for pension benefits | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| KALLET, JUDITH S.<br>7949 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | | Claim Number: 3849<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $86,874.62 | Scheduled: | $57,462.00 UNLIQ | Allowed: | $76,514.90 |
| KALLET, JUDITH S.<br>7949 CRANES POINTE WAY<br>WEST PALM BEACH, FL 33412 | | Claim Number: 6920<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| KALLINICH, DONALD<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | | Claim Number: 1449<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | | Claim Number: 1447<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
| UNSECURED | Claimed: | $180.36 | Scheduled: | $180.36  UNLIQ | |
| KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | | Claim Number: 1448<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| KALLINICH, DONALD A<br>14 MADSEN ROAD<br>WEST HARTFORD, CT 06110 | | Claim Number: 1450<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| KAMAKAZEE KIWI CORP.<br>3835-R EAST THOUSAND OAKS BLVD<br>SUITE 343<br>WESTLAKE VILLAGE, CA 91362 | | Claim Number: 2485<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $28,575.00 | | Allowed: | $28,575.00 |
| KAMAKAZEE KIWI CORP.<br>3835-R EAST THOUSAND OAKS BLVD<br>SUITE 343<br>WESTLAKE VILLAGE, CA 91362 | | Claim Number: 6704<br>Claim Date: 02/28/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

KAMAL, RAJA M
1360 IDYLBERRY RD
SAN RAFAEL, CA 94903-1051

Claim Number: 1444
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |
|---|---|---|---|---|---|---|

KAMINSKY, NEIL I.
IRA TRUST UAD 1-21-2000
4109 SILVERY MINNOW NW
ALBUQUERQUE, NM 87120

Claim Number: 5570
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| SECURED | Claimed: | $35,537.47 | | | | |
|---|---|---|---|---|---|---|

KANSA TECHNOLOGY, LLC
3700 OAKES DRIVE
EMPORIA, KS 66801

Claim Number: 6431
Claim Date: 03/15/2010
Debtor: INSERTCO, INC.
Comments: PAID

| ADMINISTRATIVE UNSECURED | Claimed: | $201.55 | Scheduled: | $201.55 | Allowed: | $201.55 |
|---|---|---|---|---|---|---|

KAPLAN, FRED
3306 ARUBA WY UNIT E3
COCONUT CREEK, FL 33066

Claim Number: 1269
Claim Date: 04/21/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $13.50 | Scheduled: | $13.50 | | |
|---|---|---|---|---|---|---|

KAPLAN, RUTH
4133 CARAMBOLA CIRCLE S NO.201
COCONUT CREEK, FL 33066

Claim Number: 2441
Claim Date: 05/05/2009
Debtor: FORUM PUBLISHING GROUP, INC.
Comments:
SATISFIED BY PLAN

| UNSECURED | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARAKULKO, WITALIJ<br>1215 WOODLAND DR<br>SEABROOK, TX 77586 | | Claim Number: 5778<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $202,992.00 | | | | | |
| KARAWAN, GREGORY S<br>2223 GROVE AVE<br>RICHMOND, VA 23220-4438 | | Claim Number: 2615<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $296.40 | Scheduled: | $296.40 | Allowed: | $296.40 |
| KARMANIAN, KENDALL<br>2401 W OHIO ST      NO.27<br>CHICAGO, IL 60612 | | Claim Number: 6091<br>Claim Date: 07/16/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $450.00 | | | Allowed: | $450.00 |
| KAUFMAN, PAMELA A.<br>1527 COUNTRYSIDE DRIVE<br>BUFFALO GROVE, IL 60089 | | Claim Number: 6101<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $15,224.40 | | | | | |
| KAUPERT, GLENN<br>745 NORFOLK AVE.<br>WESTCHESTER, IL 60154 | | Claim Number: 3496<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $225.00 | | | Allowed: | $225.00 |

| KAUPERT, GLENN A<br>745 NORFOLK AVENUE<br>WESTCHESTER, IL 60154 | | Claim Number: 3493<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $225.00 | | | | |

| KAVANAUGH, ROBERT H<br>2622 BARKSDALE CT<br>CLEARWATER, FL 33761-3701 | | Claim Number: 4668<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300,000.00 | Scheduled: | $118,408.16 UNLIQ | Allowed: | $152,605.45 |

| KAVOURIAS, IRENE<br>629 12TH AVE<br>BETHLEHEM, PA 18018 | | Claim Number: 4455<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33 UNLIQ |

| KAY, JOHN M., DBA KAY DELIVERY, INC.<br>C/O GIAMO ASSOCIATES LLP<br>ATTN: JOSEPH O. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5863<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $122,899.23 | Scheduled: | $0.00 UNLIQ |

| KAZAN, DANIEL<br>1715 FALLING LEAF LANE<br>NORTHBROOK, IL 60062 | | Claim Number: 6690<br>Claim Date: 02/09/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| KBZT-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 3305<br>Claim Date: 05/22/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $10,455.00 | | | Allowed: | $6,069.00 |
| KCBS-AM<br>ATTN: NIKKI PARIS<br>865 BATTERY 3RD FLOOR<br>SAN FRANCISCO, CA 94111 | | Claim Number: 932<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $11,237.00 | | | | |
| KCBS-AM<br>ATTN: NIKKI PARIS<br>865 BATTERY 3RD FLOOR<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1002<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $11,237.00 | | | | |
| KCCL 92.1 KHITS<br>298 COMMERCE CIRCLE<br>SACRAMENTO, CA 95815 | | Claim Number: 3180<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,591.20 | Scheduled: | $1,591.20 | Allowed: | $1,591.20 |
| KEARNS, JOHN<br>3444 W OAKHILL DR<br>CRETE, IL 60417 | | Claim Number: 2969<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.00 | Allowed: | $3.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| KEATING, JOHN<br>610 BREAD & CHEESE HOLLOW RD<br>NORTHPORT, NY 11768 | | Claim Number: 5128<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET | | | |
| KEBIR, LORE O<br>2424 ESTHER VIEW DR<br>LOMITA, CA 90717-2313 | | Claim Number: 6538<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| KECK, LARRY<br>1850 2B ROAD<br>BREMEN, IN 46506 | | Claim Number: 6036<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $23,344.08 | | | |
| KEELER, ROBERT F.<br>18 MAGNET ST.<br>STONY BROOK, NY 11790 | | Claim Number: 5038<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | |
| KEEN, SHANE<br>3031 KLEIN ST APT 14B<br>ALLENTOWN, PA 18103-7422 | | Claim Number: 4461<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $235.08 | Scheduled: | $235.08  UNLIQ | |

| KEENAN, NANCY<br>601 E WALNUT ST<br>PERKASIE, PA 18944 | | Claim Number: 2696<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $175.00 | | | | |

| KEENAN, STEFANIE<br>956 N WILTON PL<br>LOS ANGELES, CA 90038-3214 | | Claim Number: 75<br>Claim Date: 12/31/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,500.00 | | | | |
| UNSECURED | Claimed: | $4,500.00 | | | | |
| TOTAL | Claimed: | $4,500.00 | | | | |

| KEISER<br>1710 TWIN OAKS DR<br>DELAND, FL 32720-4569 | | Claim Number: 1519<br>Claim Date: 04/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5435 (08/19/2010)<br>Claim out of balance | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8.21 | | | | |
| UNSECURED | Claimed: | $8.21 | Scheduled: | $8.21 | Allowed: | $8.21 |
| TOTAL | Claimed: | $8.21 | | | | $0.00 |

| KELLER, JULIAE<br>P.O. BOX 164<br>WEST CAMP, NY 12490 | | Claim Number: 6332<br>Claim Date: 11/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 1334 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,703.20 UNLIQ | Allowed: | $2,740.98 |

| KELLER, WILLIAM<br>7916 W. HILLSIDE ROAD ROUTE 3<br>CRYSTAL LAKE, IL 60012 | | Claim Number: 3850<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,819.77 | Scheduled: | $34,580.00 UNLIQ | Allowed: | $44,521.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLER, WILLIAM F.<br>840 N SEMINARY AVE<br>WOODSTOCK, IL 60098-2951 | | Claim Number: 6995<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| KELLERMANN, DONALD S.<br>2750 UNICORN LANE<br>WASHINGTON, DC 20015 | | Claim Number: 3851<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $202,942.77 | Scheduled: | $107,003.00 UNLIQ | Allowed: | $186,608.98 |
| KELLERMANN, DONALD S., ESTATE OF<br>C/O JOAN R. KELLERMANN<br>2750 UNICORN LANE<br>WASHINGTON, DC 20015 | | Claim Number: 6917<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| KELLEY, GERALD<br>4875 DTC BLVD STE 12-107<br>DENVER, CO 80237-3319 | | Claim Number: 444<br>Claim Date: 02/09/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $1,061.29 | | | Allowed: | $1,061.29 |
| UNSECURED | Claimed: | $21,421.56 | Scheduled: | $22,483.00 | Allowed: | $21,421.56 |
| KELLOGG, VALERIE<br>108 LA RUE DRIVE<br>HUNTINGTON, NY 11743 | | Claim Number: 5094<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| KELLY CREWS INC.<br>1823 QUARTER HORSE DR.<br>WOODSTOCK, MD 21163 | | Claim Number: 340<br>Claim Date: 01/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,116.00 | | | | | |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-01<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $278.02 | Scheduled: | $704.80 | Allowed: | $278.02 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-02<br>Claim Date: 01/08/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $117.00 | Scheduled: | $117.00 | Allowed: | $117.00 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-03<br>Claim Date: 01/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $20,094.21 | Scheduled: | $843.23 | Allowed: | $20,094.21 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-04<br>Claim Date: 01/08/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $273.32 | | | Allowed: | $273.32 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-05<br>Claim Date: 01/08/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $632.40 | | | Allowed: | $632.40 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-06<br>Claim Date: 01/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $14.55 | | | Allowed: | $14.55 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-07<br>Claim Date: 01/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $14,073.18 | Scheduled: | $13,799.76 | Allowed: | $14,073.18 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-08<br>Claim Date: 01/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $91,225.53 | Scheduled: | $16,876.76 | Allowed: | $91,225.53 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-09<br>Claim Date: 01/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $568.06 | | | Allowed: | $568.06 |

| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-10<br>Claim Date: 01/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,866.91 | Scheduled: | $1,866.91 | Allowed: | | $1,866.91 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-11<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $138.32 | | | Allowed: | | $138.32 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-12<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $6,684.64 | Scheduled: | $497.73 | Allowed: | | $6,684.64 |
| KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 197-13<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $88.10 | Scheduled: | $88.10 | Allowed: | | $88.10 |
| KELLY, JAMES C.<br>20154 ZIMMERMAN PL.<br>SANTA CLARITA, CA 91390 | | Claim Number: 4978<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |

| | | | | |
|---|---|---|---|---|
| KELLY, MARGARET<br>8250 BRENTWOOD CT<br>ARVADA, CO 80005 | | Claim Number: 5957<br>Claim Date: 06/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | |
| UNSECURED | Claimed: | $10,149.60 | | |
| KELLY, ROBERT<br>4141 NORTH ROCKTON AVE - #A218<br>ROCKFORD, IL 61103-1524 | | Claim Number: 4202<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | |
| UNSECURED | Claimed: | $7.75 | Scheduled: | $7.75 |
| KEMPER INSURANCE COMPANIES<br>SHERRI L. PATTERSON<br>MANAGED ACCOUNTS, 13NW0348<br>ONE KEMPER DRIVE<br>LONG GROVE, IL 60049 | | Claim Number: 1005<br>Claim Date: 04/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13049 (01/15/2013) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| KEMPSTER, NORMAN<br>7505 DEMOCRACY BLVD<br>APT 114<br>BETHESDA, MD 20817 | | Claim Number: 3740<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KEN HOUTZ CHEVROLET-BUICK, INC.<br>PO BOX 99<br>GLOUCESTER, VA 23061 | | Claim Number: 857<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | |
| UNSECURED | Claimed: | $465.83 | | |

| KEN HOUTZ CHEVROLET-BUICK, INC. | | | | | |
|---|---|---|---|---|---|
| PO BOX 99 | Claim Number: 1322 | | | | |
| GLOUCESTER, VA 23061 | Claim Date: 04/22/2009 | | | | |
| | Debtor: THE DAILY PRESS, INC. | | | | |
| | Comments: PAID | | | | |

| UNSECURED | Claimed: | $465.83 | | Allowed: | $465.83 |
|---|---|---|---|---|---|

| KENDRICK-MCCANN LP | | |
|---|---|---|
| RE: SANTA FE 12236 MCCANN DR | Claim Number: 2728 | |
| C/O T C COLLINS & ASSOCIATES | Claim Date: 05/12/2009 | |
| 3600 BIRCH ST SUITE NO.100 | Debtor: TRIBUNE COMPANY | |
| NEWPORT BEACH, CA 92660 | Comments: EXPUNGED | |
| | DOCKET: 4406 (05/14/2010) | |

| UNSECURED | Claimed: | $2,375.44 |
|---|---|---|

| KENNEDY, TIMOTHY | | |
|---|---|---|
| 4595 WIDGEON PATH | Claim Number: 5685 | |
| MANLIUS, NY 13104-9612 | Claim Date: 06/15/2009 | |
| | Debtor: TRIBUNE COMPANY | |
| | Comments: EXPUNGED | |
| | DOCKET: 13747 (10/07/2013) | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| KENNEDY, TIMOTHY | | | | | |
|---|---|---|---|---|---|
| 4595 WIDGEON PATH | Claim Number: 5686 | | | | |
| MANLIUS, NY 13104-9612 | Claim Date: 06/15/2009 | | | | |
| | Debtor: TRIBUNE COMPANY | | | | |

| UNSECURED | Claimed: | $383.49 | Scheduled: | $383.49 | Allowed: | $383.49 |
|---|---|---|---|---|---|---|

| KENNEDY, TIMOTHY R. | | |
|---|---|---|
| 4595  WIDGEON  PATH | Claim Number: 7073 | |
| MANLIUS, NY 13104-9612 | Claim Date: 11/30/2011 | |
| | Debtor: TRIBUNE COMPANY | |
| | Comments: EXPUNGED | |
| | DOCKET: 14877 (07/26/2022) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KENNETH CALLICUTT ILLUSTRATION<br>2711 FLOYD AVE  FIRST FLOOR<br>RICHMOND, VA 23220 | | Claim Number: 1527<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | Allowed: | | $500.00 |
| KENNEY, CRANE<br>1010 MOUNT PLEASANT RD<br>WINNETKA, IL 60093-3615 | | Claim Number: 5337<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | | | |
| KENNEY, CRANE<br>1010 MT PLEASANT<br>WINNETKA, IL 60093 | | Claim Number: 6833<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | | |
| KENNY, JOSEPH T.<br>1286 KATRINA COURSE NE<br>PALM BAY, FL 32905 | | Claim Number: 6102<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | | |
| KENT, DAVID H.<br>22347 KENT LANE<br>GRAND RAPIDS, MN 55744 | | Claim Number: 5874<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $209.44 | | | | | | |
| UNSECURED | Claimed: | $14,000.00 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| KENT, ROBERT W. & ELIZABETH A., TRUSTEES<br>KENT FAMILY REVOCABLE TRUST<br>U/A DATED 03/09/07<br>13084 FERNTAILS<br>ST. LOUIS, MO 63141 | | Claim Number: 5909<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $5,238.95   UNLIQ | | | |
| KERRY FOR CANDIDATE<br>C/O DREWRY POLITICAL<br>3506 SPOTTSWOOD PL<br>HAMPTON, VA 23661-3535 | | Claim Number: 2553<br>Claim Date: 05/07/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $43.68 | Allowed: $43.68 |
| KESSLER, ARAN<br>1804 PEACHTREE DRIVE<br>VALPARAISO, IN 46383 | | Claim Number: 1596<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| UNSECURED | Claimed: | $358.30 | Scheduled: | $358.30 | |
| KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 E. PALM AVENUE<br>TAMPA, FL 33605 | | Claim Number: 396<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $1,070.71 | | | Allowed: $615.90 |
| KGO-AM<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 5831<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $12,682.00 | | | Allowed: $12,682.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

KHL ENGINEERED PACKAGING SOLUTIONS
C/O AMCOR SUNCLIPSE NORTH AMERICA
6600 VALLEY VIEW STREET
BUENA PARK, CA 90620

Claim Number: 943
Claim Date: 04/06/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $902.20 | | | Allowed: | $902.20 |

KIFM-FM
C/O SZABO ASSOCAITES, INC.
3355 LENOX ROAD NE, 9TH FL
ATLANTA, GA 30326

Claim Number: 3303
Claim Date: 05/22/2009
Debtor: KSWB INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,295.50 | | | Allowed: | $5,295.50 |

KIGGINS, SEAN RYAN
16229 STONEBRIDGE PKWY, #422
SAN DIEGO, CA 92131

Claim Number: 7191
Claim Date: 07/22/2020
Debtor: TRIBUNE COMPANY

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,800,000,000.00 |

KIM, HYUN KYUNG
61 COPPER LEAF
IRVINE, CA 92602-0792

Claim Number: 2106
Claim Date: 04/30/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments:
SATISFIED BY PLAN

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5.52 | Scheduled: | $5.52 |

KIMBER, DANIEL
4415 ROCKLAND PL
MONTROSE, CA 91020

Claim Number: 6566
Claim Date: 07/09/2010
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 9347 (06/24/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $375.00 | | | | |
| PRIORITY | Claimed: | $375.00 | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | Allowed: | $375.00 |
| TOTAL | Claimed: | $375.00 | | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMS MASTER AUTO REPAIR<br>5163 RIVERSIDE DR<br>CHINO, CA 91710 | | Claim Number: 2609<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $130.05 | Scheduled: | $130.05 | Allowed: | | $130.05 |
| KINDBERG, JAMES W., JR.<br>18202 SHARON LN<br>VILLA PARK, CA 92861-4529 | | Claim Number: 6142<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE STREET<br>P.O. BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4357<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $85,965.79 | | | | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE STREET<br>P.O. BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4358<br>Claim Date: 06/10/2009<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $85,965.79 | | | | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE ST<br>PO BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4359<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $85,965.79 | | | | | |

| KING BLACKWELL DOWNS & ZEHNDER, P.A.<br>25 E. PINE ST<br>PO BOX 1631<br>ORLANDO, FL 32802-1631 | | Claim Number: 4360<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $85,965.79 | | | Allowed: | $85,965.79 |
| KING BOLT COMPANY<br>4680 N GRAND AVE<br>COVINA, CA 91724 | | Claim Number: 1104<br>Claim Date: 04/20/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $80.88 | Scheduled: | $80.88 | Allowed: | $80.88 |
| KING COUNTY<br>TREASURY<br>500 4TH AVE RM 600<br>SEATTLE, WA 98104-2387 | | Claim Number: 1486<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $80,807.58 | | | | |
| KING FEATURES SYNDICATE<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 529<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $97,111.95 | | | | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4715<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | |
| UNSECURED | Claimed: | $24,344.25   UNLIQ | Scheduled: | $24,344.25 | | |

| | | | | | |
|---|---|---|---|---|---|
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4716<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $138,488.39 UNLIQ | Scheduled: | $95,053.77 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4717<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $357,849.45 UNLIQ | Scheduled: | $357,849.45 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4718<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $6,129.03 UNLIQ | Scheduled: | $6,129.03 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4719<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $19,288.84 UNLIQ | Scheduled: | $19,288.84 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4720<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $72,687.10 UNLIQ | Scheduled: | $100,641.94 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4721<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $204,475.94 UNLIQ | Scheduled: | $204,475.94 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4722<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $27,954.84 UNLIQ | | | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4723<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $177,681.46 UNLIQ | Scheduled: | $125,247.82 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4724<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $36,573.33 UNLIQ | Scheduled: | $36,573.33 | |
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4725<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | |
| UNSECURED | Claimed: | $189,044.99 UNLIQ | Scheduled: | $189,044.99 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| KING WORLD PRODUCTIONS<br>2401 COLORADO AVE, SUITE 110<br>SANTA MONICA, CA 90404 | | Claim Number: 4726<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | | | | |
| UNSECURED | Claimed: | $134,193.55   UNLIQ | Scheduled: | $134,193.55 | | |
| KING, DENISE<br>100 E OAK TERRACE DR APT H1<br>LEESBURG, FL 34748-4470 | | Claim Number: 3028<br>Claim Date: 05/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $12.74 | Scheduled: | $12.74 | | |
| KING, VICTORIA<br>515 EAST 14TH STREET,#3B<br>NEW YORK, NY 10009 | | Claim Number: 3852<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $74,235.11 | Scheduled: | $68,476.36 | Allowed: | $71,355.74 |
| KING-COHEN, SYLVIA ELIZABETH<br>225 KOHR RD<br>KINGS PARK, NY 11754 | | Claim Number: 5065<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| KINGSWERE FURNITURE LLC<br>PO BOX 250<br>ARCADIA, WI 54612-0250 | | Claim Number: 5404<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $12,499.44 | | | Allowed: | $12,499.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIPLINGER WASHINGTON EDITORS INC<br>1100 13TH ST NW STE 750<br>WASHINGTON, DC 20005-4364 | | Claim Number: 2644<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $6,129.34 | Scheduled: | $6,228.91 | Allowed: | | $890.48 |
| KIRSCHE, ROBIN A<br>10-I TALCOTT GLEN RD<br>FARMINGTON, CT 06032 | | Claim Number: 3063<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $304.43 | Scheduled: | $304.43 | Allowed: | | $304.43 |
| KISER CONTROLS COMPANY, INC<br>7045 HIGH GROVE BLVD.<br>BURR RIDGE, IL 60521 | | Claim Number: 2023<br>Claim Date: 04/28/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $456.51 | Scheduled: | $456.61 | Allowed: | | $456.51 |
| KISSI, DAVID<br>PO BOX 77878<br>ONE MASSACHUSETTS AVE NE<br>WASHINGTON, DC 20013 | | Claim Number: 1334<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | | |
| KISSIMMEE UTILITY AUTHORITY<br>ATTN: LEEANN DORSEY<br>1701 W, CARROLL ST.<br>KISSIMMEE, FL 34741 | | Claim Number: 533<br>Claim Date: 02/17/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,141.89 | Scheduled: | $2,038.97 | Allowed: | | $2,073.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KITSAP COUNTY TREAS<br>PO BOX 299<br>BREMERTON, WA 98337 | | Claim Number: 1043<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $5,317.46 | | | | | |
| KITSAP COUNTY TREASURER<br>614 DIVISION ST MS-32<br>PORT ORCHARD, WA 98366-4614 | | Claim Number: 1042<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| SECURED | Claimed: | $5,109.82 | | | | | |
| KIUNKE, PAUL C.<br>C/O TDAMERITRADE<br>625 CAMINO DEL SOL<br>NEWBURY PARK, CA 91320 | | Claim Number: 5772<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | |
| KIWANIS CLUB OF WILLIAMSBURG<br>PO BOX 6351<br>WILLIAMSBURG, VA 23188-5222 | | Claim Number: 6459<br>Claim Date: 04/06/2010<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $73.40 | Scheduled: | $78.00 | Allowed: | $73.40 | |
| KLEIN, JASON E.<br>6 TANGLEWILD PLACE<br>CHAPPAQUA, NY 10514-2528 | | Claim Number: 3853<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $113,350.42 | Scheduled: | $40,676.00 UNLIQ | Allowed: | $81,878.31 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KLEIN, JASON E.<br>300 E 74TH ST APT 26E<br>NEW YORK, NY 10021-3716 | | Claim Number: 6996<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| KLEIN, JEFFREY S.<br>18778 HILLSBORO ROAD<br>NORTHRIDGE, CA 91326 | | Claim Number: 3854<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $214,771.81 | Scheduled: | $103,115.00 UNLIQ | Allowed: | $175,155.46 |
| KLEIN, JEFFREY S.<br>18778 HILLSBORO ROAD<br>NORTHRIDGE, CA 91326 | | Claim Number: 6934<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| KLEIN, JOHN F - JK PRODUCTIONS<br>5116 ADMIRAL PL<br>SARASOTA, FL 34231 | | Claim Number: 495<br>Claim Date: 02/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| PRIORITY | Claimed: | $3,600.00 | | | | |
| KLEINER, ARNOLD J.<br>7575 MULLHOLLAND DRIVE<br>LOS ANGELES, CA 90046 | | Claim Number: 3855<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,428,807.91 | Scheduled: | $1,702,905.14 UNLIQ | Allowed: | $2,252,043.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLEINER, ARNOLD J.<br>7575 MULHOLLAND DR.<br>LOS ANGELES, CA 90046 | | Claim Number: 3856<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,428,807.91 | | | | | |
| KLEINER, ARNOLD J.<br>3850 MOUND VIEW AVE<br>STUDIO CITY, CA 91604-3630 | | Claim Number: 6914<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| KLEINSCHMIDT,DON<br>4915 W GRACE<br>CHICAGO, IL 60641 | | Claim Number: 6136<br>Claim Date: 07/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8,511.75 | Allowed: | $8,511.75 |
| KLINGES, KARL G., IRA<br>4731 BONITA BAY BLVD 1401<br>BONITA SPRINGS, FL 34134 | | Claim Number: 5692<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | | |
| KLUG, DAVID<br>1063 SUMMER PLACE<br>PITTSBURGH, PA 15243 | | Claim Number: 25<br>Claim Date: 12/22/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLUG, DAVID<br>1063 SUMMER PL<br>PITTSBURGH, PA 15243 | | Claim Number: 1540<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,000.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| KLUTNICK, SUSAN  K.<br>17582 BERLARK CIRCLE<br>HUNTINGTON BCH, CA 92649 | | Claim Number: 3857<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $381,723.02 | Scheduled: | $352,111.05 | Allowed: | $366,917.04 |
| KMOV/BELO CORP<br>ATTN: PEGGY MILNER<br>ONE MEMORIAL DRIVE<br>ST. LOUIS, MO 62102 | | Claim Number: 3173<br>Claim Date: 05/26/2009<br>Debtor: KPLR, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $23,569.34 | Scheduled: | $23,569.34 | | |
| KNAPP, GERALD A.<br>15300 NW COUNTY ROAD 3040<br>PURDON, TX 76679 | | Claim Number: 4601<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $14,000.00   UNLIQ | | | | |
| SECURED | Claimed: | $14,000.00   UNLIQ | | | | |
| TOTAL | Claimed: | $14,000.00   UNLIQ | | | | |
| KNAPP, PETER A.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6743<br>Claim Date: 04/08/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| KNAPP, PETER A.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6872<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNIFFIN, DAVID<br>227 W MONROE ST STE 4700<br>CHICAGO, IL 60606-5058 | | Claim Number: 7081<br>Claim Date: 12/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6772<br>Claim Date: 06/07/2011<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6773<br>Claim Date: 06/07/2011<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6774<br>Claim Date: 06/07/2011<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6775<br>Claim Date: 06/07/2011<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN<br>HANNAFAN & HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6776<br>Claim Date: 06/07/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN, HANNAFAN &<br>HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6778<br>Claim Date: 06/08/2011<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, TIMOTHY P.<br>C/O BLAKE T. HANNAFAN, HANNAFAN &<br>HANNAFAN, LTD.<br>ONE EAST WACKER DR., SUITE 2800<br>CHICAGO, IL 60601 | | Claim Number: 6779<br>Claim Date: 06/08/2011<br>Debtor: TRIBUNE NM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNORR, THOMAS H., DCD<br>506 C RIDGE ROAD<br>WILMETTE, IL 60091 | | Claim Number: 5437<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $10,000.00 |

| KOBASA, STEPHEN VINCENT<br>46 HOBART ST<br>NEW HAVEN, CT 06511-4033 | | Claim Number: 6308<br>Claim Date: 10/21/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70.00 | Scheduled: | $70.00 | Allowed: | $70.00 |

| KOCSIF, DIANE<br>423 LILAC LN<br>MATTESON, IL 60443 | | Claim Number: 2796<br>Claim Date: 05/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10.75 | Scheduled: | $10.75 | | |

| KOEHLER, CLARE<br>61 E DEPOT ST<br>HELLERTOWN, PA 18055 | | Claim Number: 6197<br>Claim Date: 09/03/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75.45 | Scheduled: | $75.45 | Allowed: | $75.45 |

| KOEHLER, DONNA<br>61 E DEPOT ST<br>HELLERTOWN, PA 18055 | | Claim Number: 4979<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42.55 | Scheduled: | $42.55 | Allowed: | $42.55 |

| KOEHLER-KHEEL REALTY, LLC<br>400 NORTHAMPTON ST STE 708<br>EASTON, PA 18042-3544 | | Claim Number: 6110<br>Claim Date: 07/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,719.81 | | | Allowed: | $35,719.81 |

| | | |
|---|---|---|
| KOEHLER-KHEEL REALTY, LLC<br>400 NORTHAMPTON ST.<br>EASTON, PA 18042 | | Claim Number: 6123<br>Claim Date: 07/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |

| UNSECURED | Claimed: | $35,719.81 |
|---|---|---|

| | | |
|---|---|---|
| KOENIG, RHODA<br>73B RODERICK ROAD<br>LONDON, NW3 2NP<br>UNITED KINGDOM | | Claim Number: 2168<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |

| UNSECURED | Claimed: | $200.00 |
|---|---|---|

| | | |
|---|---|---|
| KOHUT FUNERAL SERV<br>950 N FRONT ST<br>ALLENTOWN, PA 18102 | | Claim Number: 2325<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID |

| UNSECURED | Claimed: | $113.06 | Scheduled: | $113.06 | Allowed: | $113.06 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KOLLER, TIMOTHY L.<br>5 APPLE HILL LANE<br>YORK, PA 17402 | | Claim Number: 7077<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KOLLER, TIMOTHY L.<br>5 APPLE HILL LANE<br>YORK, PA 17402 | | Claim Number: 7079<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KONTOS, ESTHER<br>6408 LIGHTNER DR<br>ORLANDO, FL 32829 | | Claim Number: 4453<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $16.93 | Scheduled: | $16.93 | | | |
| KONVISER, ESTELLE<br>18548 SUNBURST LN<br>BOCA RATON, FL 33496-5149 | | Claim Number: 1998<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $32.58 | Allowed: | $32.58 |
| KOPPER, JAMES L.<br>7768 LAKESIDE BLVD<br>APT 531<br>BOCA RATON, FL 33434 | | Claim Number: 3858<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $353,362.22 | Scheduled: | $217,809.00 UNLIQ | Allowed: | $284,239.96 |
| KOPPER, JAMES L.<br>7768 LAKESIDE BLVD<br>APT 531<br>BOCA RATON, FL 33434 | | Claim Number: 7034<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| KOSCIELNIAK, JESSICA A<br>4763 HILCREST COURT<br>CROWN POINT, IN 46307 | | Claim Number: 6468<br>Claim Date: 04/26/2010<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,064.10 | Scheduled: | $1,064.10 | Allowed: | $1,064.10 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOZLAK, CORRINE<br>9444 AVERS AVE<br>EVANSTON, IL 60203 | | Claim Number: 1945<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $506.92 | | | | | |
| UNSECURED | | | Scheduled: | $506.92 | Allowed: | $506.92 |
| KPFF CONSULTING ENGINEERS<br>1601 FIFTH AVENUE<br>SUITE 1600<br>ATTN: RON RAPHAEL<br>SEATTLE, WA 98108 | | Claim Number: 828<br>Claim Date: 03/16/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $7,810.00 | Scheduled: | $6,855.00 | Allowed: | $6,185.00 |
| KRAFT, PETER<br>98 NILAN STREET<br>HARTFORD, CT 06106 | | Claim Number: 1362<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY | Claimed: | $3,845.48 | | | | | |
| UNSECURED | Claimed: | $2,978.06 | Scheduled: | $6,823.54  UNLIQ | | |
| KRANTZ, RANDI<br>100 BEEKMAN STREET 9J<br>NEW YORK, NY 10038 | | Claim Number: 4330<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY | Claimed: | $6,239.42 | | | | | |
| KRANZLEY, GLENN G.<br>839 MAGNOLIA ROAD<br>HELLERTOWN, PA 18055 | | Claim Number: 7074<br>Claim Date: 11/30/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| | | |
|---|---|---|
| KRAUT, EDITH<br>65 CIRCLE DRIVE<br>SYOSSET, NY 11791 | Claim Number: 5693<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Retiree medical benefits | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KRAWCZYK, STEVE<br>C/O ROSS TYRRELL<br>111 W. WASHINGTON STREET, SUITE 1120<br>CHICAGO, IL 60602 | Claim Number: 1876<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED          Claimed: | $0.00   UNDET          Scheduled: | $0.00  UNDET |
| KRAWCZYK, STEVE<br>C/O ROSS TYRRELL<br>111 W. WASHINGTON STREET, SUITE 1120<br>CHICAGO, IL 60602 | Claim Number: 1877<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED          Claimed: | $0.00   UNDET          Scheduled: | $0.00  UNDET |
| KRAWCZYK, STEVE<br>C/O ROSS TYRRELL<br>111 W. WASHINGTON STREET, SUITE 1120<br>CHICAGO, IL 60602 | Claim Number: 1878<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 12717 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | |
| UNSECURED          Claimed: | $0.00   UNDET          Scheduled: | $0.00  UNDET |
| KRENEK, DEBBY<br>361  72ND ST<br>BROOKLYN, NY 11209 | Claim Number: 5088<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KROPINSKI, MIKE<br>1530 HAMMAN DR<br>TROY, MI 48085 | | Claim Number: 5705<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| KRUGER, ABRAHAM A<br>1451 SOUTH CANFIELD AVE<br>LOS ANGELES, CA 90035 | | Claim Number: 3656<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $44.30 | Allowed: | $44.30 |
| KRWM<br>SANDUSKY RADIO,<br>3650 131ST AVE SE, STE 550<br>BELLEVUE, WA 98006 | | Claim Number: 1134<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $18,636.25 | Scheduled: | $964.69 UNLIQ | Allowed: | $18,636.25 |
| KSAN, KFOG, KNBR RADIO<br>55 HAWTHORNE ST., 10TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 759<br>Claim Date: 03/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $30,217.50 | | | Allowed: | $30,217.50 |
| KSON-FM<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 3304<br>Claim Date: 05/22/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $28,241.75 | | | Allowed: | $22,716.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| KUCERA, PHILIP E. | Claim Number: 3859 |
| 1700 S BAYSHORE LANE APT 4B | Claim Date: 06/09/2009 |
| MIAMI, FL 33133 | Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $295,403.76 | Scheduled: | $199,781.00 UNLIQ | Allowed: | $264,583.57 |

| KUCERA, PHILIP E. | Claim Number: 7035 |
| 1700 S BAYSHORE LANE, 4B | Claim Date: 11/02/2011 |
| MIAMI, FL 33133 | Debtor: TRIBUNE COMPANY |
| | Comments: WITHDRAWN |
| | DOCKET: 14727 (10/08/2020) |

| UNSECURED | Claimed: | $0.00 UNDET |

| KUEKES, SALLY | Claim Number: 3860 |
| BENEFICIARY FOR KUEKES, GEORGE | Claim Date: 06/09/2009 |
| 10671 E SAN SALVADOR | Debtor: TRIBUNE COMPANY |
| SCOTTSDALE, AZ 85258 | |

| UNSECURED | Claimed: | $49,664.99 | Scheduled: | $65,963.52 UNLIQ | Allowed: | $44,400.85 |

| KURTICH, MARK H. | Claim Number: 3861 |
| 81593 CAMINO VALLECITA | Claim Date: 06/09/2009 |
| INDIO, CA 92203 | Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $90,448.02 | Scheduled: | $44,754.00 UNLIQ | Allowed: | $74,790.19 |

| KURTICH, MARK H. | Claim Number: 6921 |
| 12747 W AUBURN DR | Claim Date: 11/02/2011 |
| PEORIA, AZ 85383-5377 | Debtor: TRIBUNE COMPANY |
| | Comments: WITHDRAWN |
| | DOCKET: 14848 (04/12/2022) |

| UNSECURED | Claimed: | $0.00 UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| KUSTER, JOHN
5 SEBURN DRIVE
BLUFFTON, SC 29909 | | Claim Number: 3750
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| KUTZ, MATTHEW P
1221 N MARION CT
CHICAGO, IL 60622-3122 | | Claim Number: 2606
Claim Date: 05/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010) | | | | |
| PRIORITY | Claimed: | $500.00 | | | | |
| UNSECURED | Claimed: | $25.00 | | | | |
| KUXHAUSEN, STEVE & MICHELE
13219 MISTY HILLS DR
CYPRESS, TX 77429 | | Claim Number: 4452
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $29,457.24 | | | | |
| KVTO-AM
ATTN: ACCOUNTING
55 HAWTHORNE ST., STE 900
SAN FRANCISCO, CA 94105 | | Claim Number: 571
Claim Date: 02/26/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $3,060.00 | | | | |
| KWON, DAEWON
10531 EDGELEY PL
LOS ANGELES, CA 90024 | | Claim Number: 1585
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 10966 (02/21/2012)
THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $2,088.00 | Scheduled: | $2,088.00 | Allowed: | $2,088.00 |

| L A MODELS INC<br>7700 W SUNSET BLVD<br>LOS ANGELES, CA 90046 | | Claim Number: 3190<br>Claim Date: 05/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $360.00 | Scheduled: | $180.00 | Allowed: | $360.00 |

| L MILLER & SON LUMBER CO INC<br>1815-25 W DIVISION ST<br>CHICAGO, IL 60622 | | Claim Number: 3604<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $926.66 | | Allowed: | $926.66 |

| L&P FINANCIAL SERVICES<br>L&P FINANCIAL SERVICES<br>PO BOX 952092<br>ST LOUIS, MO 63195 | | Claim Number: 309<br>Claim Date: 01/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,938.91 | Scheduled: | $698.86 | Allowed: | $1,938.91 |

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 693<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,230.99 | | Allowed: | $13,230.99 |
| SECURED | Claimed: | $3,061.32 | | Allowed: | $3,061.32 |

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 768<br>Claim Date: 03/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
|---|---|---|
| PRIORITY | Claimed: | $13,230.99 |
| SECURED | Claimed: | $3,061.32 |
| UNSECURED | Claimed: | $13,230.99 |
| TOTAL | Claimed: | $16,292.31 |

| LA ARENA FUNDING LLC<br>STAPLES CENTER<br>1111 S FIGUEROA ST  DEPT P<br>LOS ANGELES, CA 90015-1306 | Claim Number: 2922<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $803.96 | Scheduled: | $291.63 | Allowed: | $374.42 |
| LA BLANC, ROBERT E.<br>60 EAST END AVENUE, APT 19A<br>NEW YORK, NY 10028 | Claim Number: 6832<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14877 (07/26/2022) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| LA CANADA FLINTRIDGE<br>4529 ANGELES CREST HWY NO.102<br>LA CANADA, CA 91011 | Claim Number: 1446<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $16,000.00 | | | | |
| LACKEY, DANIEL B<br>40 HICKORY HILL RD<br>HAMPTON, VA 23666 | Claim Number: 1922<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| LACLEDE GAS<br>720 OLIVE ST., ROOM 1215<br>C/O BANKRUPTCY<br>ST. LOUIS, MO 63101 | Claim Number: 2933<br>Claim Date: 05/18/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,877.24 | | | Allowed: | $514.53 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| LAFFEY, MARY L<br>1435 W BALMORAL AVE APT 1S<br>CHICAGO, IL 60640 | | Claim Number: 1599<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $500.00 | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | | $500.00 |
| TOTAL | Claimed: | $500.00 | | | | | $0.00 |
| LAFRANCE, KIMBERLY MCCLEARY<br>15248 ENCANTO DR<br>SHERMAN OAKS, CA 91403-4412 | | Claim Number: 3862<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $44,006.64 | Scheduled: | $21,602.59 UNLIQ | Allowed: | $34,352.14 |
| LAFRANCE, KIMBERLY MCCLEARY<br>1238 HONEYSUCKLE CT<br>THOUSAND OAKS, CA 91360-6201 | | Claim Number: 6904<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LAGUNA BEACH PATRIOTS DAY<br>PARADE ASSOCIATION<br>PO BOX 5147<br>LAGUNA BEACH, CA 92652 | | Claim Number: 1173<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| LAKE, D.<br>505 W TEMPLE AVE<br>EFFINGHAM, IL 62401-2250 | | Claim Number: 2345<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $17.82 | Scheduled: | $17.82 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

LAMANTIA, ANTHONY
ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD
ATTN: TELLY C. NAKOS
161 NORTH CLARK STREET
CHICAGO, IL 60601

Claim Number: 3031
Claim Date: 05/21/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ | Allowed: | $75,000.00 |

LAMBERTY, HARRY W
4702 FAIRVIEW AVE
ORLANDO, FL 32804

Claim Number: 1015
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $50.00 |
| PRIORITY | Claimed: | $50.00 |
| TOTAL | Claimed: | $50.00 |

LAMPE, BETSY
POB 430
HIGHLAND CITY, FL 33846-0430

Claim Number: 1149
Claim Date: 04/20/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |

LAMPHER, KATHLEEN
5024 DOMINGUEZ RANCH ROAD
YORBA LINDA, CA 92887

Claim Number: 5717
Claim Date: 06/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Health insurance coverage

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

LAMPHER, ROBERT F.
5024 DOMINGUEZ RANCH RD
YORBA LINDA, CA 92887

Claim Number: 5718
Claim Date: 06/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| LANCASTER, SHARON<br>5 WINKEL CT APT 1D<br>ROSEDALE, MD 21237-7542 | | Claim Number: 1328<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $200.00 | | | | |
| PRIORITY | Claimed: | $603.86 | | | | |
| UNSECURED | Claimed: | $603.86 | Scheduled: | $0.00 | Allowed: | $75.00 |
| TOTAL | Claimed: | $603.86 | | | | $0.00 |
| LANCASTER, WILLIAM<br>931 CROMWELL BRIDGE<br>TOWSON, MD 21286 | | Claim Number: 2229<br>Claim Date: 05/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $6,547.08 | Scheduled: | $0.00 | | |
| LANCELLOTTI, WILLIAM G. JR<br>FOR LAURA LANCELLOTTI<br>110 PATRICK HENRY DR.<br>WILLIAMSBURG, VA 23185-2722 | | Claim Number: 2759<br>Claim Date: 05/13/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $65.28 | Scheduled: | $65.28 | Allowed: | $65.28 |
| LAND MARK ELECTRIC<br>7876 DEERING AVE<br>CANOGA PARK, CA 91304 | | Claim Number: 1445<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $14,773.92 | Scheduled: | $14,773.92 UNLIQ | Allowed: | $14,773.92 |
| LAND, JOHN R. TR.<br>120 LAKESHORE DR #235<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 5704<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $15,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LANDERS, PHILLIP<br>113 SAN LUCIA DR<br>DEBARY, FL 32713-5420 | | Claim Number: 1615<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $71.91 | Allowed: | $71.91 |
| LANDON, TIMOTHY<br>2704 BENNETT AVENUE<br>EVANSTON, IL 60201 | | Claim Number: 6855<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| LANESEY, WILLIAM<br>7730 ANNESDALE DRIVE<br>CINCINNATI, OH 45243 | | Claim Number: 4318<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $431.18 | Scheduled: | $431.18 | Allowed: | $431.18 |
| LANESEY, WILLIAM A.<br>7730 ANNESDALE DRIVE<br>CINCINNATI, OH 45243 | | Claim Number: 4317<br>Claim Date: 06/10/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $83,400.00 | | | Allowed: | $50,040.00 |
| LANGENFELDER, AUGUST<br>1216 PRIMROSE AVE<br>BALTIMORE, MD 21237-2813 | | Claim Number: 1016<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $12.86 | Scheduled: | $12.86 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LANGERAK ROOF SYSTEMS INC<br>4266 CORPORATE EXCHANGE DR<br>PO BOX 85<br>HUDSONVILLE, MI 49426-0085 | | Claim Number: 1204<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5083 (07/19/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $278.14 | Scheduled: | $262.50 | Allowed: | $262.50 |
| LANKEY, JEFFREY W.<br>4829 BURGOYNE LANE<br>LA CANADA, CA 91011 | | Claim Number: 3863<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $8,600.23 | | | Allowed: | $7,178.56 |
| LANTOS, JEFFREY<br>3217 THATCHER AVE<br>MARINA DEL REY, CA 90292 | | Claim Number: 3360<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $250.00 | | | | | |
| UNSECURED | | | Scheduled: | $250.00 | Allowed: | $250.00 |
| LARSON, CHARLES E.<br>1401 WOODBINE COURT<br>ARLINGTON, TX 76012-4236 | | Claim Number: 6696<br>Claim Date: 02/22/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $17,465.00 | | | | | |
| LARSON, EDITH H.<br>175 E DELAWARE PL     4811<br>CHICAGO, IL 60611 | | Claim Number: 1918<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $142.64 | Scheduled: | $142.64 | Allowed: | $142.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| LAS VEGAS SUN<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074-7722 | | Claim Number: 4773<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAS VEGAS SUN<br>2360 CORPORATE CIR FL 3<br>HENDERSON, NV 89074-7723 | | Claim Number: 4774<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAS VEGAS SUN<br>2275 CORPORATE CIRCLE DRIVE, STE. 300<br>HENDERSON, NV 89074 | | Claim Number: 4775<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAS VEGAS SUN<br>2275 CORPORATE CIRCLE DRIVE, STE. 300<br>HENDERSON, NV 89074 | | Claim Number: 4776<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13515 (05/07/2013) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LASALLE NETWORK, THE<br>MARTIN J. WASSERMAN<br>MUCH SHELIST DENENBERG AMENT RUBENSTEIN<br>191 N. WACKER DRIVE, SUITE 1800<br>CHICAGO, IL 60606 | | Claim Number: 3279<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY | | |
| UNSECURED | Claimed: | $5,285.00 | Allowed: | $5,285.00 |

LASER LINE INC
1025 W NURSERY RD  STE 122
LINTHICUM, MD 21090

Claim Number: 1066-01
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $418.15 | | Allowed: | $418.15 |

LASER LINE INC
1025 W NURSERY RD  STE 122
LINTHICUM, MD 21090

Claim Number: 1066-02
Claim Date: 04/20/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $295.64 | | Allowed: | $295.64 |

LASER QUICK INC
11810 HI RIDGE RD
LAKESIDE, CA 92040-1012

Claim Number: 1181
Claim Date: 04/20/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35.33 | | | |
| UNSECURED | Claimed: | $551.85 | Scheduled: | $339.41 | Allowed: | $587.18 |

LASERSHIP INC
1912 WOODFORD RD
VIENNA, MD 21182

Claim Number: 1064
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $460.06 | |

LAUGHLIN, JOAN MC
201 FIVE CITIES DR
SPACE # 62
PISMO BEACH, CA 93449-3085

Claim Number: 6524
Claim Date: 06/10/2010
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3,230.00 | Allowed: | $3,230.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURENCE FURNELL, DBA LAURENCE FURNELL, INC.<br>C/O GIAMO ASSOCIATES LLP; ATTN: J GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5855<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $330,593.00 | Scheduled: | $0.00  UNLIQ | | | |
| LAURENCE P. SKENDZEL IRA ROLLOVER<br>10338 WESTERN HILLS DR.<br>TRAVERSE CITY, MI 49864 | | Claim Number: 5628<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $40,661.50 | | | | | |
| LAVENTHOL, DAVID A.<br>870 UNITED NATIONS PLAZA<br>#31B<br>NEW YORK, NY 10017 | | Claim Number: 3864<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $3,598,937.76 | Scheduled: | $2,606,945.00  UNLIQ | Allowed: | $3,286,446.21 | |
| LAVENTHOL, DAVID A.<br>870 UNITED NATIONS PLAZA, # 31B<br>NEW YORK, NY 10017 | | Claim Number: 6935<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| LAVU, NIRMALA<br>5554 E. RIO VERDE VISTA DR<br>TUCSON, AZ 85750 | | Claim Number: 3283<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAW OFC OF WILLIAM G PINTAS<br>368 W HURON ST  STE 100<br>CHICAGO, IL 60610 | | Claim Number: 2330<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,210.00 | Scheduled: | $2,210.00 | Allowed: | $2,210.00 |
| LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | | Claim Number: 994<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $8,541.01 | | | | |
| LAW OFFICES OF GERALD S. SACK, LLC<br>GERALD S. SACK<br>836 FARMINGTON AVE.<br>SUITE 109<br>WEST HARTFORD, CT 06119 | | Claim Number: 1091<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $8,541.01 | | | | |
| LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | | Claim Number: 6663<br>Claim Date: 10/18/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $16,791.01 | | | Allowed: | $8,541.01 |
| LAWRENCE S. LOESEL IRA ROLLOVER<br>324 WATER WARH LANE<br>TRAVERSE CITY, MI 49686-1079 | | Claim Number: 5627<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $25,413.44 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWTON, HAROLD<br>1419 SEGOVIA PL<br>LADY LAKE, FL 32162 | | Claim Number: 1462<br>Claim Date: 04/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1.87 | Allowed: | | $1.87 |
| LAXINETA, MICHAEL<br>117 SEVEN BRIDGES ROAD<br>CHAPPAQUA, NY 10514 | | Claim Number: 4393<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $59,280.00 | | | | | |
| LAZAROU, SPIROS A., M.D.<br>KUKINARA 40<br>KIFISIA, 14562<br>GREECE | | Claim Number: 5940<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | | |
| LCC STROBE TECH<br>ATTN: IRENE L. PORTILLO<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | Claim Number: 3126<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2160 (09/18/2009) | | | | | |
| UNSECURED | Claimed: | $8,084.00 | | | | | |
| LEACH, THOMAS<br>200 EAST DELAWARE PLACE, #4F<br>CHICAGO, IL 60611 | | Claim Number: 6856<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

---

LEARNING SOLUTIONS LLC
216 LYNDON ST
HERMOSA BEACH, CA 90254-5110

Claim Number: 2612
Claim Date: 05/08/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,116.80 | | | | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $14,116.80 | Allowed: | $14,116.80 |

LEAVITT, CAROL
950 N. MICHIGAN AVE., APT. 2801
CHICAGO, IL 60611

Claim Number: 3197
Claim Date: 05/26/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $1,471.44 UNLIQ |

LECTROSONICS INC
PO BOX 15900
RIO RANCHO, NM 87174

Claim Number: 2292
Claim Date: 05/04/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $899.50 | Scheduled: | $899.50 | Allowed: | $899.50 |

LEDBETTER, MARVA A
50 HILLSIDE ST
A 1
EAST HARTFORD, CT 06108

Claim Number: 3290
Claim Date: 05/29/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 3426 (02/16/2010)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $300.00 | | |
| PRIORITY | Claimed: | $300.00 | | |
| UNSECURED | | | Scheduled: | $300.00 |
| TOTAL | Claimed: | $300.00 | | |

LEE HECHT HARRISON, LLC
175 BROAD HOLLOW ROAD
MELVILLE, NY 11747

Claim Number: 370-01
Claim Date: 01/26/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 370-02<br>Claim Date: 01/26/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,000.00 | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |
| LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 370-03<br>Claim Date: 01/26/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $7,000.00 | Scheduled: | $7,000.00 | Allowed: | $7,000.00 |
| LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 370-04<br>Claim Date: 01/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $78,850.00 | Scheduled: | $71,500.00 | Allowed: | $78,850.00 |
| LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 370-05<br>Claim Date: 01/26/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
| LEE MEDIA SERVICES<br>7574 BLACK WALNUT DR<br>AVON, IN 46123-9505 | | Claim Number: 1495<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $125.00 | | | | |
| UNSECURED | | | Scheduled: | $125.00 | Allowed: | $125.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 753 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE SCHNEIDER, R. MARILYN<br>2124 BAGLEY AVENUE<br>LOS ANGELES, CA 90034 | | Claim Number: 3865<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $63,947.25 | Scheduled: | $37,556.00 UNLIQ | Allowed: | | $53,342.84 |
| LEE SCHNEIDER, R. MARILYN<br>2124 BAGLEY AVE.<br>LOS ANGELES, CA 90034 | | Claim Number: 6936<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| LEE, DENNIS M.<br>IRA FBO<br>3153 ORLEANS WAY S.<br>APOPKA, FL 32703-5920 | | Claim Number: 4632<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,090.56 | | | | | |
| LEE, JASON P<br>343 E 30TH ST APT 1L<br>NEW YORK, NY 10016-6414 | | Claim Number: 6014<br>Claim Date: 07/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $1,200.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,200.00 | Allowed: | | $1,200.00 |
| LEE, JEFFRY<br>278 STEELE ROAD<br>WEST HARTFORD, CT 06117 | | Claim Number: 2624<br>Claim Date: 05/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | Allowed: | | $4,931.51 |
| UNSECURED | | | | | Allowed: | | $5,068.49 |

| | | | | |
|---|---|---|---|---|
| LEFEBVRE, SUSAN<br>1 CHELSEA PLACE<br>FARMINGTON, CT 06032 | | Claim Number: 267<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11459 (04/23/2012) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEFEBVRE, SUSAN<br>1 CHELSEA PLACE<br>FARMINGTON, CT 06032 | | Claim Number: 1531<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11459 (04/23/2012) | | |
| UNSECURED | Claimed: | $45,000.00   UNLIQ | | |
| LEFEBVRE, SUSAN AND PHILIP<br>C/O JOHN R. WILLIAMS AND ASSOCIATES<br>51 ELM STREET<br>SUITE 409<br>NEW HAVEN, CT 06510 | | Claim Number: 3044<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11459 (04/23/2012) | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 548<br>Claim Date: 02/25/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3954 (04/06/2010) | | |
| UNSECURED | Claimed: | $26,039.05 | Scheduled: | $13,291.45 |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 549<br>Claim Date: 02/25/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3956 (04/06/2010) | | |
| UNSECURED | Claimed: | $8,351.66 | Scheduled: | $8,351.16 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 550<br>Claim Date: 02/25/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | |
| UNSECURED | Claimed: | $3,668.00 | | |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 551<br>Claim Date: 02/25/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3958 (04/06/2010) | | |
| UNSECURED | Claimed: | $1,677.50 | Scheduled: | $1,677.50 |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 552<br>Claim Date: 02/25/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3955 (04/06/2010) | | |
| UNSECURED | Claimed: | $9,637.70 | Scheduled: | $4,569.15 |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 553<br>Claim Date: 02/25/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3957 (04/06/2010) | | |
| UNSECURED | Claimed: | $2,169.00 | Scheduled: | $2,169.00 |
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 554<br>Claim Date: 02/25/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | |
| UNSECURED | Claimed: | $5,462.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEGACY.COM, INC.<br>820 DAVIS STREET, SUITE 210<br>EVANSTON, IL 60201 | | Claim Number: 555<br>Claim Date: 02/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $7,815.00 | | | | | |
| LEGER, LISA<br>C/O DALEY, DEBOFSKY & BRYANT<br>55 W. MONROE STREET<br>SUITE 2440<br>CHICAGO, IL 60603 | | Claim Number: 3689<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13959 (08/27/2014) | | | | | |
| UNSECURED | Claimed: | $38,973.35 | Scheduled: | $0.00 UNLIQ | | | |
| LEHIGH FLUID POWER INC<br>1413 ROUTE 179<br>LAMBERTVILLE, NJ 08530 | | Claim Number: 1174<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,569.30 | Scheduled: | $1,569.30 | Allowed: | $1,569.30 | |
| LEHIGH VALLEY JANITORIAL SUPPLY, INC<br>2320 BRODHEAD RD.<br>BETHLEHEM, PA 18020 | | Claim Number: 620<br>Claim Date: 03/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $352.45 | Scheduled: | $10,320.69 | Allowed: | $352.45 | |
| LENGYEL, JUNE<br>2416 9TH ST<br>BETHLEHEM, PA 18020 | | Claim Number: 1367<br>Claim Date: 04/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $352.43 | Scheduled: | $352.43 UNLIQ | | | |

| LEO, JAMES<br>93 ISLIP BLVD.<br>ISLIP, NY 11751 | | Claim Number: 5073<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEON, MARK<br>3401 SYCAMORE ST<br>ALLENTOWN, PA 18104 | | Claim Number: 3191<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| UNSECURED | Claimed: | $130.45 | Scheduled: | $130.45  UNLIQ |
| LEONARD, JOSEPH J.<br>26 LAPEER ST.<br>DEER PARK, NY 11729 | | Claim Number: 295<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |
| PRIORITY | Claimed: | $36,267.00 | | |
| LEONE, MARK<br>19 STRUM ST.<br>BRENTWOOD, NY 11717 | | Claim Number: 5084<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEPE, JOSE M<br>455 NORTH DAHLIA AVENUE<br>ONTARIO, CA 91762 | | Claim Number: 2566<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |
| PRIORITY | Claimed: | $11,369.51 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| LESCOE, EDMUND A. JR. | | Claim Number: 567 | | | | | |
|---|---|---|---|---|---|---|---|
| 10 STREAM CT. | | Claim Date: 02/26/2009 | | | | | |
| FARMINGTON, CT 06032 | | Debtor: THE HARTFORD COURANT COMPANY | | | | | |
| | | Comments: DOCKET: 3187 (01/25/2010) | | | | | |
| | | SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $22.58 | Scheduled: | $22.58 | | | |

| LESORAVAGE, ALICE J | | Claim Number: 4755 | | | | | |
|---|---|---|---|---|---|---|---|
| 2345 CENTER STREET | | Claim Date: 06/11/2009 | | | | | |
| BETHLEHEM, PA 18017 | | Debtor: THE MORNING CALL, INC. | | | | | |
| | | Comments: PAID | | | | | |
| UNSECURED | Claimed: | $11,153.85 | Scheduled: | $11,153.85 | Allowed: | $11,153.85 |

| LETT, GEORGE J. | | Claim Number: 5815 | | | | | |
|---|---|---|---|---|---|---|---|
| 4851 SAUCON CREEK RD - STE 328 | | Claim Date: 06/17/2009 | | | | | |
| CENTER VALLEY, PA 18034-9016 | | Debtor: THE MORNING CALL, INC. | | | | | |
| | | Comments: PAID | | | | | |
| PRIORITY | Claimed: | $119.73 | | | Allowed: | $119.73 |
| UNSECURED | | | Scheduled: | $119.73 | | |

| LEUNG, YING TSZ | | Claim Number: 6043 | | | | | |
|---|---|---|---|---|---|---|---|
| 10202 MOUNT GLEASON AVE | | Claim Date: 07/08/2009 | | | | | |
| TUJUNGA, CA 91042-2108 | | Debtor: TRIBUNE COMPANY | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $13,000.00 | | | | |

| LEVENTHAL, ANN Z | | Claim Number: 3362 | | | | | |
|---|---|---|---|---|---|---|---|
| 19 WOODSIDE CIRCLE | | Claim Date: 06/01/2009 | | | | | |
| HARTFORD, CT 06105 | | Debtor: THE HARTFORD COURANT COMPANY | | | | | |
| | | Comments: PAID | | | | | |
| | | DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $80.00 | | | Allowed: | $80.00 |
| UNSECURED | | | Scheduled: | $80.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEVENTHAL, RICHARD A<br>ROLLOVER IRA<br>12059 HAMPTON CT<br>CARMEL, IN 46033 | | Claim Number: 6035<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,259.20 | | | | | |
| LEVIN, MARTIN P.<br>221 KIRBY LANE<br>RYE, NY 10580 | | Claim Number: 3866<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $103,195.50 | Scheduled: | $105,518.00 UNLIQ | Allowed: | $106,292.37 |
| LEVIN, MARTIN P.<br>1949 CAMINITO EL CANARIO<br>LA JOLLA, CA 92037-5712 | | Claim Number: 6997<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| LEVINE, JESSE E.<br>1255 OWOSSO AVENUE<br>HERMOSA BEACH, CA 90254 | | Claim Number: 3867<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $49,524.89 | Scheduled: | $25,872.00 UNLIQ | Allowed: | $41,839.90 |
| LEVINE, JESSE E.<br>1255 OWOSSO AVENUE<br>HERMOSA BEACH, CA 90254 | | Claim Number: 6937<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEVINE, NED<br>301 FRANKEL BLVD.<br>MERRICK, NY 11566 | | Claim Number: 5329<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| LEVINE, STANLEY H.<br>1209 MARSALIS WAY<br>CARY, NC 27519-7070 | | Claim Number: 5923<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | |
| LEVIT, JOAN<br>356 AVENUE OF THE STARS<br>NORTH BLENHEIM, NY 12131-1720 | | Claim Number: 2666<br>Claim Date: 05/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $88.48 | Scheduled: | $88.48 | | | |
| LEVITT, COREY<br>6400 SHARON RD<br>BALTIMORE, MD 21239-1519 | | Claim Number: 1539<br>Claim Date: 04/23/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $22.98 | Scheduled: | $22.98 | | | |
| LEVMORE, SAUL<br>5490 SOUTH SHORE DR  NO.7N<br>CHICAGO, IL 60615 | | Claim Number: 1473<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| LEVY CREATIVE MANAGEMENT LLC<br>425 E 58TH ST APT 37F<br>NEW YORK, NY 10022-2379 | Claim Number: 5812<br>Claim Date: 06/17/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
|---|---|---|---|---|---|---|

| LEVY REST/MISC 980<br>980 NORTH MICHIGAN<br>CHICAGO, IL 60611-0000 | Claim Number: 1272<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $2,577.01 |
|---|---|---|

| LEVY, LAWRENCE C.<br>99 S PARK AVE APT 220<br>ROCKVILLE CTR, NY 11570-6155 | Claim Number: 5100<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LEWIN, LUIS<br>6901 MARINA SHORES CT<br>ARLINGTON, TX 76016-4243 | Claim Number: 6857<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LEWIS COUNTY<br>LEWIS COUNTY TREASURER<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | Claim Number: 484<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|

| SECURED | Claimed: | $277.08 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS COUNTY<br>LEWIS COUNTY TREASURER<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | | Claim Number: 2127<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED Claim out of balance | | | | | |
| PRIORITY | Claimed: | $277.08 | | | | | |
| SECURED | Claimed: | $277.08 | | | | | |
| TOTAL | Claimed: | $277.08 | | | | | |
| LEWIS, RICHARD A.<br>C/O CHARLES SCHWAB & CO, INC. CUST<br>IRA CONTRIBUTORY<br>3674 VIA CALABRIA<br>ESCONDIDO, CA 92025 | | Claim Number: 5934<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | |
| LEXINGTON GROUP, INC.<br>380 UNION ST<br>W SPRINGFIELD, MA 01089 | | Claim Number: 642-01<br>Claim Date: 03/06/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $555.44 | Scheduled: | $555.44 | Allowed: | $555.44 |
| LEXINGTON GROUP, INC.<br>380 UNION ST.<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 642-02<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $1,132.70 | Scheduled: | $449.00 | Allowed: | $1,132.70 |
| LEXINGTON GROUP, INC.<br>380 UNION ST.<br>WEST SPRINGFIELD, MA 01089 | | Claim Number: 642-03<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $1,324.64 | Scheduled: | $1,324.64 | Allowed: | $1,324.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEXINGTON INSURANCE COMPANY, NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG ET AL., CHARTIS U.S., MICHELLE A. LEVITT., 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | | Claim Number: 6622 Claim Date: 07/26/2010 Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC Comments: EXPUNGED DOCKET: 13049 (01/15/2013) | | | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP PO BOX 7247-6157 PHILADELPHIA, PA 19170-6157 | | Claim Number: 5108 Claim Date: 06/12/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,175.25 | Scheduled: | $3,175.25 | Allowed: | $3,175.25 | |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP PO BOX 7247-6157 PHILADELPHIA, PA 19170-6157 | | Claim Number: 5110 Claim Date: 06/12/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,574.12 | Scheduled: | $2,574.12 | Allowed: | $2,574.12 | |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP PO BOX 7247-6157 PHILADELPHIA, PA 19170-6157 | | Claim Number: 5111 Claim Date: 06/12/2009 Debtor: CHANNEL 40, INC. Comments: PAID | | | | | |
| UNSECURED | Claimed: | $45.16 | Scheduled: | $277.94 | Allowed: | $45.16 | |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP PO BOX 7247-6157 PHILADELPHIA, PA 19170-6157 | | Claim Number: 5112 Claim Date: 06/12/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: PAID | | | | | |
| UNSECURED | Claimed: | $141.48 | Scheduled: | $141.48 | Allowed: | $141.48 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | Claim Number: 5113<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $236.29 | Scheduled: | $236.29 | Allowed: | $236.29 |

| LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | Claim Number: 992<br>Claim Date: 04/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $86.85 | Scheduled: | $84.85 | Allowed: | $84.85 |

| LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | Claim Number: 993<br>Claim Date: 04/13/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,138.20 | | | Allowed: | $606.23 |

| LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | Claim Number: 5825<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $183.01 | | | | |

| LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | Claim Number: 6015<br>Claim Date: 06/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,268.80 | | | | |

| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 658<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $257.73 | Scheduled: | $724.08 | Allowed: | $229.23 |

| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 659<br>Claim Date: 02/19/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $579.09 | Scheduled: | $368.00 | Allowed: | $193.00 |

| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 660<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $979.31 | Scheduled: | $363.85 | Allowed: | $979.31 |

| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 661<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,455.39 | Scheduled: | $292.65 | Allowed: | $292.65 |

| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 662<br>Claim Date: 02/19/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $74,352.00 | Scheduled: | $74,581.76 | Allowed: | $74,352.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 663<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $506.53 | | | Allowed: | $506.53 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 664<br>Claim Date: 02/19/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $9,981.37 | | | Allowed: | $9,981.37 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 665<br>Claim Date: 02/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $81,425.61 | Scheduled: | $82,644.26 | Allowed: | $76,924.79 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 666<br>Claim Date: 02/19/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,305.96 | | | Allowed: | $6,305.96 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 667<br>Claim Date: 02/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $5,286.30 | | | Allowed: | $4,674.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 668<br>Claim Date: 02/19/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $9,272.90 | Scheduled: | $8,826.01 | Allowed: | $9,272.90 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 669<br>Claim Date: 02/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $443.63 | | | Allowed: | $435.16 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 670<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $443.63 | | | | |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 671<br>Claim Date: 02/19/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $31,552.69 | Scheduled: | $5,868.71 | Allowed: | $28,058.71 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 672<br>Claim Date: 02/19/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $25,147.18 | Scheduled: | $22,444.52 | Allowed: | $22,444.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 673<br>Claim Date: 02/19/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,935.42 | Scheduled: | $682.46 | Allowed: | $1,935.42 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 674<br>Claim Date: 02/19/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,980.42 | Scheduled: | $1,470.97 | Allowed: | $1,470.97 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 675<br>Claim Date: 02/19/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $377.13 | Scheduled: | $230.81 | Allowed: | $230.81 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 676<br>Claim Date: 02/19/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $41,893.08 | Scheduled: | $18,410.00 | Allowed: | $39,922.10 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 677<br>Claim Date: 02/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $1,750.00 | | | Allowed: | $1,475.16 |

| LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 678<br>Claim Date: 02/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,507.22 | Scheduled: | $3,174.15 | Allowed: | $1,992.71 |

| LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 6477<br>Claim Date: 05/18/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $157.80 | | Allowed: | $157.80 |

| LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 6478<br>Claim Date: 05/18/2010<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $213.70 | | Allowed: | $213.70 |

| LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 6479<br>Claim Date: 05/18/2010<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $307.70 | Scheduled: | $307.70 | Allowed: | $307.70 |

| LEXISNEXIS, A DIV. OF REED ELSEVIER INC<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Claim Number: 6439<br>Claim Date: 03/11/2010<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $224.65 | | Allowed: | $224.65 |

| LI, SIMON K.C.<br>80 N. RAYMOND AVE., UNIT 211<br>PASADENA, CA 91103 | | Claim Number: 3210<br>Claim Date: 05/26/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,000.00 | | | | | |

| LI, TAO<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117-2834 | | Claim Number: 3731<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24,713.71 | | | | | |
| SECURED | Claimed: | $24,713.71 | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |
| TOTAL | Claimed: | $24,713.71 | | | | | |

| LIBERTY CABLEVISION<br>LUQUILLO INDUSTRIAL PARK,<br>ROAD 992 KM 0.2<br>ATTN: LEGAL COUNSEL<br>LUQUILLO, PR 773 | | Claim Number: 2972<br>Claim Date: 05/19/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4424<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | | | |

| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4425<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,844,866.20   CONT | | | | | |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4426<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4427<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4428<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4429<br>Claim Date: 06/10/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4430<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4431<br>Claim Date: 06/10/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4432<br>Claim Date: 06/10/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4433<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4434<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 4435<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) |
| UNSECURED | Claimed: | $19,844,866.20   CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4436<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |
| UNSECURED          Claimed: | $19,844,866.20   CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4437<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |
| UNSECURED          Claimed: | $19,844,866.20   CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4438<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |
| UNSECURED          Claimed: | $19,844,866.20   CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4439<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |
| UNSECURED          Claimed: | $19,844,866.20   CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4440<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |
| UNSECURED          Claimed: | $19,844,866.20   CONT | |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4441<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |

| UNSECURED | Claimed: | $19,844,866.20   CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4442<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |

| UNSECURED | Claimed: | $19,844,866.20   CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>F/K/A SAFECO INSURANCE COMPANY<br>C/O T. SCOTT LEO, LEO & WEBER, PC<br>1 N LASALLE ST, STE 3600<br>CHICAGO, IL 60602 | Claim Number: 4443<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | |

| UNSECURED | Claimed: | $19,844,866.20   CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBOW, GARY M<br>122 ANDERSON AVENUE<br>WEST HAVEN, CT 06516 | Claim Number: 3152<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN | |

| UNSECURED | Claimed: | $1,586,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LIBRE DIGITAL INC<br>1835 B KRAMER LN    NO.150<br>AUSTIN, TX 78758 | Claim Number: 1692<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | |

| ADMINISTRATIVE | Claimed: | $564.52 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,562.99 | Scheduled: | $3,064.52 | Allowed: | $3,064.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LICHTMAN, RONALD<br>16-28 RADBURN ROAD<br>FAIR LAWN, NJ 07410 | | Claim Number: 2718<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | | |
| PRIORITY | Claimed: | $29,673.00 | | | | | |
| UNSECURED | | | Scheduled: | $29,673.00 UNLIQ | Allowed: | | $39,706.10 |
| LIDO PACIFIC ASSET MANAGEMENT<br>3857 BIRCH ST<br>NEWPORT BEACH, CA 92660-2616 | | Claim Number: 1491<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $277.20 | Scheduled: | $277.20 | Allowed: | | $277.20 |
| LIEBL, ALFRED R.<br>2820 ANTIOCH CHURCH ROAD<br>WATKINSVILLE, GA 30677 | | Claim Number: 6103<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $4,059.84 | | | | | |
| LILLICRAF, VIRGINIA C & ROME<br>JT TEN<br>137 ELM ST<br>FAIRFIELD, CT 06824-5105 | | Claim Number: 6539<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | | $68.00 |
| LINDSAY, JOHN P.<br>360 CHORRO ST<br>SN LUIS OBISP, CA 93405-2318 | | Claim Number: 3868<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $23,066.77 | Scheduled: | $21,758.00 UNLIQ | Allowed: | | $23,941.86 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

LIONHEART ENGINEERING
1004 TRAKK LANE
WOODSTOCK, IL 60098

Claim Number: 1903
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $775.00 | Scheduled: | $775.00 | Allowed: | $775.00 |
|---|---|---|---|---|---|---|

LIPINSKI, ANN MARIE
4919 S. WOODLAWN AVE.
CHICAGO, IL 60615

Claim Number: 7048
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 14680 (04/23/2020)

| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
|---|---|---|---|---|---|---|

LIPINSKI, ANNMARIE
4919 S. WOODLAWN AVE.
CHICAGO, IL 60615

Claim Number: 3483
Claim Date: 06/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $195,192.31 | Scheduled: | $195,192.31 | Allowed: | $195,192.31 |
|---|---|---|---|---|---|---|

LIPINSKI, ANNMARIE
4919 S. WOODLAWN AVE.
CHICAGO, IL 60615

Claim Number: 3484
Claim Date: 06/04/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $462.99 | Scheduled: | $462.99 | Allowed: | $462.99 |
|---|---|---|---|---|---|---|

LIPTON, RICHARD CUST THOMAS S LIPTON UTM
IL
235 WARWICK
KENILWORTH, IL 60043-1141

Claim Number: 6492
Claim Date: 05/24/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
|---|---|---|---|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIPTON, SHANA TING<br>1904 WEEPAH WAY<br>LOS ANGELES, CA 90046 | | Claim Number: 2314<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| LIPTON, SHANA TING<br>1904 WEEPAH WAY<br>LOS ANGELES, CA 90046 | | Claim Number: 2315<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROSEN, KIM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 80<br>Claim Date: 01/02/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $4,000.00 | | | | |
| SECURED | Claimed: | $4,000.00 | | | | |
| UNSECURED | | | Scheduled: | $4,000.00 | Allowed: | $4,000.00 |
| TOTAL | Claimed: | $4,000.00 | | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LIGHTING SERVICES, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 840<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,570.41 | Scheduled: | $1,570.41 | Allowed: | $1,570.41 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 900<br>Claim Date: 04/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,412.37 | Scheduled: | $1,412.37 | Allowed: | $1,412.37 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 901<br>Claim Date: 04/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $2,526.78 | Scheduled: | $2,526.78 | Allowed: | $2,526.78 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 911<br>Claim Date: 04/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,062.00 | Scheduled: | $1,062.00 | Allowed: | $1,062.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LOCONTE.2 LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 922<br>Claim Date: 04/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $24,625.00 | Scheduled: | $24,625.00 | Allowed: | $24,625.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KELLER-HEARTT COMPANY, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 925<br>Claim Date: 04/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,565.17 | Scheduled: | $4,606.72 | Allowed: | $4,565.17 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MULTIAD SERVICES<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1084<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $556.79 | Scheduled: | $1,486.79 | Allowed: | $556.79 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIM HALL ENTERPRISES, INC.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1184<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,393.14 | Scheduled: | $5,649.87 | Allowed: | $5,393.14 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COMPILED SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1316<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,007.24 | | | Allowed: | $5,007.24 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INTOUCH SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1454<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,431.20 | Scheduled: | $1,431.20 | Allowed: | $1,431.20 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INTOUCH SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1472<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,342.09 | Scheduled: | $1,342.09 | Allowed: | $1,342.09 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CITY OF RIVERSIDE PUBLIC<br>UTILITIES<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1563<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,494.45 | Scheduled: | $1,593.22 | Allowed: | $1,494.45 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RIVERFRONT TIMES LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1761<br>Claim Date: 04/27/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | | |
| UNSECURED | Claimed: | $9,000.00 | Scheduled: | $7,500.00 | Allowed: | $7,500.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CP COMMUNICATIONS<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1857<br>Claim Date: 04/27/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,450.93 | Scheduled: | $1,459.60 | Allowed: | $1,450.93 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CAC DIRECT MARKETING SERVICE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1862<br>Claim Date: 04/27/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,943.96 | Scheduled: | $2,943.96 | Allowed: | $2,943.96 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LS SIMS & ASSOCIATES INC<br>ONE UNIVERSITY PLAZA. SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2440<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | | |
| PRIORITY | Claimed: | $1,982.50 | | | | |
| UNSECURED | Claimed: | $2,051.70 | Scheduled: | $2,051.70 | Allowed: | $2,051.70 |
| TOTAL | Claimed: | $2,051.70 | | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CITADEL BROADCASTING CORP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2641<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | | |
| UNSECURED | Claimed: | $1,428.00 | Scheduled: | $1,428.00 | Allowed: | $1,428.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: APS HEALTHCARE BETHESDA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2791<br>Claim Date: 05/14/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,445.00 | | | Allowed: | $5,445.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KEATING MAGEE INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2939<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,941.93 | Allowed: | $2,400.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MUTUAL LIQUID GAS & EQUIP.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2984<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,014.49 | Scheduled: | $2,014.49 | Allowed: | $2,014.49 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHARTER MEDIA - TN/KY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3306<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $31,423.65 | Scheduled: | $31,423.65 | Allowed: | $31,423.65 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SIRVA RELOCATION LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3396<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $16,775.00 | Scheduled: | $16,775.00 | Allowed: | $16,775.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REMOTE FACILITIES, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3615<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | $1,350.00 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EVERYTHING NET INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4845<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,550.00 | Scheduled: | $6,550.00 | Allowed: | $6,550.00 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AVALON TRANSPORTATION LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6325<br>Claim Date: 10/30/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,127.12 | Scheduled: | $1,127.12 | Allowed: | $1,127.12 | |
| LISA NALVEN PHOTOGRAPHY INC<br>2131 SW 27TH LN<br>FORT LAUDERDALE, FL 33312 | | Claim Number: 2391<br>Claim Date: 05/04/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $700.00 | | | Allowed: | $700.00 | |
| LITSCHAUER, E.<br>53 BEDFORD ST<br>GREENWICH, CT 06831 | | Claim Number: 1607<br>Claim Date: 04/23/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $202.80 | | | | | |
| UNSECURED | Claimed: | $202.80 | Scheduled: | $202.80 | | | |
| TOTAL | Claimed: | $202.80 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LLOYDS OF LONDON<br>ONE LIME STREET<br>LONDON, EC3M 7HA<br>UNITED KINGDOM | | Claim Number: 2366<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| LOAN FUNDING V, LLC, ET AL<br>C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC<br>ATTN: FRANK JONES<br>GATEWAY CENTER 2, 10TH FLOOR<br>NEWARK, NJ 07102 | | Claim Number: 3437<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| SECURED | Claimed: | $3,950,000.00 | | | | | |
| LOBACH, CATHERINE<br>9128 N PRIMROSE CIR<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2576<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $586.58 | | | | | |
| LOBACH, CATHERINE<br>9128 PRIMROSE CIR N<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2577<br>Claim Date: 05/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $586.58 | Scheduled: | $586.58  UNLIQ | | | |
| LOBDELL, NANCY<br>620 SAND HILL RD, APT. 301C<br>PALO ALTO, CA 94304 | | Claim Number: 3828<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $115,583.28 | Scheduled: | $89,882.00  UNLIQ | Allowed: | $102,225.64 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| LOBDELL, NANCY<br>1828 BRYANT ST<br>PALO ALTO, CA 94301-3709 | | Claim Number: 6890<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOCHRIDGE, MICHAEL W<br>782 SWAYING PALM DRIVE<br>APOPKA, FL 32712 | | Claim Number: 2028<br>Claim Date: 04/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,105.40 | Scheduled: | $8,105.40 | Allowed: | $8,105.40 |

| | | |
|---|---|---|
| LOCHRIDGE, MICHAEL W<br>782 SWAYING PALM DRIVE<br>APOPKA, FL 32712 | | Claim Number: 6000<br>Claim Date: 06/29/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,105.40 |

| | | |
|---|---|---|
| LOCKARD, SARAN<br>2423 CHELSEA STREET<br>ORLANDO, FL 32803 | | Claim Number: 31<br>Claim Date: 12/23/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,575.00 |

| | | |
|---|---|---|
| LOCKE, G.<br>6800 NW 39TH AVE       332<br>COCONUT CREEK, FL 33073 | | Claim Number: 3390<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63.22 | Scheduled: | $63.22 | Allowed: | $63.22 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| LOISELLE, PAUL<br>320 S PIERCE ST #A<br>NEW ORLEANS, LA 70119-6013 | Claim Number: 4189<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
|---|---|

| PRIORITY | Claimed: | $588.14   UNLIQ |
|---|---|---|

| LONCARIC MEDIA GROUP LLC<br>49 BOONE VILLAGE  NO.240<br>ZIONSVILLE, IN 46077 | Claim Number: 4798<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $7,465.00 | Scheduled: | $7,465.00 | Allowed: | $7,465.00 |
|---|---|---|---|---|---|---|

| LONG & FOSTER PARENT ACCT  [LONG&FOSTER TRAINING CENTER]<br>14501 GEORGE CARTER WAY<br>CHANTILLY, VA 20151 | Claim Number: 3749<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |
|---|---|

| PRIORITY | Claimed: | $2,293.56 | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $2,293.56 |

| LONG ISLAND MID SUFFOLK BUSINESS ACTION<br>PO BOX 135<br>CENTERPORT, NY 11721 | Claim Number: 1939<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
|---|---|

| UNSECURED | Claimed: | $850.00 |
|---|---|---|

| LONG ISLAND RAILROAD<br>MTA<br>PO BOX 5840<br>NEW YORK, NY 10087-5840 | Claim Number: 5775<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $4,025.00 |
|---|---|---|

---

LONGACRE INSTITUTIONAL OPPORTUNITY FUND
TRANSFEROR: FAIR HARBOR CAPITAL, LLC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 842
Claim Date: 03/30/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,348.05 | Scheduled: | $33,320.95 | Allowed: | $19,348.05 |

LONGACRE INSTITUTIONAL OPPORTUNITY FUND
TRANSFEROR: VISION DIRECT
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 3517
Claim Date: 06/04/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $124,944.29 | Scheduled: | $124,944.29 | Allowed: | $124,944.29 |

LONGACRE INSTITUTIONAL OPPORTUNITY FUND
TRANSFEROR: TRIO VIDEO LLC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 5288
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $102,500.78 | Scheduled: | $102,500.78 | Allowed: | $102,500.78 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: ENTERCOM COMM. NEW ORLEANS
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 63
Claim Date: 12/29/2008
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $33,969.40 | Scheduled: | $33,900.80 | Allowed: | $33,900.80 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: EVERTZ MICROSYSTEMS LTD.
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 300
Claim Date: 01/23/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 3187 (01/25/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,931.25 | Allowed: | $5,931.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 301<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $16,492.50 | Scheduled: | $22,423.75 | Allowed: | $16,492.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVERTZ MICROSYSTEMS, LTD.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 337<br>Claim Date: 01/30/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $10,483.99 | Scheduled: | $10,483.99 | Allowed: | $10,483.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ANOCOIL CORPORATION<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 540-02<br>Claim Date: 02/24/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $12,834.48 | | | Allowed: | $12,834.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTICENT, INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 578<br>Claim Date: 02/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $14,000.00 | Scheduled: | $14,000.00 | Allowed: | $14,000.00 |

| | | | |
|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELEREACH, INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 730<br>Claim Date: 03/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | |
| UNSECURED | Claimed: | $52,221.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 731<br>Claim Date: 03/13/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $55,309.50 | Scheduled: | $52,292.00 | Allowed: | $52,292.00 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HELINET AVIATION SERVICES LL<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 969<br>Claim Date: 04/17/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $283,590.98 | Scheduled: | $283,590.98 | Allowed: | $283,590.98 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: 3RD DIMENSION, INC.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 1078<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | | |
| UNSECURED | Claimed: | $24,214.99 | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ENTERCOM PORTLAND LLC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 1223<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3141 (01/19/2010) | | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MISI COMPANY LTD<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 1419<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | | |
| UNSECURED | Claimed: | $15,980.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: INSTADIUM INC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 1696
Claim Date: 04/27/2009
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $5,357.00 | Scheduled: | $5,357.00 | Allowed: | $5,357.00 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: INSTADIUM INC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 1697
Claim Date: 04/27/2009
Debtor: KTLA INC.
Comments: PAID

| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 | Allowed: | $15,000.00 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: DEMAR DIRECT
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 1897
Claim Date: 04/27/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID

| UNSECURED | Claimed: | $65,100.13 | Scheduled: | $65,100.13 | Allowed: | $65,100.13 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: GOALGETTERS INC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 1951
Claim Date: 04/27/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| UNSECURED | Claimed: | $15,477.79 | Scheduled: | $15,477.79 | Allowed: | $15,477.79 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: GOALGETTERS INC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 1954
Claim Date: 04/27/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $2,303.75 | Scheduled: | $2,303.75 | Allowed: | $2,303.75 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: CROSSMARK GRAPHICS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2025<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $18,333.08 | Scheduled: | $18,333.08 | Allowed: | $18,333.08 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: EVENTWORKS INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2068<br>Claim Date: 04/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $30,617.75 | Scheduled: | $30,617.75 | Allowed: | $30,617.75 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR:PRINTING CORP OF THE AMERICAS<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2069<br>Claim Date: 04/29/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,350.00 | Scheduled: | $5,550.00 | Allowed: | $6,350.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SPR INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2150<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,795.08 | Scheduled: | $4,795.08 | Allowed: | $4,795.08 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: DACOR INSTALLATION SERVICES<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2178<br>Claim Date: 05/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $5,148.75 | | | | |
| UNSECURED | Claimed: | $20,833.11 | Scheduled: | $22,191.61 | Allowed: | $23,592.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HEXAWARE TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2464<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $21,480.22 | Scheduled: | $21,480.22 | Allowed: | $21,480.22 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: HEXAWARE TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2465<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $200,753.32 | Scheduled: | $200,753.32 | Allowed: | $200,753.32 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SPR INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2466<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $57,650.50 | Scheduled: | $24,400.00 | Allowed: | $50,000.00 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2476<br>Claim Date: 04/27/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $32,038.46 | Scheduled: | $32,038.46 | Allowed: | $32,038.46 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MISI COMPANY LTD<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 2504<br>Claim Date: 05/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $15,980.00 | Scheduled: | $15,980.00 | Allowed: | $15,980.00 | |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: NOVIAN & NOVIAN, LLP
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 2596
Claim Date: 05/08/2009
Debtor: TRIBUNE ENTERTAINMENT COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,772.00 | Scheduled: | $11,912.29 | Allowed: | $12,772.00 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: ENTERCOM SACRAMENTO LLC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 2636
Claim Date: 05/11/2009
Debtor: CHANNEL 40, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,252.25 | Scheduled: | $43,252.25 | Allowed: | $43,252.25 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: SHIELD SECURITY, INC.
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 2781
Claim Date: 05/14/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,980.84 | Scheduled: | $21,980.84 | Allowed: | $21,980.84 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: WANTED TECHNOLOGIES, INC
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 3142
Claim Date: 05/26/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,500.00 | Scheduled: | $14,500.00 | Allowed: | $43,500.00 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: PETRUZZI DETECTIVE AGENCY
1325 AVE OF THE AMERICAS 28TH FL
ATTN: VLADIMIR JELISAVCIC
NEW YORK, NY 10019

Claim Number: 3255
Claim Date: 05/28/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,886.52 | Scheduled: | $13,886.52 | Allowed: | $13,886.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: JONES LANG LASALLE<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 3639<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3639 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $255,199.28 | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TOWNE INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 3742<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $19,158.34 | Scheduled: | $19,158.34 | Allowed: | $19,158.34 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: MSA<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 4103<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $25,029.74 | Scheduled: | $25,029.74 | Allowed: | $25,029.74 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 4406<br>Claim Date: 06/10/2009<br>Debtor: KPLR, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68,130.00 | Scheduled: | $68,130.00 | Allowed: | $68,130.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 4407<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,138.17 | Scheduled: | $3,138.17 | Allowed: | $3,138.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: E2V TECHNOLOGIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 5282<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $970.00 | Scheduled: | $34,275.00 | Allowed: | $970.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GRAPHIC INDUSTRIES INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 5847<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $11,972.89 | | | Allowed: | $7,747.39 |
| UNSECURED | | | Scheduled: | $11,972.89 | Allowed: | $4,225.50 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: JONES LANG LASALLE<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6327<br>Claim Date: 11/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $230,919.50 | Scheduled: | $255,199.28 | Allowed: | $230,919.50 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6331<br>Claim Date: 11/19/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $24,214.99 | Scheduled: | $24,214.99 | Allowed: | $24,214.99 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6341<br>Claim Date: 12/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $37,371.95 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6351<br>Claim Date: 01/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $37,371.95 | Scheduled: | $37,371.95 | Allowed: | $37,371.95 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: FOUR SEASONS RESORT<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6352<br>Claim Date: 01/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2011) | | | | | |
| UNSECURED | Claimed: | $37,371.95 | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELE REACH INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6419<br>Claim Date: 03/05/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $10,883.00 | Scheduled: | $10,883.00 | Allowed: | $10,883.00 | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: TELE REACH INC<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 6420<br>Claim Date: 03/05/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $40,748.50 | Scheduled: | $40,748.50 | Allowed: | $40,748.50 | |
| LOPATOWSKI, DAN<br>76 N SAVANNAH CT<br>ROUND LAKE, IL 60073 | | Claim Number: 4134<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $425.00 | Scheduled: | $425.00 | Allowed: | $425.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| LOPER, JEAN MARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | | Claim Number: 6012<br>Claim Date: 07/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $5,849.34 UNLIQ | |

| | | | |
|---|---|---|---|
| LOPER, JEANMARIE<br>8 SKIP LANE<br>BURLINGTON, CT 06013 | | Claim Number: 6011<br>Claim Date: 07/01/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |

| | | | |
|---|---|---|---|
| LOPEZ, M<br>4955 SOUTHRIDGE AV<br>MONTEBELLO, CA 90043 | | Claim Number: 1819<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 4135 (04/22/2010)<br>SATISFIED BY PLAN | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5.85 | Allowed: | $5.85 |

| | | | |
|---|---|---|---|
| LORETONI, RICHARD<br>18 BRADISH LANE<br>BABYLON, NY 11702 | | Claim Number: 5129<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| LORIA, KEITH<br>3315 MILLER HEIGHTS RD<br>OAKTON, VA 22124-1921 | | Claim Number: 3741<br>Claim Date: 06/08/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $145.00 | Scheduled: | $145.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY<br>REGISTAR RECORDER COUNTY CLERK<br>PO BOX 1024<br>NORWALK, CA 90051-1024 | | Claim Number: 2241<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| LOS ANGELES COUNTY<br>LOS ANGELES COUNTY FIRE DEPT<br>PO BO BOX 513148<br>CERTIFIED UNIFIED PROGRAM AGENCY<br>LOS ANGELES, CA 90051-1148 | | Claim Number: 3207<br>Claim Date: 05/26/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $2,775.00 | | | | | |
| LOS ANGELES LAKERS INC<br>P O BOX 940<br>EL SEGUNDO, CA 90245 | | Claim Number: 2155<br>Claim Date: 04/30/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $448.68 | Scheduled: | $448.68 | Allowed: | $448.68 |
| LOUIS A WILLIAMS JR. & ASSOC.<br>2092 ARROWOOD PLACE<br>CINCINNATI, OH 45231 | | Claim Number: 2971<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $141.92 | Scheduled: | $141.92 | Allowed: | $141.92 |
| LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 445<br>Claim Date: 02/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) | | | | | |
| PRIORITY | Claimed: | $6,266.49 | | | | | |
| UNSECURED | Claimed: | $10,353.60 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUBE XPRESS<br>3981 FRUITRIDGE ROAD<br>SACRAMENTO, CA 95820 | | Claim Number: 2080<br>Claim Date: 04/29/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $303.73 | Scheduled: | $303.73 | Allowed: | $303.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUBIN, MARSHALL<br>314 NEPTUNE AVENUE<br>WEST BABYLON, NY 11704 | | Claim Number: 5130<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUFRANO, MICHAEL R.<br>5707 N. RAVENSWOOD<br>CHICAGO, IL 60660 | | Claim Number: 5281<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13472 (04/23/2013) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUM, CYNTHIA<br>416 - 30TH ST<br>LOS ANGELES, CA 90254 | | Claim Number: 3073<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUNDQUIST, MARGARET<br>208 FARHAN LANE<br>NORTH BABYLON, NY 11703 | | Claim Number: 5063<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUSK, JACK<br>38703 N SHERIDAN RD  NO.112<br>BEACH PARK, IL 60099 | | Claim Number: 2443<br>Claim Date: 05/05/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $189.00 | Scheduled: | $189.00 | Allowed: | $189.00 |
| LUSTIG, CAROL<br>9740 NW 51ST ST.<br>CORAL SPRINGS, FL 33076 | | Claim Number: 222<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $1,402.50 | | | | |
| LUTHER, MARYLOU<br>35 PARK AVE<br>11H<br>NEW YORK, NY 10016 | | Claim Number: 2033<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| LUTTWAK, EDWARD N.<br>4510 DRUMMUND AVENUE<br>CHEVY CHASE, MD 20815 | | Claim Number: 6644<br>Claim Date: 08/27/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $250.00 | | | | |
| LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | | Claim Number: 1919<br>Claim Date: 04/27/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $77.22 | Scheduled: | $77.22 | Allowed: | $77.22 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | | Claim Number: 1932<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $24.90 | Scheduled: | $24.90 | Allowed: | | $24.90 |
| LYDALL DISTRIBUTION SERVICES<br>11023 WASHINGTON HWY STE 150<br>GLENN ALLEN, VA 23059 | | Claim Number: 1960<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $49.34 | Scheduled: | $24.53 | Allowed: | | $49.34 |
| LYLE, JOHN<br>361 E 50TH ST<br>APT 3H<br>NEW YORK, NY 10022-7953 | | Claim Number: 6508<br>Claim Date: 06/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $306.00 | Scheduled: | $306.00 | Allowed: | | $306.00 |
| M&M PRODUCTION DESIGN INC<br>5915 W RACE AVE<br>CHICAGO, IL 60644-1463 | | Claim Number: 1782<br>Claim Date: 04/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $56.45 | Scheduled: | $56.45 | Allowed: | | $56.45 |
| MAAX<br>ASTECH INTERMEDIA<br>999 18TH STREET #2240<br>DENVER, CO 80202-2499 | | Claim Number: 1065<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $69,335.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| MAC PAPERS INC<br>3300 PHILIPS HWY/USI SOUTH<br>PO BOX 5369<br>JACKSONVILLE, FL 32247 | | Claim Number: 488<br>Claim Date: 02/17/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,180.52 | Scheduled: | $4,696.49 | Allowed: | $4,696.49 |
| MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | | Claim Number: 2308<br>Claim Date: 05/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $177.00 | Scheduled: | $177.00 | Allowed: | $177.00 |
| MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | | Claim Number: 2309<br>Claim Date: 05/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $177.00 | Scheduled: | $177.00 | Allowed: | $177.00 |
| MACDONALD ADVERTISING SERVICES INC<br>302 FERRY ST   3RD FLR<br>LAFAYETTE, IN 47901 | | Claim Number: 2310<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,044.00 | Scheduled: | $522.00 | Allowed: | $522.00 |
| MACDONALD, JANICE<br>1352  RIDGE ROAD<br>VISTA, CA 92083 | | Claim Number: 4197<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MACE, LAURA L<br>809 N KIOWA STREET<br>ALLENTOWN, PA 18109 | | Claim Number: 4135<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,876.87 | Scheduled: | $5,876.87 | Allowed: | | $5,876.87 |
| MACGOWAN, CARL<br>211-01 85TH AVENUE<br>HOLLIS HILLS, NY 11427 | | Claim Number: 4976<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MACIAS, ELENA<br>11518 WIMBLEY CT<br>CERRITOS, CA 90703 | | Claim Number: 2449<br>Claim Date: 05/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10.17 | Scheduled: | $10.17 | | | |
| MACKENN, JOHN F.<br>415 CAMDEN DR<br>FALMOUTH, VA 22405 | | Claim Number: 5697<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| MACMUNNIS INC.<br>1840 OAK AVENUE<br>SUITE 300<br>EVANSTON, IL 60201 | | Claim Number: 1616<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,590.00 | | | Allowed: | | $4,590.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| MACMUNNIS, INC.<br>1840 OAK AVENUE<br>SUITE 300<br>EVANSTON, IL 60201 | Claim Number: 418<br>Claim Date: 02/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,590.00 | | |

| MADISON CORPORATE GROUP, INC., AS AGENT<br>OF CRYSTAL LAKE LIMITED PARTNERSHIP<br>650 ROOSEVELT ROAD, SUITE 204<br>GLEN ELLYN, IL 60137 | Claim Number: 6165<br>Claim Date: 08/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12465 (09/25/2012) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $99,168.00 | Allowed: | $37,188.00 |

| MADRIGAL, JAMES<br>C/O GARY STONE<br>111 W. WASHINGTON ST. STE 1030<br>CHICAGO, IL 60602 | Claim Number: 5882<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET |

| MADRIGAL, JAMES<br>C/O GARY STONE<br>111 W. WASHINGTON ST. STE 1030<br>CHICAGO, IL 60602 | Claim Number: 5892<br>Claim Date: 06/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNDET |

| MAFFI, NORA<br>LANZA 2411<br>BUENOS AIRES, 1437<br>ARGENTINA | Claim Number: 7153<br>Claim Date: 11/12/2012<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,329.57 | Allowed: | $22,329.57 |

---

Epiq Bankruptcy Solutions, LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| MAGCO INC<br>7340 MONTEVIDEO RD<br>JESSUP, MD 20794 | | Claim Number: 2617<br>Claim Date: 05/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,736.00 | Scheduled: | $2,736.00 | Allowed: | $2,736.00 |
| MAGELLAN HEALTH SERVICES<br>125 SOUTH WACKER DR<br>SUITE 1450<br>CHICAGO, IL 60606 | | Claim Number: 4673<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9400 (06/30/2011) | | | | |
| UNSECURED | Claimed: | $184,803.00 | Scheduled: | $765.00 | Allowed: | $49,803.00 |
| MAGID GLOVE & SAFETY MFG. CO. LLC.<br>2060 N. KOLMAR AVENUE<br>CHICAGO, IL 60639 | | Claim Number: 645-01<br>Claim Date: 03/06/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $960.69 | | | Allowed: | $960.69 |
| MAGID GLOVE & SAFETY MFG. CO. LLC.<br>2060 N. KOLMAR AVENUE<br>CHICAGO, IL 60639 | | Claim Number: 645-02<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $603.44 | | | Allowed: | $603.44 |
| MAGNUSON, ROBERT G.<br>374 FLORA ST.<br>LAGUNA BEACH, CA 92651 | | Claim Number: 3829<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $230,074.32 | Scheduled: | $117,314.00 UNLIQ | Allowed: | $192,525.57 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| MAGNUSON, ROBERT G.<br>1717 I ST<br>SACRAMENTO, CA 95811-3001 | | Claim Number: 6938<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MAGUIRE, ROBERT B<br>PO BOX 623<br>NARBERTH, PA 19072-0623 | | Claim Number: 1955<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $300.00 | | Allowed: | $300.00 |
| MAILINGS MADE EASY INC<br>80-82 WARREN STREET<br>PO BOX 511<br>GLENS FALLS, NY 12801 | | Claim Number: 3192<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,630.90 | Scheduled: | $1,630.90 | Allowed: | $1,630.90 |
| MAILNET SERVICES<br>CONCLUSIVE MARKETING<br>800 CRESCENT CENTRE DRIVE  SUITE 450<br>FRANKLIN, TN 37067 | | Claim Number: 3736<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $333.97 | Scheduled: | $333.97 | Allowed: | $333.97 |
| MAIS, LATISHA<br>6343 NW 39TH CT<br>POMPANO BEACH, FL 33067-3212 | | Claim Number: 2208<br>Claim Date: 05/01/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $35.00 | Scheduled: | $35.00 | Allowed: | $35.00 |

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAIS, LATISHA<br>6343 NW 39TH CT<br>POMPANO BEACH, FL 33067-3212 | | Claim Number: 2209<br>Claim Date: 05/01/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $64.00 | Scheduled: | $64.00 | Allowed: | $64.00 |
| MAITZ HOME SERVICES<br>354 W SUSQUEHANNA ST<br>ALLENTOWN, PA 18103 | | Claim Number: 717<br>Claim Date: 03/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,667.00 | Scheduled: | $1,667.00 | Allowed: | $1,667.00 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB,<br>LLC<br>C/O DAVID W.REIMANN, THE REIMANN LAW GRP<br>1960 EAST GRAND AVENUE, SUITE 1165<br>EL SEGUNDO, CA 90245 | | Claim Number: 6119<br>Claim Date: 07/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $118,693.43 | | | | |
| UNSECURED | Claimed: | $318,516.48 | | | Allowed: | $370,000.00 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB,<br>LLC<br>DAVID W REIMANN, THE REIMANN LAW GROUP<br>1960 EAST GRAND AVENUE, SUITE 1165<br>EL SEGUNDO, CA 90245 | | Claim Number: 6120<br>Claim Date: 07/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $118,693.43 | | | | |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: JENNIFER SIMMS, ESQ.<br>245 PARK AVE.<br>NEW YORK, NY 10167 | | Claim Number: 6625-01<br>Claim Date: 07/26/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 | Allowed: | $3,500.00 |

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: JENNIFER SIMMS, ESQ.<br>245 PARK AVE.<br>NEW YORK, NY 10167 | | Claim Number: 6625-02<br>Claim Date: 07/26/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | $5,000.00 |
| MALLORY, MARK<br>3312 LAKEWOOD COURT<br>GLENVIEW, IL 60026 | | Claim Number: 6859<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| MALLORY, R. MARK<br>3312 LAKEWOOD COURT<br>GLENVIEW, IL 60026 | | Claim Number: 5014<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| MALONE, RICHARD H.<br>899 OAK STREET<br>WINNETKA, IL 60093 | | Claim Number: 6854<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| MANCINI, JOHN<br>64-14  847TH ST.<br>MIDDLE VILLAGE, NY 11379-2424 | | Claim Number: 5089<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANDER, JEREMIAH<br>6002 WINSLOW DR<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 3389<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $12.50 | Scheduled: | $12.50 | | | |
| MANGO, CONSTANCE<br>29 EAST STREET<br>MIDDLE ISLAND, NY 11953-1712 | | Claim Number: 5314<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MANN, LAURA E.<br>249-11  61ST AVE<br>LITTLE NECK, NY 11362 | | Claim Number: 5060<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MANPOWER, INC.<br>100 MANPOWER PLACE<br>MILWAUKEE, WI 53212 | | Claim Number: 2630<br>Claim Date: 05/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $4,616.68 | Scheduled: | $2,464.00 | Allowed: | $4,616.68 | |
| MANRESA JESUIT RETREAT ENDOWMENT FUND<br>C/O THOMAS HCIRLEY<br>1390 QUARTON ROAD<br>BLOOMFIELD HILLS, MI 48034 | | Claim Number: 5634<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $25,413.44 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| MANSI, MATTHEW M.<br>539 DOWNING STREET<br>DENVER, CO 80218 | | Claim Number: 4988<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,500.00 | | | | |

| MANUFACTURERS NEWS INC<br>1633 CENTRAL STREET<br>EVANSTON, IL 60201 | | Claim Number: 1124<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $319.00 | | | Allowed: | $319.00 |

| MAPS.COM<br>120 CREMONA DRIVE SUITE H<br>SANTA BARBARA, CA 93117 | | Claim Number: 2674<br>Claim Date: 05/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | | | Allowed: | $900.00 |

| MARAS, JEFFREY J & AMY K MARAS JT TEN<br>BOX 205<br>GRAYSLAKE, IL 60030-0205 | | Claim Number: 6567<br>Claim Date: 07/09/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $340.00 | Scheduled: | $340.00 | Allowed: | $340.00 |

| MARATHON ASHLAND PETROLEUM LLC<br>PO BOX 81<br>FINDLAY, OH 45839 | | Claim Number: 4649<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,694.05 | | | Allowed: | $1,694.05 |
| UNSECURED | Claimed: | $1,785.84 | Scheduled: | $4,559.95 | Allowed: | $1,785.84 |

MARCHAND, TERRY
1149 WHITE MOUNTAIN DR
NORTHBROOK, IL 60062-4362

Claim Number: 2126
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34.40 | Scheduled: | $34.40 | Allowed: | $34.40 |

MARCHINI, SUSAN
3194 SHENANDOAH LN
WOODSTOCK, IL 60098-7617

Claim Number: 1778
Claim Date: 04/27/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments:
SATISFIED BY PLAN

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12.43 | | |
| UNSECURED | | | Scheduled: | $12.43 |

MARCIA, DOUG
FOREIGN BUREAU CORRESPONDENT
501 N CALVERT ST
BALTIMORE, MD 21278

Claim Number: 1409
Claim Date: 04/24/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 5006 (07/14/2010)
SATISFIED BY PLAN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $16.55 | Allowed: | $16.55 |

MARCO OUTDOOR ADVERTISING
629 SOUTH CLAIBORNE AVE
NEW ORLEANS, LA 70113

Claim Number: 6259
Claim Date: 09/28/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,345.00 | Scheduled: | $9,345.00 | Allowed: | $9,345.00 |

MARCO OUTDOOR ADVERTISING, INC.
629 SOUTH CLAIBORNE AVENUE
NEW ORLEANS, LA 70113

Claim Number: 791
Claim Date: 03/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2668 (11/25/2009)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,345.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCOM<br>540 HAUER APPLE WAY<br>APTOS, CA 95003 | | Claim Number: 852<br>Claim Date: 03/30/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $14,485.50 | Scheduled: | $34,374.57 | | |
| MARCUS, ERICA<br>88 WYCKOFF ST<br>BROOKLYN, NY 11201 | | Claim Number: 5093<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MARDAR ENTERPRISES<br>6910 33RD ST.<br>VERO BEACH, FL 32966 | | Claim Number: 85<br>Claim Date: 01/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $3,200.00 | | | | |
| MARDAR ENTERPRISES<br>6910 33RD ST.<br>VERO BEACH, FL 32966 | | Claim Number: 2428<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $3,200.00 | | | Allowed: | $3,200.00 |
| MARGARET FIELDS<br>1304 LEXINGTON SQ<br>SOUTHLAKE, TX 76092-9321 | | Claim Number: 2082<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Attached letter indicates claimant receives widows pension. | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| MARGULIES, JIMMY<br>THE RECORD<br>150 RIVER ST.<br>HACKENSACK, NJ 07601 | | Claim Number: 44<br>Claim Date: 12/24/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) |

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

| | | |
|---|---|---|
| MARIMAN, ANDREW<br>422 WASHINGTON STREET<br>KLAMATH FALLS, OR 97601 | | Claim Number: 1707<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |

| PRIORITY | Claimed: | $399.95 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $399.95 | Scheduled: | $399.95 |
| TOTAL | Claimed: | $399.95 | | |

| | | |
|---|---|---|
| MARIMOW, WILLIAM K.<br>440 S BROAD ST UNIT 1602<br>PHILADELPHIA, PA 19146-4909 | | Claim Number: 3830<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $37,443.28 | Scheduled: | $22,775.00 UNLIQ | Allowed: | $33,569.72 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MARIMOW, WILLIAMK.<br>440 S BROAD ST UNIT 1602<br>PHILADELPHIA, PA 19146-4909 | | Claim Number: 6899<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARINERS' MUSEUM, THE<br>100 MUSEUM DRIVE<br>NEWPORT NEWS, VA 23606 | | Claim Number: 3016<br>Claim Date: 05/21/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12561 (10/12/2012) |

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | | Claim Number: 5150<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9883 (10/04/2011) | | | | | |
| PRIORITY | Claimed: | $182,521.69 UNLIQ | | | | | |
| SECURED | Claimed: | $257,406.31 UNLIQ | | | | | |
| UNSECURED | | | Scheduled: | $42,026.96 | | | |
| MARION CTY CLRK CSD<br>W123 CITY COUNTY BUILDING<br>INDIANAPOLIS, IN 46204 | | Claim Number: 2097<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| MARK 1 RESTORATION COMPANY<br>1021 MARYLAND AVENUE<br>DOLTON, IL 60419 | | Claim Number: 820<br>Claim Date: 03/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $47,450.10 | Scheduled: | $47,450.10 | Allowed: | $47,450.10 |
| MARK CURTIS MEDIA<br>136 SPRING ST<br>E GREENWICH, RI 02818-2927 | | Claim Number: 6192<br>Claim Date: 09/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $1,350.00 | | | | | |
| UNSECURED | Claimed: | $2,098.00 | Scheduled: | $150.00 | Allowed: | $2,098.00 |
| TOTAL | Claimed: | $2,098.00 | | | | $0.00 |
| MARK FUSETTI SERVICE CO<br>864 GLENN STREET<br>PHILADELPHIA, PA 19115 | | Claim Number: 5817<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $756.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK P. SARNO, LTD.<br>2057 WEBSTER LN<br>DES PLAINES, IL 60018 | | Claim Number: 3655<br>Claim Date: 06/08/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,328.80 | Scheduled: | $708.40 | Allowed: | $792.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK SCOT CORPORATION<br>224 NE 32ND COURT<br>OAKLAND PARK, FL 33334 | | Claim Number: 6314<br>Claim Date: 10/26/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,727.14 | | Allowed: | $2,727.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARKET FORCE CORP<br>3605 CHAPEL RD    STE C<br>NEWTOWN SQUARE, PA 19083 | | Claim Number: 2350<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,445.00 | Scheduled: | $1,445.00 | Allowed: | $1,445.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARKS, JOHN<br>1313 N RITCHIE CT    2001<br>CHICAGO, IL 60610 | | Claim Number: 1475<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $117.18 | Allowed: | $117.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARLENA AGENCY INC<br>322 EWING ST<br>PRINCETON, NJ 08540 | | Claim Number: 1060<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $510.00 | | | | |
| UNSECURED | | | Scheduled: | $500.00 | Allowed: | $500.00 |
| TOTAL | Claimed: | $500.00 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARRO, ANTHONY J.<br>10 WEST RD, PO BOX 944<br>OLD BENNINGTON, VT 05201 | | Claim Number: 3831<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $324,038.35 | Scheduled: | $220,893.00 UNLIQ | Allowed: | | $293,750.03 |

| | | | |
|---|---|---|---|
| MARRO, ANTHONY J.; P.O. BOX 944<br>10 WEST RD.; P.O. BOX 944<br>OLD BENNINGTON, VT 05201 | | Claim Number: 6889<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARS HILL VIRTUAL MANAGEMENT INC<br>003 100 ARTHUR ST<br>WINNEPEG, MB R3B 1H3<br>CANADA | | Claim Number: 2557<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,340.00 | Scheduled: | $2,340.00 | Allowed: | $2,340.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARSCH, CHRISTINE SHANEL CUST WILLIAM<br>KENNETH MARSCH UGMA IL<br>596 WHARTON DR<br>LAKE FOREST, IL 60045-4827 | | Claim Number: 6543<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $1,360.00 | Allowed: | $1,360.00 |

| | | | |
|---|---|---|---|
| MARSH USA, INC.<br>ATTN: MITCHELL AUSLANDER & CHRISTOPHER<br>JEANOS C/O WILKIE FARR & GALLAGHER LLP<br>787 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 4396<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3825 (03/23/2010) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| MARTGOLS MAGIC INC<br>345 N MAPLE DR<br>PARKING LEVEL 2<br>BEVERLY HILLS, CA 90210 | | Claim Number: 1536<br>Claim Date: 04/23/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,350.00 | | | | |
| UNSECURED | | | Scheduled: | $1,350.00 | Allowed: | $1,350.00 |
| MARTIN, JEROME P.<br>201 CASTLEGATE LN<br>JERSEY VLG, TX 77065-2077 | | Claim Number: 6842<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14859 (06/10/2022) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| MARTIN, ROBERTA<br>3605 PEMBROOK DR.<br>ORLANDO, FL 32810 | | Claim Number: 2599<br>Claim Date: 05/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| UNSECURED | Claimed: | $5,413.85 | Scheduled: | $5,413.85 | Allowed: | $5,413.85 |
| MARTINEZ, ELIZABETH<br>549 NARDELLO DR<br>DELTONA, FL 32725-8218 | | Claim Number: 2992<br>Claim Date: 05/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 5435 (08/19/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.34 | Allowed: | $3.34 |
| MARTINEZ, MICHAEL<br>9019 HARGIS ST.<br>LOS ANGELES, CA 90034-1926 | | Claim Number: 3381<br>Claim Date: 06/01/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $2,850.00 | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTINEZ, WILLIAM<br>3001 NW 48TH AVENUE<br>#445<br>LAUDERDALE LAKE, FL 33313 | | Claim Number: 2020<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MARUMOTO, KAREN<br>2002 N CHIPMAN RD<br>OWOSSO, MI 48867-4815 | | Claim Number: 2327<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $218.60 | Scheduled: | $218.60 | Allowed: | $218.60 |
| MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | | Claim Number: 5836<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $94.99 | | | Allowed: | $94.99 |
| MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | | Claim Number: 5837<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $46.52 | | | Allowed: | $46.52 |
| MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | | Claim Number: 5838<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $22.43 | | | Allowed: | $22.43 |

| | | | | | |
|---|---|---|---|---|---|
| MARYLAND AMERICAN WATER<br>P.O. BOX 578<br>ALTON, IL 62002 | | Claim Number: 5840<br>Claim Date: 06/15/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | |
| UNSECURED | Claimed: | $171.03 | | Allowed: | $171.03 |
| MASON, WILLIAM<br>46 EAST 21 ST.<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 5007<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension benefits | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MASSARO, JEFFREY M.<br>78 ROOT AVE.<br>ISLIP, NY 11751-2416 | | Claim Number: 5036<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MATHIAS WASHINGTON COUNTY CHARITABLE<br>TRUST, THE<br>12019 BAYER DRIVE<br>SMITHSBURG, MD 21783 | | Claim Number: 5992<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $1,051,498.56 | | | |
| MATHIAS, MADELEINE B<br>PO BOX 217<br>WIND GAP, PA 18091-0217 | | Claim Number: 2695<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $1,401.96   UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATHIAS, MADELEINE B<br>233 MCCARTNEY STREET<br>EASTON, PA 18042 | | Claim Number: 6651<br>Claim Date: 09/15/2010<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $1,361.15 | Scheduled: | $1,361.15 | Allowed: | $1,361.15 |
| MATILLA SURVIVOR TRUST, THE<br>C/O PATRICIA MORRIS<br>DANNING GILL DIAMOND & KOLLITZ, LLP<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 6139<br>Claim Date: 07/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $8,937.53 | | | | |
| MATILLA SURVIVORS TRUST<br>SHIRLEY MATILLA AS SOLE TRUSTEE<br>ERIC P ISRAEL / DANNIN GILL DIAMOND<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 900678 | | Claim Number: 6118<br>Claim Date: 07/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $159,162.04 | | | | |
| MATILLA SURVIVORS TRUST<br>SHIRLEY MATILLA AS SOLE TRUSTEE<br>ERIC P ISRAEL ESQ / DANNING GILL DIAMOND<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 6635<br>Claim Date: 08/05/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>amends claim 6118 | | | | |
| UNSECURED | Claimed: | $171,673.07 | | | Allowed: | $110,917.00 |
| MATILLA SURVIVORS TRUST-SHIRLEY MATILLA<br>AS SOLE TRUSTEE, C/O ERIC P. ISRAEL, ESQ<br>DANNING, GILL, DIAMOND & KOLLITZ, LLP<br>2029 CENTURY PARK EAST, THIRD FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 6637<br>Claim Date: 08/03/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $171,673.07 | | | | |

MATMAR INDUSTRIES INC
PO BOX 627
TEMPLE CITY, CA 91780-0627

Claim Number: 2571
Claim Date: 05/07/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| UNSECURED | Claimed: | $1,296.84 | Scheduled: | $1,296.84 | Allowed: | $1,296.84 |
|---|---|---|---|---|---|---|

MATOSEVIC, TIHOMIR
3 VALLEY RD
STAMFORD, CT 06902

Claim Number: 1839
Claim Date: 04/27/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: PAID

| UNSECURED | Claimed: | $737.76 | Scheduled: | $737.76 | Allowed: | $737.76 |
|---|---|---|---|---|---|---|

MATOSEVIC, TIHOMIR
3 VALLEY RD
STAMFORD, CT 06902

Claim Number: 1841
Claim Date: 04/27/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: PAID

| UNSECURED | Claimed: | $197.76 | Scheduled: | $197.76 | Allowed: | $197.76 |
|---|---|---|---|---|---|---|

MATRIX SOLUTIONS
901 PENNSYLVANIA AVE
PITTSBURGH, PA 15233

Claim Number: 1555
Claim Date: 04/23/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 | Allowed: | $2,400.00 |
|---|---|---|---|---|---|---|

MAXWELL, DONALD S.
2160 LE FLORE DRIVE
LA HABRA HEIGHT, CA 90631

Claim Number: 3832
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $375,385.65 | Scheduled: | $302,117.00 UNLIQ | Allowed: | $376,098.43 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| MAXWELL, DONALD S.<br>2160 LE FLORE DRIVE<br>LA HABRA HEIGHTS, CA 90631 | | Claim Number: 6939<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAY, LIISA M.<br>15 SARATOGA ST<br>COMMACK, NY 11725 | | Claim Number: 5427<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYER, MOSES TRUST<br>2500 E CHERRY CREEK SOUTH DR APT 514<br>DENVER, CO 80209-3285 | | Claim Number: 5573<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| SECURED | Claimed: | $35,537.47 |
| MAYERSOHN, HARRIS<br>1314 CAMELLIA LN<br>WESTON, FL 33526 | | Claim Number: 3293<br>Claim Date: 05/29/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYNE, NICHOLAS<br>3280 CRAIG RD<br>CLINTON, NY 13323-3906 | | Claim Number: 6<br>Claim Date: 12/16/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $1,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

MAZURKEWICZ, DANIAL
NICHOLS & CANE, LLP
REGINA C. NICHOLS, ESQ.
6800 JERICHO TPKE, STE 120 W
SYOSSET, NY 11791

Claim Number: 2920
Claim Date: 05/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 11970 (07/09/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000,000.00 | Scheduled: | $0.00 UNLIQ | | |

MC CRORY, JOHN J
187 DOLPHIN COVE QUAY
STAMFORD, CT 06902

Claim Number: 5302
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 13314 (03/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $248,000.00 | Scheduled: | $219,546.00 UNLIQ | Allowed: | $277,894.31 |

MCADAMS GRAPHICS, INC.
7200 S 1ST ST
OAK CREEK, WI 53154

Claim Number: 1643
Claim Date: 04/23/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,624.94 | Scheduled: | $55,549.94 | Allowed: | $55,624.94 |

MCAFEE, STEVEN
18001 RICHMOND PLACE DR APT 310
TAMPA, FL 33647

Claim Number: 2141
Claim Date: 04/30/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |

MCC SERVICES, LLC
3001 17TH ST.
METAIRIE, LA 70002

Claim Number: 798
Claim Date: 03/23/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,401.74 | Scheduled: | $3,401.74 | Allowed: | $3,401.74 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MCCAHON, MARY M<br>18002 NORWELL AVE<br>CLEVELAND, OH 44135-1845 | | Claim Number: 2548<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $150.00 | | | | |
| UNSECURED | Claimed: | $150.00 | | | Allowed: | $150.00 |
| TOTAL | Claimed: | $150.00 | | | | $0.00 |
| MCCALAHAN, TRACY<br>38713 TIERRA SUBIDA AVE STE 200<br>PALMDALE, CA 93551-4562 | | Claim Number: 6093<br>Claim Date: 07/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $30.75 | Scheduled: | $30.75 | Allowed: | $30.75 |
| MCCANCE, VICKI J<br>1030 NE 13TH AVE<br>FT LAUDERDALE, FL 33304-2219 | | Claim Number: 3401<br>Claim Date: 06/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MCCLELLEN, JAMIE ANNE<br>1626 HULL AVE<br>WESTCHESTER, IL 60154-4461 | | Claim Number: 6158<br>Claim Date: 08/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $410.00 | Scheduled: | $410.00 | Allowed: | $410.00 |
| MCCORMICK, JO ANNA CANZONERI<br>342 N ATLANTIC BLVD<br>ALHAMBRA, CA 91801-2217 | | Claim Number: 6647<br>Claim Date: 09/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | |
| SECURED | Claimed: | $10,000,000,000.00   CONT | | | | |
| UNSECURED | Claimed: | $40,000,000,000.00   CONT | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCCROHON, NANCY<br>2101 CONNECTICUT AV<br>WASHINGTON, DC 20008 | | Claim Number: 4389<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension and survivor benefits | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| MCDOWELL, CURTIS<br>166 JONES CREEK ACRES DR<br>FRANKLIN, NC 28734 | | Claim Number: 2092<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $417.45   UNLIQ | | | | |
| MCFARLAND, VICTORIA<br>5225 E. PROSPECT RD<br>YORK, PA 17406 | | Claim Number: 2324<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $31,371.90 | | | | |
| MCGIVERN BINDERY<br>ATTN: ANITA ZELECHIWSKY<br>361 W. GORDON STREET<br>ALLENTOWN, PA 18102 | | Claim Number: 899<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,091.40 | | | | |
| MCGRANN PAPER<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 5641<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $62,225.59 | Scheduled: | $62,225.59 | Allowed: | $62,225.59 |

| MCGRAW-HILL COMPANIES<br>RE: SAN DIEGO SAN MIGUEL MOUN<br>4600 AIR WAY<br>SAN DIEGO, CA 92102 | | Claim Number: 6061<br>Claim Date: 07/13/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,443.42 | | | Allowed: | $2,262.81 |

| MCGUINNESS, KATHLEEN G.<br>PO BOX 169<br>FAIRFIELD, IA 52556 | | Claim Number: 3833<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800,192.32 | Scheduled: | $1,713,849.82 UNLIQ | Allowed: | $1,938,396.70 |

| MCGUINNESS, KATHLEEN G.<br>744 CIENEGUITAS RD APT C<br>SANTA BARBARA, CA 93110-1142 | | Claim Number: 6998<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| MCGUIRE, MARK E.<br>519 ORCHARD LANE<br>WINNETKA, IL 60093 | | Claim Number: 5340<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| MCINERNEY, MAUREEN<br>19 WAYSIDE LANE<br>SELDEN, NY 11784 | | Claim Number: 5313<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MCKENNA, DANIEL<br>37 CHESTNUT ST<br>WINDSOR LOCKS, CT 06096-1840 | | Claim Number: 3296<br>Claim Date: 05/29/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $92.39 | Scheduled: | $92.39 | Allowed: | $92.39 |
| MCKEON, JOHN C.<br>100 N. SANTA ROSA ST. APT 628<br>SAN ANTONIO, TX 78207 | | Claim Number: 3834<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $96,928.56 | Scheduled: | $38,521.00 UNLIQ | Allowed: | $71,083.13 |
| MCKEON, JOHN C.<br>100 N. SANTA ROSA ST. APT 628<br>SAN ANTONIO, TX 78207 | | Claim Number: 3835<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,949.00 | Scheduled: | $4,949.00 | Allowed: | $4,949.00 |
| MCKEON, JOHN C.<br>4612 WARING ST<br>HOUSTON, TX 77027-6218 | | Claim Number: 6903<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| MCKINNEY, MARCELLA<br>6555 N. ASHLAND AVENUE<br>CHICAGO, IL 60626 | | Claim Number: 6029<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $180,000.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

MCKUEN, PAMELA DITTMER
87 TANGLEWOOD DRIVE
GLEN ELLYN, IL 60137

Claim Number: 2034
Claim Date: 04/29/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | Allowed: | $900.00 |
|---|---|---|---|---|---|---|

MCKULA, KATHLEEN S
175 WALLENS HILL RD
WINSTED, CT 06098

Claim Number: 3492
Claim Date: 06/04/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED

| UNSECURED | Claimed: | $3,110.94 | Scheduled: | $3,110.94 UNLIQ | | |
|---|---|---|---|---|---|---|

MCLAUGHLIN, DONALD
1218 NW 93RD ST
VANCOUVER, WA 98665-6837

Claim Number: 2273
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Attached letter refers to retiree life insurance policy

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

MCLAUGHLIN, VICTORIA
233 BROADWAY FL 5
NEW YORK, NY 10279-0599

Claim Number: 4928
Claim Date: 06/12/2009
Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC
Comments: EXPUNGED
DOCKET: 10917 (02/14/2012)

| UNSECURED | Claimed: | $10,000.00 | | | | |
|---|---|---|---|---|---|---|

MCLAUGHLIN, VICTORIA
233 BROADWAY FL 5
NEW YORK, NY 10279-0599

Claim Number: 4929
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10917 (02/14/2012)

| UNSECURED | Claimed: | $10,000.00 | | | | |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| MCLEAN, TIMOTHY M., ESQ.<br>BBM INCORPORATED, INC.<br>C/O CLINGEN CALLOW  MCLEAN, LLC<br>2100 MANCHESTER RD, STE 1750<br>WHEATON, IL 60187 | | Claim Number: 4655<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $17,744.00 | | Allowed: | $17,744.00 |
| MCLEER, STEPHEN<br>PO BOX 276<br>LANSDOWNE, PA 19050 | | Claim Number: 1160<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
| UNSECURED | Claimed: | $1,580.00 | | | |
| MCLOUGHLIN, ANTOINETTE<br>266 RIDER AVE.<br>MALVERNE, NY 11565 | | Claim Number: 5131<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 5370<br>PRINCETON, NJ 08543 | | Claim Number: 789<br>Claim Date: 03/18/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $602.52 | | Allowed: | $602.52 |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 4355<br>CHICAGO, IL 60680 | | Claim Number: 833<br>Claim Date: 03/18/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | |
| UNSECURED | Claimed: | $14,217.84 | Scheduled: | $13,554.35 | Allowed: | $14,217.84 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCNAIR, BILL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4926<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| MCNAIR, BILL<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4927<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| MCNAMARA, CHRISTOPHER PAUL<br>4221 LINDEN AVE<br>WESTERN SPRGS, IL 60558-1256 | | Claim Number: 1832<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $300.00 | | | | | |
| UNSECURED | | | Scheduled: | $300.00 | Allowed: | $300.00 |
| MCNERNEY, CHARLENE<br>26 JASMINE DR<br>DEBARY, FL 32713 | | Claim Number: 5712<br>Claim Date: 06/15/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $20.21 | Scheduled: | $20.21 | | | |
| MCWILLIAM, KAREM<br>28 WILLOW ROAD<br>NEW HYDE PARK, NY 11040 | | Claim Number: 5781<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $2,500.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MD DEPT OF HEALTH & MENTAL<br>LINDA RUDIE<br>201 WEST PRESTON STREET<br>BALTIMORE, MD 21201 | | Claim Number: 3646<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,551.04 | Scheduled: | $9,551.04 | Allowed: | $9,551.04 |
| MEAD WESTAVCO CORP<br>12449 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 3189<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $306.72 | Scheduled: | $306.72 | Allowed: | $306.72 |
| MEADOWS, JACK E.<br>4461 N CROSSOVER RD APT 210<br>FAYETTEVILLE, AR 72703-4979 | | Claim Number: 3836<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $108,100.07 | Scheduled: | $86,230.00 UNLIQ | Allowed: | $103,375.09 |
| MEADOWS, JACK E.<br>1923 E JOYCE BLVD APT 108<br>FAYETTEVILLE, AR 72703-5167 | | Claim Number: 6999<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| MEADWESTVACO CONSUMER AND OFFICE<br>PRODUCTS<br>4751 HEMPSTEAD STATION DRIVE<br>KETTERING, OH 45429 | | Claim Number: 2151<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,717.51 | | | Allowed: | $1,899.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEADWESTVACO CONSUMER AND OFFICE PRODUCTS<br>4751 HEMPSTEAD STATION DRIVE<br>KETTERING, OH 45429 | | Claim Number: 2152<br>Claim Date: 04/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $306.72 | | | | |
| MEANEY, THOMAS<br>124 REMSEN ST APT 13<br>BROOKLYN, NY 11201-4228 | | Claim Number: 1112<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $400.00 | | | | |
| MEANWELL, JUNE<br>1164 AVENIDA AMANTEA<br>LA JOLLA, CA 92037 | | Claim Number: 4456<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $3.50 | Scheduled: | $3.50 | | |
| MEBT HOLDING LLC<br>2 GRAPEVINE LANE<br>BLOOMINGTON, IL 61704 | | Claim Number: 5897<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $54,000.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| MECHANICAL DRIVES & BELTING<br>PO BOX 511358<br>LOS ANGELES, CA 90051-7913 | | Claim Number: 1774<br>Claim Date: 04/27/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,009.81 | Scheduled: | $1,009.81 | Allowed: | $1,009.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MECKEL, DEBORAH<br>285-39 LOWER NIS HOLLOW DR<br>LEHIGHTON, PA 18235-8728 | | Claim Number: 1993<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20.30 | Scheduled: | $20.30 | | | |
| MECKWOOD YAZDPOUR, JANE E<br>1047 SHERMAN DR<br>FRANKLIN SQUARE, NY 11010-1015 | | Claim Number: 2803<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | | |
| MEDIA CONCEPTS, INC.<br>2448 E 81ST ST # 4960<br>TULSA, OK 74137-4250 | | Claim Number: 294<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $45,000.00 | | | | | |
| MEDIA PAGE<br>PO BOX 1307<br>CULVER CITY, CA 90232 | | Claim Number: 1020<br>Claim Date: 04/20/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $168.68 | Scheduled: | $168.68 | Allowed: | $168.68 | |
| MEDIA SPAN ONLINE SERVICES<br>DEPT AT 952127<br>ATLANTA, GA 31192-2127 | | Claim Number: 956<br>Claim Date: 04/16/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $543.00 | Scheduled: | $543.00 | Allowed: | $543.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 833 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC<br>ATTN: CLAUDINE GUARDIANO<br>75 NINTH AVE 5TH FL<br>NEW YORK, NY 10011 | | Claim Number: 2757<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $56,690.00 | | | | |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC<br>ATTN: CLAUDINE GUARDIANO<br>75 NINTH AVE 5TH FL<br>NEW YORK, NY 10011 | | Claim Number: 6356<br>Claim Date: 01/14/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $28,345.00 | Scheduled: | $56,690.00 | Allowed: | $28,345.00 |
| MEDIASTATS INC<br>68 WELLINGTON STREET EAST<br>AURORA, ON L4G 1H8<br>CANADA | | Claim Number: 2742<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $16,373.60 | | | Allowed: | $16,373.60 |
| MEDIASTATS INC.<br>68 WELLINGTON STREET EAST<br>ATTN: LEGAL COUNSEL<br>AURORA, ON L4G 1H8<br>CANADA | | Claim Number: 2745<br>Claim Date: 05/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $16,373.60 | | | | |
| MEDINA, ROBERT<br>1321 W CULLERTON ST<br>CHICAGO, IL 60608 | | Claim Number: 2084<br>Claim Date: 04/29/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $7.20 | Scheduled: | $7.20 | | |

| MEHL, DUANE<br>939 FERN ST<br>TRAVERSE CITY, MI 49686 | | Claim Number: 2322<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $15.44 | Scheduled: | $15.44 | | |
| MEIER, ANDREW<br>430 HENRY ST NO.2<br>BROOKLYN, NY 11231 | | Claim Number: 6263<br>Claim Date: 10/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| MEIER, ANDREW<br>430 HENRY STREET., # 2<br>BROOKLYN, NY 11231 | | Claim Number: 6264<br>Claim Date: 10/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| MEIER, STEPHAN<br>EWALDGASSE 4/3/70<br>1110 WIEN<br><br>AUSTRIA | | Claim Number: 5821<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $7,150.00 | | | | |
| MEIER, STEPHEN C.<br>1512 BEECH STREET<br>SO PASADENA, CA 91030 | | Claim Number: 3837<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $232,480.68 | Scheduled: | $126,084.00 UNLIQ | Allowed: | $198,913.29 |

| | | | | | |
|---|---|---|---|---|---|
| MEIER, STEPHEN C.<br>1512 BEECH STREET<br>SO PASADENA, CA 91030 | | Claim Number: 7000<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MEISSNER, ROSEMARIE<br>134 SACKETT HILL RD<br>WARREN, CT 06754 | | Claim Number: 3355<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| SECURED | Claimed: | $12,073.14 | | | |
| MEJIA, ALFREDO<br>1214 W CURIE AVE<br>SANTA ANA, CA 92707-3839 | | Claim Number: 2651<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $32,039.49 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $32,039.49 | | | |
| TOTAL | Claimed: | $32,039.49 | | | |
| MEJIA, ALFREDO<br>1214 W CURIE AVE<br>SANTA ANA, CA 92707-3839 | | Claim Number: 2729<br>Claim Date: 05/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $32,039.49 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $32,039.49 | Scheduled: | $0.00 UNLIQ | |
| TOTAL | Claimed: | $32,039.49 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEJIA, MICHELLE A.<br>C/O BROOKWELL<br>2725 NE 1ST AVE<br>WILTON MANORS, FL 33334 | | Claim Number: 250<br>Claim Date: 01/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $440.50 | | | | | |
| MENTOR LISTING REALTY INC<br>601 FRANKLIN SQUARE    STE 401<br>MICHIGAN CITY, IN 46360 | | Claim Number: 1561<br>Claim Date: 04/23/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |
| MERCER, INC.<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | | Claim Number: 240<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8091 (02/22/2011) | | | | | |
| UNSECURED | Claimed: | $35,596.00 | Scheduled: | $18,026.98 | | | |
| MEREDITH CORPORATION<br>1716 LOCUST ST.<br>DES MOINES, IA 50309 | | Claim Number: 6326-01<br>Claim Date: 11/16/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $18,525.46 | Scheduled: | $18,528.94 | Allowed: | $18,525.46 |
| MEREDITH CORPORATION<br>1716 LOCUST ST.<br>DES MOINES, IA 50309 | | Claim Number: 6326-02<br>Claim Date: 11/16/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $47,529.80 | Scheduled: | $47,529.80 | Allowed: | $47,529.80 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | Claim Number: 3637-01<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $346.04 | Scheduled: | $2,679.14 | Allowed: | | $346.04 |
| MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | Claim Number: 3637-02<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $346.04 | Scheduled: | $745.16 | Allowed: | | $346.04 |
| MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | Claim Number: 3637-03<br>Claim Date: 06/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $346.01 | Scheduled: | $7,727.00 | Allowed: | | $346.01 |
| MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | Claim Number: 3637-04<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $346.04 | Scheduled: | $4,412.90 | Allowed: | | $346.04 |
| MERLINONE INC<br>ATTN: SHRAWN HARDESTY<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | Claim Number: 3637-05<br>Claim Date: 06/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $346.04 | Scheduled: | $3,000.00 | Allowed: | | $346.04 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERRILL COMMUNICATIONS<br>ONE MERRILL CIRCLE<br>SAINT PAUL, MN 55108 | | Claim Number: 797<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $15,634.45 | | | | | |
| MERRILL COMMUNICATIONS<br>ONE MERRILL CIRCLE<br>SAINT PAUL, MN 55108 | | Claim Number: 935<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $16,041.31 | Scheduled: | $16,041.31 | Allowed: | $16,041.31 |
| MERRILL LYNCH CAPITAL CORPORATION<br>ATTN: MICHAEL O'BRIEN<br>4 WORLD FINANCIAL CENTER<br>250 VESEY STREET<br>NEW YORK, NY 10080 | | Claim Number: 4331<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $1,619,060,109.29  UNLIQ | Scheduled: | $1,619,506,849.32  UNLIQ | | |
| MERRITT GB1 LLC<br>2066 LORD BALTIMORE DR<br>BALTIMORE, MD 21244 | | Claim Number: 3644<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $395.92 | | | | | |
| MESA CONSOLIDATED WATER DISTRICT<br>PAYMENT PROCESSING CENTER<br>P O BOX 515474<br>LOS ANGELES, CA 90051-6774 | | Claim Number: 2957<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $6,216.50 | | | Allowed: | $6,216.50 |
| UNSECURED | Claimed: | $8,025.00 | Scheduled: | $7,642.11 | Allowed: | $8,025.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

MESSINA, RICHARD
C/O LAURENCE BRICK
433 SOUTH MAIN ST SUIT 102
WEST HARTFORD, CT 06110

Claim Number: 1049
Claim Date: 04/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: DOCKET: 12717 (11/13/2012)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|

MESSINA, RICHARD
C/O LAURENCE BRICK
433 SOUTH MAIN ST SUIT 102
WEST HARTFORD, CT 06110

Claim Number: 1050
Claim Date: 04/20/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: EXPUNGED
DOCKET: 5689 (09/14/2010)

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|

MET TESTING (CALVERT ST.)
3700 COMMERCE DRIVE SUITE 901
ATTN: RON COOPER
BALTIMORE, MD 21227

Claim Number: 2114
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $2,445.00 |
|---|---|---|

MET TESTING (SUN PARK)
3700 COMMERCE DRIVE SUITE 901
ATTN: RON COOPER
BALTIMORE, MD 21227

Claim Number: 2115
Claim Date: 04/30/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $2,277.00 |
|---|---|---|

METCALFE, FRIEDA A.
MYRON B. DEWITT, ESQ.
DEWITT & CORDNER
PO BOX 244
SUSQUEHANNA, PA 18847

Claim Number: 6518
Claim Date: 06/07/2010
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
CLAIM AMOUNT IS $190.68 PER MONTH

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| METHOT, PAUL B<br>1357 S INDIANA PKWY<br>CHICAGO, IL 60605-2619 | | Claim Number: 6495<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $3,808.00 | Scheduled: | $3,808.00 | Allowed: | $3,808.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| METRO CREATIVE GRAPHICS, INC.<br>ATTN: KAREN SOUTHWOOD<br>519 EIGHTH AVENUE<br>NEW YORK, NY 10018 | | Claim Number: 6180<br>Claim Date: 08/20/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $400.45 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| METRO EXPRESS OF BALTIMORE INC<br>8  E SEMINARY AVE<br>LUTHERVILLE, MD 21093 | | Claim Number: 1116<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $110.83 | | | Allowed: | $25.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| METRO OVERHEAD DOOR INC<br>2525 NE COLUMBIA BLVD<br>PORTLAND, OR 97211 | | Claim Number: 1215<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $101.00 | Scheduled: | $101.00 | Allowed: | $101.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| METRO-SUBURBIA INC<br>711 THIRD AVE 15TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 1081<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,250.00 | Scheduled: | $3,750.00 | Allowed: | $6,250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| METROPOLIS INVESTMENT HOLDINGS INC<br>C/O BANK OF AMERICA NATIONAL ASSOC<br>PO BOX 847823<br>DALLAS, TX 75284-7823 | | Claim Number: 1640<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $4,372.91 | | | Allowed: | $4,372.91 |
| METROPOLITAN EDISON COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | | Claim Number: 2<br>Claim Date: 12/15/2008<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $22,701.12 | Scheduled: | $16,917.13 | Allowed: | $22,701.12 |
| METROPOLITAN LIFE INSURANCE COMPANY<br>C/O HIGHPOINTE GROUP LP<br>METLIFE WELLS FARGO PLAZA<br>6060 N. CENTRAL EXPY., STE. 130<br>DALLAS, TX 75206 | | Claim Number: 2899<br>Claim Date: 05/18/2009<br>Debtor: KIAH INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $1,216.01 | Scheduled: | $1,639.09 | | |
| METROPOLITAN WATER RECLAMAT<br>100 E ERIE ST FL 5<br>CHICAGO, IL 60611-2829 | | Claim Number: 3285<br>Claim Date: 05/29/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,661.91 | | | Allowed: | $11,661.91 |
| METROSCAN TRAFFIC NETWORK<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 6258<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $5,768.82 | | | | |

| METTLER-TOLEDO INC<br>1900 POLARIS PARKWAY<br>COLUMBUS, OH 43240-2020 | | Claim Number: 1199<br>Claim Date: 04/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $564.23 | Scheduled: | $564.23 | Allowed: | $564.23 |

| METTLER-TOLEDO INC<br>L-857<br>COLUMBUS, OH 43240 | | Claim Number: 2415<br>Claim Date: 05/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $430.97 | | | | |

| MEUSER, MEGAN LOUISE<br>1328 S PARK AVE<br>SPRINGFIELD, IL 62704-3462 | | Claim Number: 6603<br>Claim Date: 07/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

| MEXICO PLASTIC CO. DBA CONTINENTAL<br>PRODUCTS<br>ATTN: TRACY<br>PO BOX 760<br>MEXICO, MO 65265 | | Claim Number: 429<br>Claim Date: 02/09/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00 | Scheduled: | $900.00 | Allowed: | $900.00 |

| MEYER, DANNY & KELLY<br>8891 LEE REEVES RD<br>TALLAHASSEE, FL 32309 | | Claim Number: 5967<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $60,897.60 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| MI-SOOK YOU<br>KOREAN RADIO TALENT<br>22 HURST CT<br>SAN RAMON, CA 94583 | | Claim Number: 568<br>Claim Date: 02/26/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |

| UNSECURED | Claimed: | $175.00 | | | | Allowed: | $175.00 |

| MI-SOOK YOU<br>KOREAN RADIO TALENT<br>22 HURST CT<br>SAN RAMON, CA 94583 | | Claim Number: 1187<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |

| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $175.00 | | | | Allowed: | $175.00 |

| MIAMI-DADE COUNTY<br>BOARD OF COMMISSIONERS<br>PO BOX 026055<br>MIAMI, FL 33102-6055 | | Claim Number: 6168<br>Claim Date: 08/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |

| UNSECURED | Claimed: | $306.68 | Scheduled: | $87.50 | | Allowed: | $87.50 |

| MICHAEL CAREY<br>25 ROSLYN RD FL 2<br>MINEOLA, NY 11501-4522 | | Claim Number: 3164<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |

| UNSECURED | Claimed: | $350,000.00 | Scheduled: | $0.00  UNLIQ | | | |

| MICHELE MARR<br>19531 PURITAN CIRCLE<br>HUNTINGTON BEACH, CA 92647 | | Claim Number: 5591<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |

| ADMINISTRATIVE | Claimed: | $375.00 | | | | | |
| UNSECURED | | | | | | Allowed: | $375.00 |

---

| MICROSOFT CORPORATION<br>ATTN: MARC BARRECA<br>K&L GATES LLP<br>925 FOURTH AVE, SUITE 2900<br>SEATTLE, WA 98104 | Claim Number: 4672<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9835 (09/27/2011) | | | | | |

| UNSECURED | Claimed: | $36,494,101.15   CONT | | | | |

| MICROSOFT CORPORATION AND MICROSOFT<br>LICENSING, GP<br>C/O MARIA ANN MILANO - RIDDELL WILLIAMS<br>1001  4TH AVE STE 4500<br>SEATTLE, WA 98154-1192 | Claim Number: 4296<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9949 (10/11/2011) | | | | | |

| UNSECURED | Claimed: | $4,214,723.11 | Scheduled: | $366,800.30 | Allowed: | $366,800.30 |

| MICROWAVE RADIO COMMUNICATIONS<br>PO BOX 350006<br>BOSTON, MA 02241-0506 | Claim Number: 2778<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |

| UNSECURED | Claimed: | $0.00 | | | | |

| MID FLORIDA CARDIOLOGY SPEC<br>10000 W COLONIAL DR STE 282<br>OCOEE, FL 34761-3432 | Claim Number: 5438<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $4,338.48 | Scheduled: | $4,338.48 | Allowed: | $4,338.48 |

| MIDCO INC<br>16 W 221 SHORE COURT<br>BURR RIDGE, IL 60527-5831 | Claim Number: 1619<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $267.50 | Scheduled: | $267.50 | Allowed: | $267.50 |

| MIKE ANTHONY PHOTO LLC<br>MICHAEL ANTHONY MOFFA<br>1003 CORKWOOD DRIVE<br>OVIEDO, FL 32765 | Claim Number: 490<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2123 (09/16/2009) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $150.00 | | |
| MIKIS, MICHAEL<br>18263 HOLYOKE LN<br>VILLA PARK, IL 60181-3836 | Claim Number: 2795<br>Claim Date: 05/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $8.95 | Scheduled: | $8.95 |
| MIKLISH, BRENDA<br>415 ARCH AVE<br>GREENSBURG, PA 15601 | Claim Number: 24<br>Claim Date: 12/22/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| PRIORITY | Claimed: | $360.00 | | |
| MILAN, JOHN M., AS TRUSTEE<br>THE JOHN M. MILAN AND DIANE N. MILAN<br>LIVING TRUST<br>7520 CARMENITA LN<br>WEST HILLS, CA 91304 | Claim Number: 4848<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $10,975.00 | | |
| MILAN, JOHN M., AS TRUSTEE<br>THE JOHN M. MILAN AND DIANE N. MILAN<br>LIVING TRUST<br>7520 CARMENITA LN<br>WEST HILLS, CA 91304 | Claim Number: 5822<br>Claim Date: 06/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $10,975.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MILES TEK
1506 I-35W
DENTON, TX 76207-2402 | | Claim Number: 1629
Claim Date: 04/23/2009
Debtor: KSWB INC.
Comments: PAID | | | | | |
| UNSECURED | Claimed: | $207.21 | Scheduled: | $414.42 | Allowed: | $207.21 |
| MILES, DANIEL
45 EASY STREET
RINGGOLD, GA 30736 | | Claim Number: 1390
Claim Date: 04/24/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $8,511.75 | | | | |
| MILES, DANIEL L.
45 EASY STREET
RINGGOLD, GA 30736 | | Claim Number: 248
Claim Date: 01/16/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $8,511.75 | | | | |
| MILES, DANIELL
45 EASY STREET
RINGGOLD, GA 30736 | | Claim Number: 2146
Claim Date: 04/30/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MILKIE, DAVID
218 HOPE VALLEY RD
AMSTON, CT 62311333 | | Claim Number: 1537
Claim Date: 04/23/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $39.60 | Allowed: | $39.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| MILLARD CHICAGO WINDOW CLEANING<br>ATTN: MARISELL ACUESTA<br>7301 N. CICERO AVE<br>LINCOLNWOOD, IL 60712 | | Claim Number: 3193<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,071.00 | Scheduled: | $5,071.00 | Allowed: | | $5,071.00 |
| MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | | Claim Number: 526<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4775 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $250,000.00 | | | | | |
| MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | | Claim Number: 688<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4775 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $250,000.00   UNLIQ | | | | | |
| MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | | Claim Number: 1105<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4775 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $250,000.00 | | | | | |
| MILLEN, KEVIN<br>1704 LANIER LANE<br>MEMPHIS, TN 38117 | | Claim Number: 1118<br>Claim Date: 04/20/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4775 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00  UNLIQ | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLER KAPLAN ARASE & CO.<br>4123 LANKERSHIM BLVD.<br>NORTH HOLLYWOOD, CA 91602 | | Claim Number: 338<br>Claim Date: 01/30/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $6,690.00 | | | | |
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | | Claim Number: 2294<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $602.39 | Scheduled: | $1,417.39 | Allowed: | $602.39 |
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | | Claim Number: 2295<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,690.00 | Scheduled: | $15,690.00 | Allowed: | $6,690.00 |
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | | Claim Number: 2296<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $360.00 | Scheduled: | $360.00 | | |
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | | Claim Number: 2297<br>Claim Date: 05/04/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $455.00 | Scheduled: | $455.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | | Claim Number: 2298<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 | |
| MILLER, ABRAHAM<br>751 S DELAWARE ST<br>ALLENTOWN, PA 18103 | | Claim Number: 2456<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,225.83 | | | |
| MILLER, JERRY H.<br>924 MOUNTAIN TERRACE<br>HURST, TX 76053 | | Claim Number: 5877<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $202,992.00 | | | |
| MILLER, RONALD<br>5725 SW 20TH DR LOT 401<br>BUSHNELL, FL 33513 | | Claim Number: 3748<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| PRIORITY<br>UNSECURED | Claimed: | $10.79 | Scheduled: | $10.79 | |
| MILLER, SANDRA H.<br>1 PERKINS AVE.<br>AMITYVILLE, NY 11701 | | Claim Number: 5332<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLROD, JACK<br>56 AMERICAN AVE<br>CORAM, NY 11727 | | Claim Number: 5087<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MINARD, JON<br>283 HOPE VALLEY ROAD<br>AMSTON, CT 06231 | | Claim Number: 1364<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $128.26 | | | Allowed: | $128.26 |
| UNSECURED | Claimed: | $500.02 | Scheduled: | $628.26 | Allowed: | $500.02 |
| MINCY LLC<br>6771 ALTA DR<br>BRIGHTON, MI 48116 | | Claim Number: 3751<br>Claim Date: 06/08/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| PRIORITY | Claimed: | $200.00 | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |
| TOTAL | Claimed: | $200.00 | | | | $0.00 |
| MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247 | | Claim Number: 2243-01<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $39.95 | | | | |
| UNSECURED | Claimed: | $1,313.94 | | | Allowed: | $1,313.94 |
| MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247 | | Claim Number: 2243-02<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| UNSECURED | Claimed: | $673.00 | | | Allowed: | $712.95 |

| | | | | | |
|---|---|---|---|---|---|
| MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247-7459 | | Claim Number: 5986<br>Claim Date: 06/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| ADMINISTRATIVE | Claimed: | $103.69 | | | |
| UNSECURED | | | | Allowed: | $30.21 |
| MIRA MOBILE TELEVISION<br>25749 SW CANYON CREEK RD STE 100<br>WILSONVILLE, OR 97070 | | Claim Number: 1151<br>Claim Date: 04/20/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| ADMINISTRATIVE | Claimed: | $24,945.61 | | | |
| PRIORITY | Claimed: | $10,239.66 | | | |
| UNSECURED | | | Scheduled: | $24,945.61 | Allowed: | $24,945.61 |
| TOTAL | Claimed: | $24,945.61 | | | $0.00 |
| MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | | Claim Number: 3217-01<br>Claim Date: 05/27/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $35,953.25 | | Allowed: | $23,692.00 |
| MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | | Claim Number: 3217-02<br>Claim Date: 05/27/2009<br>Debtor: KSWB INC. | | | |
| UNSECURED | Claimed: | $1,360.58 | | | |
| MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | | Claim Number: 3217-03<br>Claim Date: 05/27/2009<br>Debtor: WATL, LLC<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $10,848.50 | | Allowed: | $10,848.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 852 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | | Claim Number: 3217-04<br>Claim Date: 05/27/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $769.00 | | | Allowed: | $769.00 |
| MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | | Claim Number: 3216<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $54,521.00 | Scheduled: | $54,521.00 | Allowed: | $54,521.00 |
| MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | | Claim Number: 3218<br>Claim Date: 05/27/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $778.37 | Scheduled: | $778.37 | Allowed: | $778.37 |
| MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | | Claim Number: 3220<br>Claim Date: 05/27/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $4,500.00 | | | Allowed: | $1,500.00 |
| MIRANDA TECHNOLOGIES INC<br>3499 DOUGLAS B FLOREANI<br>ST LAURENT, QC H4S 2C6<br>CANADA | | Claim Number: 3214<br>Claim Date: 05/27/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $20,752.49 | | | Allowed: | $20,752.49 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MIRANDA TECHNOLOGIES INC<br>3499 DOUGLAS B FLOREANI<br>ST LAURENT, QC H4S 2C6<br>CANADA | | Claim Number: 3215<br>Claim Date: 05/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $12,076.50 | Scheduled: | $12,076.50 | Allowed: | $12,076.50 |
| MIRANDA TECHNOLOGIES INC<br>DEPT CH 10965<br>PALATINE, IL 60055-0965 | | Claim Number: 3219<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,156.13 | Scheduled: | $1,156.13 | Allowed: | $1,156.13 |
| MISIASZEK, LORENIA R<br>3360 CALLE ODESSA<br>CARLSBAD, CA 92009-8621 | | Claim Number: 217<br>Claim Date: 01/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| PRIORITY | Claimed: | $2,156.00 | | | | |
| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | | Claim Number: 199<br>Claim Date: 01/08/2009<br>Debtor: KPLR, INC.<br>Comments: DOCKET: 12465 (09/25/2012) | | | | |
| PRIORITY | Claimed: | $3,181.97 | | | | |
| UNSECURED | Claimed: | $67,443.15 | | | | |
| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | | Claim Number: 200<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12465 (09/25/2012) | | | | |
| PRIORITY | Claimed: | $993.96 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | | Claim Number: 6672<br>Claim Date: 11/08/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12645 (09/25/2012) | | |
| PRIORITY | Claimed: | $9,514.58 | Allowed: | $16,992.67 |
| UNSECURED | Claimed: | $16,930.59 | | |
| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | | Claim Number: 7122<br>Claim Date: 05/29/2012<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 12465 (09/25/2012) | | |
| PRIORITY | Claimed: | $3,181.97 | Allowed: | $25,712.96 |
| UNSECURED | Claimed: | $22,530.99 | | |
| MISSOURI DEPARTMENT OF REVENUE<br>GENERAL COUNSEL'S OFFICE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105-0475 | | Claim Number: 7126<br>Claim Date: 06/04/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12465 (09/25/2012) | | |
| PRIORITY | Claimed: | $0.00 | | |
| MITCHEL & STRANGE LLP BOOTH<br>SETH W. WHITAKER<br>707 WILSHIRE BOULEVARD<br>SUITE 4450<br>LOS ANGELES, CA 90017 | | Claim Number: 3331<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010) | | |
| UNSECURED | Claimed: | $4,559.45 | Allowed: | $4,164.85 |
| MITCHEL & STRANGE LLP BOOTH<br>SETH W. WHITAKER<br>707 WILSHIRE BOULEVARD<br>SUITE 4450<br>LOS ANGELES, CA 90017 | | Claim Number: 3332<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | |
| UNSECURED | Claimed: | $4,830.10 | Allowed: | $4,741.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MITCHELL, SR., KEIFFER J., AS PR OF THE<br>ESTATE OF PARREN J. MITCHELL<br>LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ.<br>36 SO. CHARLES ST., SUITE 2000<br>BALTIMORE, MD 21201 | | Claim Number: 878<br>Claim Date: 04/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13726 (09/26/2013) | | | | |
| UNSECURED | Claimed: | $20,000,000.00 | | | Allowed: | $101,000.00 |
| MITROVICH, DAN<br>13125 CAMINITO MAR VILLA<br>DEL MAR, CA 92014-3609 | | Claim Number: 7094<br>Claim Date: 02/13/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| MITTLEMAN, ILEENE H<br>525 EAST 82ND ST APT 9H<br>NEW YORK, NY 10028-7158 | | Claim Number: 6594<br>Claim Date: 07/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $170.00 | Allowed: | $170.00 |
| MIURA BOILER<br>1945 S. MYRTLE AVE<br>ATTN:  HECTOR LECEA<br>MONROVIA, CA 91016-4854 | | Claim Number: 1766<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,937.30 | Scheduled: | $3,937.25 | Allowed: | $3,937.30 |
| MIURA BOILER INC<br>1945 SOUTH MYRTLE AVENUE<br>MONROVIA, CA 91016 | | Claim Number: 1188<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $399.40 | | | | |
| UNSECURED | Claimed: | $3,537.90 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIZLA, ERIN K<br>505 FOSTER RD<br>SOUTH WINDSOR, CT 06074-2525 | | Claim Number: 2792<br>Claim Date: 05/14/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $123.00 | | | | | |
| PRIORITY | Claimed: | $123.00 | | | | | |
| UNSECURED | Claimed: | $149.00 | Scheduled: | $272.00 | Allowed: | $272.00 |
| MLK BUSINESS FORMS INC<br>36 RIVER ST<br>NEW HAVEN, CT 06513 | | Claim Number: 1564<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,097.14 | Scheduled: | $2,097.14 | Allowed: | $2,097.14 |
| MLRP PENNY LANE LLC, A DELAWARE LLC<br>RE: SCHAUMBURG 1717 PENNY LN.<br>C/O ML REALTY PARTNERS, LLC<br>ONE PIERCE PLACE, SUITE 450<br>ITASCA, IL 60143 | | Claim Number: 2650<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $100,493.27   CONT | | | | | |
| MLS CONNECT, INC.<br>21690 ABINGTON COURT<br>ATTN: TODD SIEGEL<br>BOCA RATON, FL 33428 | | Claim Number: 5016<br>Claim Date: 06/12/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,080.00 | Scheduled: | $7,795.00 | Allowed: | $5,080.00 |
| MODERN MEDIA INC<br>2432 IRON MOUNTAIN DRIVE<br>PARK CITY, UT 84060 | | Claim Number: 1741<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOEBIUS, LINDA<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | | Claim Number: 1674<br>Claim Date: 04/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.75 | Allowed: | $0.75 |
| MOELLER PRINTING CO.<br>P.O. BOX 11288<br>INDIANAPOLIS, IN 46201 | | Claim Number: 5608<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $527.78 | | | Allowed: | $246.01 |
| MOLCHANY, RICHARD D.<br>4140 HUNSICKER DRIVE<br>WALNUTPORT, PA 18088 | | Claim Number: 7080<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| MOLINET, JASON A.<br>50 GILBERT ST.<br>NORTHPORT, NY 11768 | | Claim Number: 5043<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MOLINET, VIRGINIA A (NEE DUNLEAVEY)<br>50 GILBERT ST.<br>NORTHPORT, NY 11768 | | Claim Number: 5044<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOLVAR, JANIE<br>17625 PALADIN DR<br>BEND, OR 97701-9132 | | Claim Number: 3838<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $843,787.40 | Scheduled: | $778,331.03 | Allowed: | | $811,059.22 |
| MOLVAR, JANIE<br>17625 PALADIN DR<br>BEND, OR 97701 | | Claim Number: 7038<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MOLVAR, ROGER H.<br>13113 SOUTH ECHO LAKE ROAD<br>SNOHOMISH, WA 98296 | | Claim Number: 3839<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $560,764.12 | Scheduled: | $213,621.00 UNLIQ | Allowed: | | $427,439.99 |
| MOLVAR, ROGER H.<br>32135 32ND AVE SW<br>FEDERAL WAY, WA 98023-2206 | | Claim Number: 7001<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MONEY SERVICE CENTERS OF HAWAII, INC.<br>4-901 G KUHIO HWY.<br>KAPAA, HI 96746 | | Claim Number: 416<br>Claim Date: 02/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3802 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $800.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MONEY SERVICE CENTERS OF HAWAII, INC.<br>4-901 G KUHIO HWY.<br>KAPAA, HI 96746 | | Claim Number: 6059<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10486 (12/21/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| MONGILLO, JOHN<br>67 WATERFORD C<br>DELRAY BEACH, FL 33446-1505 | | Claim Number: 1208<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $4,083.00 UNLIQ | Allowed: | $4,083.00 |
| MONICA R. MOCERI REVOCABLE TRUST<br>3555 FOREST HILL RD<br>BLOOMFIELD HILLS, MI 48302 | | Claim Number: 5635<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $50,826.88 | | | | |
| MONICK, DAN<br>1524 PORTIA ST<br>LOS ANGELES, CA 90026-2652 | | Claim Number: 2860<br>Claim Date: 05/15/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $7,166.00 UNLIQ | | |
| MONROE COUNTY TREASURER<br>100 W KIRKWOOD AVE, COURTHOUSE RM 204<br>BLOOMINGTON, IN 47404-5140 | | Claim Number: 783<br>Claim Date: 03/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9882 (10/04/2011) | | | | |
| PRIORITY | Claimed: | $479.98 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONROE SYSTEMS FOR BUSINESS INC<br>LOCKBOX 52873<br>PO BOX 8500-52873<br>PHILADELPHIA, PA 19178-2873 | | Claim Number: 2419<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $39.55 | Scheduled: | $39.55 | Allowed: | | $39.55 |
| MONSMA, DURHAM J.<br>1551 LARIMER ST APT 604<br>DENVER, CO 80202-1628 | | Claim Number: 3840<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $107,492.11 | Scheduled: | $66,079.00 UNLIQ | Allowed: | | $96,584.59 |
| MONSMA, DURHAM J.<br>1551 LARIMER ST  APT 604<br>DENVER, CO 80202-1628 | | Claim Number: 6893<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14897 (11/29/2022) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MONSTER INC.<br>5 CLOCK TOWER PLACE<br>SUITE 500<br>MAYNARD, MA 01754 | | Claim Number: 1544<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $35,000.00 | | | Allowed: | | $3,164.38 |
| MONUMENTAL LIFE INSURANCE COMPANY<br>RE: CHATSWORTH 9301 OAKDALE<br>% AEGON USA REALTY ADVISORS, INC.;<br>ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE<br>CEDAR RAPIDS, IA 52499-5553 | | Claim Number: 3595<br>Claim Date: 06/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $278,966.76 | | | Allowed: | | $278,966.76 |

| MOO MANAGEMENT LLC<br>746 N CAHUENGA BLVD<br>LOS ANGELES, CA 90038 | | Claim Number: 4163<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,482.84 | Scheduled: | $8,963.46 | Allowed: | $1,482.84 |

| MOORE, DARRYL<br>155 EAST GREENWICH ST.<br>APT 314<br>HEMPSTEAD, NY 11550 | | Claim Number: 1790<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,084.61 |
| PRIORITY | Claimed: | $5,084.61 |
| TOTAL | Claimed: | $5,084.61 |

| MOORE, ELIZABETH K.<br>30 HEMLOCK LN<br>BAY SHORE, NY 11706-7811 | | Claim Number: 5132<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MOORE, HEIDI<br>4533 N WHIPPLE ST<br>CHICAGO, IL 60625 | | Claim Number: 898<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

| MOORE, KEVIN<br>1705 MAUMEE AVE<br>ALLENTOWN, PA 18103 | | Claim Number: 5999<br>Claim Date: 06/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $752.08 | Scheduled: | $752.08  UNLIQ |

| MOORE, MARY G<br>15 WARD ST APT 7<br>SOUTH BOSTON, MA 02127-3589 | | Claim Number: 3470<br>Claim Date: 06/03/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MOORE, MONICA<br>31855 DATE PALM DRIVE<br>CATHEDRAL CITY, CA 92234 | | Claim Number: 2734<br>Claim Date: 05/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $357.60 | Scheduled: | $357.60 | Allowed: | $357.60 |
| MOORE, NEVILLE<br>161 SHERIDAN AVE<br>ALBANY, NY 12210-2406 | | Claim Number: 6794<br>Claim Date: 07/29/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $102.00 | Scheduled: | $102.00 | Allowed: | $102.00 |
| MOORE, TERRY<br>365 S 3RD ST<br>JACKSONVILLE, OR 97530-9231 | | Claim Number: 5796<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| MOREHOUSE, L CLARK III<br>1 OXFORD ROAD<br>LARCHMONT, NY 10538 | | Claim Number: 3617<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $730.46 | | | Allowed: | $730.46 |
| UNSECURED | Claimed: | $214,183.00 | Scheduled: | $214,913.46 | Allowed: | $214,183.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| MOREHOUSE, L. CLARK III<br>17 N CHATSWORTH AVE APT 6A-B<br>LARCHMONT, NY 10538-2123 | Claim Number: 6812<br>Claim Date: 09/15/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| MORGAN STANLEY & CO., INC<br>ATTN: STEPHEN O'CONNOR / GENERAL COUNSEL<br>1585 BROADWAY, 3RD FL<br>NEW YORK, NY 10036 | Claim Number: 5034<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: POSSIBLY AMENDED BY 7162<br>DOCKET: 14892 (11/14/2022) | |
| SECURED         Claimed: | $0.00   UNDET | |
| MORGAN STANLEY & CO., INCORPORATED<br>ATTN: MATTHEW MORNINGSTAR<br>1221 AVENUE OF THE AMERICAS, 35TH FL<br>NEW YORK, NY 10020 | Claim Number: 6708<br>Claim Date: 03/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 14892 (11/14/2022) | |
| UNSECURED        Claimed: | $1,000,511.87   UNLIQ | |
| MORGAN STANLEY & CO., INCORPORATED<br>ATTN: MATTHEW MORNINGSTAR, EXEC. DIR.<br>1221 AVENUE OF THE AMERICAS, 35TH FLOOR<br>NEW YORK, NY 10020 | Claim Number: 7162<br>Claim Date: 01/30/2013<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 14892 (11/14/2022)<br>amends claim # 5034 | |
| SECURED         Claimed: | $0.00   UNDET | |
| MORGAN STANLEY CAPITAL SERVICES, INC<br>ATTN: SIMON PLATEL, GENERAL COUNSEL<br>1585 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10036 | Claim Number: 5027<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14263 (05/17/2016) | |
| SECURED         Claimed: | $0.00   UNDET | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL SERVICES, INC<br>ATTN: MATTHEW MORNINGSTAR, EXEC. DIR.<br>1221 AVENUE OF THE AMERICAS, 35TH FLOOR<br>NEW YORK, NY 10020 | | Claim Number: 7161<br>Claim Date: 01/30/2013<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14263 (05/17/2016) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| MORGAN, MARY T<br>1 LAFAYETTE ST<br>HUDSON FALLS, NY 12839 | | Claim Number: 6033<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MORGENSTERN, MICHAEL<br>9 COACH LN<br>CHERRY HILL, NJ 08002 | | Claim Number: 1942<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | |
| MORITSUGU, HENRY O.<br>92 CLAYDON ROAD<br>GARDEN CITY, NY 11530-1807 | | Claim Number: 5133<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MORNINGSTAR, COLLEEN<br>1460 NE 57TH CT<br>FT. LAUDERDALE, FL 33334 | | Claim Number: 6471<br>Claim Date: 05/04/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| SECURED | Claimed: | $10,005.64 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| MORRIS JAMES LLP<br>ATTN: JEFFREY R. WAXMAN, ESQUIRE<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 5643<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $535.68 | | | Allowed: | $535.68 |
| UNSECURED | Claimed: | $235.00 | Scheduled: | $235.00 | Allowed: | $235.00 |

| MORRIS, JELECE E<br>5066 NW 96TH DR<br>CORAL SPRINGS, FL 33076 | | Claim Number: 3001<br>Claim Date: 05/20/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $56.00 | Allowed: | $56.00 |

| MORRISON, ROBERT S.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 6844<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MORTON S. COX, JR. IRA<br>P.O. BOX 590<br>PINCKNEY, MI 48169 | | Claim Number: 5637<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
|---|---|---|---|
| SECURED | Claimed: | $76,151.72 | |

| MOSBY-YEAR BOOK, INC.<br>C/O CT CORPORATION SYSTEM,<br>REGISTERED AGENT<br>120 SOUTH CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 1308<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOSKOVITZ, MARION<br>8422 SOUTHRIDGE DR<br>HOWELL, MI 48843-8107 | | Claim Number: 6089<br>Claim Date: 07/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $24.75 | Scheduled: | $22.31 | | | |
| MOSS, GERALD<br>7030 N PENNSYLVANIA STREET<br>INDIANAPOLIS, IN 46220 | | Claim Number: 6527<br>Claim Date: 06/11/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $55,012.94 | | | | | |
| MOTION INDUSTRIES INC<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 3635<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $3,851.38 | Scheduled: | $3,535.61 | Allowed: | $3,535.61 |
| MOTLEY, ROBYN L.<br>1327 W WASHINGTON BLVD STE 5G-H<br>CHICAGO, IL 60607-1912 | | Claim Number: 6834<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14849 (04/12/2022) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| MOUNT, ANTHONY<br>709 N LUDY WAY<br>MUSTANG, OK 73064-2327 | | Claim Number: 896<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| PRIORITY | Claimed: | $200.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOUNT, ANTHONY G, JR.<br>709 N LUDY WAY<br>MUSTANG, OK 73064-2327 | | Claim Number: 1467<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| MOUNTZ, JOHN<br>2466 CHURCH ST<br>YORK, PA 17404 | | Claim Number: 6289<br>Claim Date: 10/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $91.16 | Scheduled: | $91.16 | Allowed: | $91.16 |
| MOVING COST INC<br>2000 N STATE ROAD 7<br>MARGATE, FL 33063-5712 | | Claim Number: 6041<br>Claim Date: 07/07/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,475.00 | | | | |
| MOYER, ALEXIS<br>C/O DRAKE, HILEMAN & DAVIS<br>ATTN: JONATHAN RUSSELL<br>SUITE 15, BAILIWICK OFFICE CAMPUS<br>DOYLESTOWN, PA 18901-1306 | | Claim Number: 3476<br>Claim Date: 06/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 13632 (06/24/2013) | | | | | |
| UNSECURED | Claimed: | $35,000.00 | Scheduled: | $0.00 UNLIQ | | |
| MPEG LA LLC<br>4600 S ULSTER ST STE 400<br>DENVER, CO 80237-2892 | | Claim Number: 2982<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $125.00 | Scheduled: | $105.00 | Allowed: | $105.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MPI FASTECH LLC<br>1561 BRADFORD RD  STE 101<br>VIRGINIA BEACH, VA 23455 | | Claim Number: 1775<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $524.10 | Scheduled: | $524.10 | | |
| MPS PRINTING SUPPLIES<br>1200 C AGORA DRIVE  NO.209<br>BEL AIR, MD 21014 | | Claim Number: 5907<br>Claim Date: 06/19/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,332.08 | | | Allowed: | $1,246.08 |
| UNSECURED | Claimed: | $1,332.08 | Scheduled: | $1,332.08 | Allowed: | $86.00 |
| TOTAL | Claimed: | $1,332.08 | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>DEPT CH 0075<br>PALATINE, IL 600550075 | | Claim Number: 368<br>Claim Date: 01/23/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,052.17 | Scheduled: | $2,052.17 | Allowed: | $2,052.17 |
| MTA METRO NORTH<br>347 MADISON AVE<br>19H FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 5774<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $133,775.00 | | | | |
| MUDLAKE SERVICE<br>12 MUDLAKE RD<br>ARGYLE, NY 12809 | | Claim Number: 1803<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $264.40 | Scheduled: | $528.80 | Allowed: | $264.40 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MULDERRIG, STEPHEN J.<br>78 STANTON ROAD<br>DARIEN, CT 06820 | | Claim Number: 6823<br>Claim Date: 10/04/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MULLOOLY, PATRICK<br>153 CHESTNUT STREET<br>GARDEN CITY, NY 11530 | | Claim Number: 5321<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MULTIAD SERVICES<br>1720 W. DETWEILLER DR.<br>PEORIA, IL 61615 | | Claim Number: 1429<br>Claim Date: 04/24/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $116.00 | Scheduled: | $116.00 | Allowed: | $116.00 |
| MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | | Claim Number: 902<br>Claim Date: 04/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $129.84 | Scheduled: | $129.84 | Allowed: | $129.84 |
| MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | | Claim Number: 903<br>Claim Date: 04/06/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $298.30 | Scheduled: | $298.30 | Allowed: | $298.30 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | | Claim Number: 904-01<br>Claim Date: 04/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $9,530.00 | Scheduled: | $530.00 | Allowed: | $530.00 |
| MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | | Claim Number: 904-02<br>Claim Date: 04/06/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $158.06 | Scheduled: | $158.06 | Allowed: | $158.06 |
| MULTNOMAH COUNTY TAX<br>ASSESSMENT & TAXATION<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | | Claim Number: 616<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $12,169.89 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| MULTNOMAH COUNTY TAX<br>ASSESSMENT & TAXATION<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | | Claim Number: 1089<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $12,169.89 | Scheduled: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| MULVANEY, ROBIN A.<br>970 OAK STREET<br>WINNETKA, IL 60093 | | Claim Number: 6836<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| MUNGARIAN, JOHN M. - SEP-IRA<br>FIDELITY MANAGEMENT TRUST CO - CUSTODIAN<br>4460 LA JOLLA<br>PENSACOLA, FL 32504 | Claim Number: 897<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|

| SECURED | Claimed: | $20,000.00 |
|---|---|---|

---

| MUNOZ, SERGIO<br>2113 B MARSHALL FIELD LN<br>REDONDO BEACH, CA 90278 | Claim Number: 1543<br>Claim Date: 04/23/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
|---|---|

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |
|---|---|---|---|---|

---

| MURPHY, DAVID P.<br>C/O DEVON J. EGGERT<br>FREEBORN & PETERS LLP<br>311 S. WACKER DR., STE. 3000<br>CHICAGO, IL 60606 | Claim Number: 6870<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14733 (11/02/2020) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| MURPHY, JENNIFER<br>418 N PINE LAKE DR<br>PATCHOGUE, NY 11772 | Claim Number: 6460<br>Claim Date: 04/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,775.26 DISP CONT | Allowed: | $1,775.26 |
|---|---|---|---|---|---|---|

---

| MURPHY, JOHN R.<br>PO BOX 30927<br>SEA ISLAND, GA 31561 | Claim Number: 3841<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $1,259,218.77 | Scheduled: | $918,737.71 UNLIQ | Allowed: | $1,202,804.47 |
|---|---|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURPHY, JOHN R.<br>P.O. BOX 30927<br>SEA ISLAND, GA 31561 | | Claim Number: 3842<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,259,218.77 | | | | | |
| MURPHY, JOHN R.<br>PO BOX 30927<br>SEA ISLAND, GA 31561 | | Claim Number: 6915<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MURPHY, KEVIN<br>200 SPRINGLINE DR<br>NAPLES, FL 34102-5053 | | Claim Number: 3507<br>Claim Date: 06/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $20,700.00 | Scheduled: | $16,970.02 UNLIQ | Allowed: | $19,166.66 |
| MURRAY, CARYN EVE<br>2 WALLINGFORD DRIVE<br>MELVILLE, NY 11747 | | Claim Number: 5134<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| MURRAY, HEATHER<br>629 HAMILTON CT<br>BARTLETT, IL 60103-1679 | | Claim Number: 6354<br>Claim Date: 01/11/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011)<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $20.00 | Allowed: | $20.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURRAY, THOMAS<br>40 PROSPECT ST<br>FREEPORT, NY 11520 | | Claim Number: 3027<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $4,000.00 | | | | | |
| MUSIL, RUTHELLYN<br>179 E. LAKE SHORE DRIVE<br># 501<br>CHICAGO, IL 60611 | | Claim Number: 6852<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| MUSSMAN, KRISTIN L<br>36 WILDROSE AVE<br>SOUTH PORTLAND, ME 04106-6618 | | Claim Number: 6505<br>Claim Date: 06/01/2010<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $5,406.00 | Scheduled: | $5,406.00 | Allowed: | $5,406.00 |
| MY WEB PAL<br>PO BOX 27<br>MOBERLY, MO 65270 | | Claim Number: 2826<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,000.00 | | | | | |
| UNSECURED | | | Scheduled: | $2,000.00 | | | |
| MYER, JR., WILLIAM D.<br>14 WATERVIEW RD<br>HANOVER, PA 17331 | | Claim Number: 2861<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,110.01 | Scheduled: | $0.00 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MYERS, MELODY<br>3301 LAKE CYPRESS RD<br>KENANSVILLE, FL 34739 | | Claim Number: 1595<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $25.04 | Scheduled: | $25.04 | Allowed: | $25.04 | | |
| MYERS, RAYMOND<br>811 POWERS ST<br>BALTIMORE, MD 21211-2511 | | Claim Number: 2299<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | | |
| PRIORITY | Claimed: | $5.55 | | | | | | |
| UNSECURED | | | Scheduled: | $5.55 | | | | |
| MYERS, RAYMOND<br>811 POWERS ST<br>BALTIMORE, MD 21211-2511 | | Claim Number: 2300<br>Claim Date: 05/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | | |
| UNSECURED | Claimed: | $10.55 | Scheduled: | $10.55 | | | | |
| MYERS, SIDNEY<br>7842 FISHER ISLAND DR<br>FISHER ISLAND, FL 33109 | | Claim Number: 6602<br>Claim Date: 07/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | | |
| UNSECURED | Claimed: | $102.00 | | | | | | |
| MYLANDER, HOWARD W.<br>11286 W ROYAL RIDGE CT<br>NAMPA, ID 83686-5360 | | Claim Number: 6065<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3290 (02/02/2010) | | | | | | |
| SECURED | Claimed: | $20,000.00   UNLIQ | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| MYRICK'S CLEANING SERVICE<br>C/O LYN MYRICK-CABASSA<br>8001 JONES RD.<br>JESSUP, MD 20794 | | Claim Number: 224<br>Claim Date: 01/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $585.00 | | | Allowed: | $585.00 |
| MYSTIC AIR QUALITY CONSULTANTS INC<br>1204 NORTH RD<br>GROTON, CT 06340 | | Claim Number: 1813<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $690.00 | Scheduled: | $690.00 | Allowed: | $690.00 |
| MZINGA INC<br>10 MALL RD STE 111<br>BURLINGTON, MA 01803-4131 | | Claim Number: 906<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $2,574.19 | | |
| NACCI PRINTING, INC.<br>1327 NORTH 18TH STREET<br>ALLENTOWN, PA 18104-3147 | | Claim Number: 697<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $855.00 | | | | |
| NAGEL, CONRAD F. III<br>2841 APPLE BLOSSOM DR.<br>ALVA, FL 33920 | | Claim Number: 3369<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $18,000.00   UNLIQ | | | | |

Epiq Bankruptcy Solutions, LLC

| | | |
|---|---|---|
| NAI HIFFMAN ASSET MANAGEMENT LLC<br>AGENT FOR OWNER OF 195-197 NORTHFIELD RD<br>C/O JOSEPH GIRARDI OF HENDERSON & LYMAN<br>175 W. JACKSON BLVD., SUITE 240<br>CHICAGO, IL 60604 | Claim Number: 6108<br>Claim Date: 07/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,548.94 | | | Allowed: | $3,548.94 |
| UNSECURED | Claimed: | $200,555.94 | | | Allowed: | $200,555.94 |

| | | |
|---|---|---|
| NAJJAR, NABIL<br>522 GOURAUD ST NO.3A<br>GERMAYZEH<br>BEIRUT,<br>LEBANON | Claim Number: 3200<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| NAK-MAN CORPORATION<br>5500 W TOUHY AV NO. K<br>SKOKIE, IL 60077 | Claim Number: 1925<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $564.80 | Allowed: | $564.80 |

| | | |
|---|---|---|
| NAKELSKI, CHESTER, DBA C.J. NAKELSKI,<br>INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | Claim Number: 5864<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $57,044.00 | Scheduled: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| NASH, JOHN T.<br>HC 1 BOX 126<br>KAUNAKAKAI, HI 96748-8603 | Claim Number: 3843<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $373,594.11 | Scheduled: | $344,612.74 | Allowed: | $359,103.43 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| NATIONAL ASSOC OF CREDIT MGMT<br>PO BOX 167688<br>IRVING, TX 75016 | | Claim Number: 1982<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $32.00 | Scheduled: | $32.00 | Allowed: | $32.00 |
| NATIONAL DECORATING SERVICE INC<br>2210 CAMDEN COURT<br>ATTN: LEO HART<br>OAK BROOK, IL 60523-1272 | | Claim Number: 1405<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $11,400.00 | | | Allowed: | $11,400.00 |
| NATIONAL ENVELOPE CORPORATION<br>ATTN: VALERIE SKRIVANEK<br>3211 INTERNET BLVD, SUITE 200<br>FRISCO, TX 75034 | | Claim Number: 3050<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $54,338.39 | Scheduled: | $56,910.12 | Allowed: | $54,338.39 |
| NATIONAL FINANCIAL SERVICES<br>FBO PAUL M MOHME<br>709 LAKE STREET<br>SAN FRANCISCO, CA 94118 | | Claim Number: 3370<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,153.02 | | | | |
| NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | | Claim Number: 480<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $19,294.23 | Scheduled: | $18,090.94 | Allowed: | $18,090.94 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| NATIONAL HISPANIC MEDIA<br>55 GRAND AVE<br>PASADENA, CA 91105 | | Claim Number: 5714<br>Claim Date: 06/15/2009<br>Debtor: KTLA INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $1,400.00 | | | |
| NATIONAL LIFT TRUCK INC<br>3333 MT PROSPECT RD<br>FRANKLIN PARK, IL 60131 | | Claim Number: 1127<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $2,929.80 | | Allowed: | $2,929.80 |
| NATIONAL LIFT TRUCK SERVICE<br>2110 N ANDREWS AVE<br>POMPANO BEACH, FL 33069-1417 | | Claim Number: 1997<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $800.46 | | Allowed: | $472.28 |
| NATIONAL REDEMPTION<br>PO BOX 910<br>EASTVILLE, VA 23347-0910 | | Claim Number: 5290<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED | Claimed: | $10,749.07 | | | |
| NATIONAL SUBSCRIPTION FULLMENT SVCS INC<br>5443 E LA PALMA AVE<br>ANAHEIM, CA 92807-2022 | | Claim Number: 1206<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| PRIORITY<br>UNSECURED | Claimed: | $100.00 | Scheduled: | $0.00  DISP CONT | |

| | | | | |
|---|---|---|---|---|
| NATIONWIDE RESTORATION LLC<br>6140 JEFFERSON HWY<br>HARAHAN, LA 70123-5121 | | Claim Number: 2659<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | |
| PRIORITY | Claimed: | $1,170.00 | | |
| UNSECURED | | | Allowed: | $1,170.00 |
| NAVISTAR LEASING COMPANY<br>425 N. MARTINGALE ROAD, 18TH FLOOR<br>SCHAUMBURG, IL 60173 | | Claim Number: 4290<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| UNSECURED | Claimed: | $387,987.70 | | |
| NAVISTAR LEASING COMPANY<br>425 N. MARTINGALE ROAD, 18TH FLOOR<br>SCHAUMBURG, IL 60173 | | Claim Number: 6550<br>Claim Date: 06/29/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11803 (06/12/2012) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $387,987.70 | | |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 5161<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $2,013,332.99 | | |
| UNSECURED | | | Allowed: | $2,013,332.99 |
| NBC STUDIOS LLC<br>TRANSFEROR: WARNER BROS TELEVISION DIST<br>JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.<br>100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 5644<br>Claim Date: 06/12/2009<br>Debtor: KWGN INC.<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $588,000.00 | | |
| UNSECURED | | | Allowed: | $588,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 5647
Claim Date: 06/12/2009
Debtor: CHANNEL 39, INC.
Comments: PAID

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | | |
| UNSECURED | | $240,000.00 | Allowed: | $240,000.00 |

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 5648
Claim Date: 06/12/2009
Debtor: WPIX, INC.
Comments: PAID

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | | |
| UNSECURED | | $1,753,332.00 | Allowed: | $1,753,332.00 |

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 5650
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | | |
| UNSECURED | | $1,406,668.00 | Allowed: | $1,406,668.00 |

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 5653
Claim Date: 06/12/2009
Debtor: KTLA INC.
Comments: PAID

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | | |
| UNSECURED | | $1,402,666.32 | Allowed: | $1,402,666.32 |

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 5654
Claim Date: 06/12/2009
Debtor: KSWB INC.
Comments: PAID

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | | |
| UNSECURED | | $306,662.68 | Allowed: | $306,662.68 |

---

---

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS. TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 6751
Claim Date: 04/26/2011
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| UNSECURED | Claimed: | $1,108,259.49 | Allowed: | $1,108,259.49 |

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS. TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 6753
Claim Date: 04/26/2011
Debtor: KTLA INC.
Comments: PAID

| UNSECURED | Claimed: | $1,131,182.12 | Allowed: | $1,131,182.12 |

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS. TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 6755
Claim Date: 04/26/2011
Debtor: CHANNEL 40, INC.
Comments: PAID

| UNSECURED | Claimed: | $210,712.31 | Allowed: | $210,712.31 |

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS. TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 6757
Claim Date: 04/26/2011
Debtor: WDCW BROADCASTING, INC.
Comments: PAID

| UNSECURED | Claimed: | $343,700.24 | Allowed: | $343,700.24 |

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS. TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 6759
Claim Date: 04/26/2011
Debtor: KSWB INC.
Comments: PAID

| UNSECURED | Claimed: | $197,850.52 | Allowed: | $197,850.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS. TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 6761
Claim Date: 04/26/2011
Debtor: KIAH INC.
Comments: PAID

| UNSECURED | Claimed: | $136,518.39 | | Allowed: | $136,518.39 |
|---|---|---|---|---|---|

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS. TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 6763
Claim Date: 04/26/2011
Debtor: WPIX, INC.
Comments: PAID

| UNSECURED | Claimed: | $1,131,180.87 | | Allowed: | $1,131,180.87 |
|---|---|---|---|---|---|

NBC STUDIOS LLC
TRANSFEROR: WARNER BROS. TELEVISION DIST
JOHN BERLINSKI; NBC UNIVERSAL TELE. GRP.
100 UNIVERSAL CITY PLZ, BLDG 1320,STE 3C
UNIVERSAL CITY, CA 91608

Claim Number: 6765
Claim Date: 04/26/2011
Debtor: CHANNEL 39, INC.
Comments: PAID

| UNSECURED | Claimed: | $154,838.71 | | Allowed: | $154,838.71 |
|---|---|---|---|---|---|

NC DEPARTMENT OF STATE TREASURER
UNCLAIMED PROPERTY PROGRAM
325 NORTH SALISBURY STREET
RALEIGH, NC 27603-1385

Claim Number: 2206
Claim Date: 05/01/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: WITHDRAWN

| UNSECURED | Claimed: | $1,292.00 | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|

NC DEPARTMENT OF STATE TREASURER
UNCLAIMED PROPERTY PROGRAM
325 NORTH SALISBURY STREET
RALEIGH, NC 27603-1385

Claim Number: 2207
Claim Date: 05/01/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: WITHDRAWN

| PRIORITY | Claimed: | $0.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,293.00 | Scheduled: | $0.00  UNLIQ | |

NEASI WEBER INTERNATIONAL
25115 AVE STANFORD  STE A 300
VALENCIA, CA 91355

Claim Number: 1233
Claim Date: 04/21/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $27,000.00 | Scheduled: | $27,000.00 | Allowed: | $27,000.00 |

NEASI WEBER INTERNATIONAL
25115 AVE STANFORD  STE A 300
VALENCIA, CA 91355

Claim Number: 1234
Claim Date: 04/21/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | Scheduled: | $400.00 | Allowed: | $400.00 |

NEASI WEBER INTERNATIONAL
25115 AVE STANFORD  STE A 300
VALENCIA, CA 91355

Claim Number: 1235
Claim Date: 04/21/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,600.00 | Scheduled: | $9,600.00 | Allowed: | $9,600.00 |

NEASI WEBER INTERNATIONAL
25115 AVE STANFORD  STE A 300
VALENCIA, CA 91355

Claim Number: 1236
Claim Date: 04/21/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

NEASI WEBER INTERNATIONAL
25115 AVE STANFORD  STE A 300
VALENCIA, CA 91355

Claim Number: 1237
Claim Date: 04/21/2009
Debtor: TRIBUNE COMPANY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,800.00 | Scheduled: | $6,800.00 | Allowed: | $6,800.00 |

| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1238<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,400.00 | Scheduled: | $10,400.00 | Allowed: | $10,400.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1239<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $7,100.00 | Scheduled: | $7,100.00 | Allowed: | $7,100.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1240<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,900.00 | Scheduled: | $6,900.00 | Allowed: | $6,900.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1241<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1242<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $32,000.00 | Scheduled: | $32,000.00 | Allowed: | $32,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1243<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $11,617.00 | Scheduled: | $11,617.00 | Allowed: | $11,617.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1244<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $7,745.00 | Scheduled: | $7,745.00 | Allowed: | $7,745.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1245<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1246<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,900.00 | Scheduled: | $2,900.00 | Allowed: | $1,299.52 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1247<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $2,800.00 | Scheduled: | $2,800.00 | Allowed: | $2,800.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1248<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $60,294.00 | Scheduled: | $60,294.00 | Allowed: | $60,294.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1249<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $104,000.00 | Scheduled: | $104,000.00 | Allowed: | $104,000.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1250<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $9,600.00 | Scheduled: | $9,600.00 | Allowed: | $9,600.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1251<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,855.64 | Scheduled: | $1,855.64 | Allowed: | $1,855.64 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1252<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $2,029.16 | Scheduled: | $2,029.16 | Allowed: | $2,029.16 |

| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | Claim Number: 1253<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,413.10 | Scheduled: | $2,413.10 | Allowed: | $2,413.10 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | Claim Number: 1254<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | Claim Number: 1255<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,140.41 | Scheduled: | $2,140.41 | Allowed: | $2,140.41 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | Claim Number: 1256<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,420.02 | Scheduled: | $1,420.02 | Allowed: | $1,420.02 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | Claim Number: 1257<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,815.06 | Scheduled: | $1,815.06 | Allowed: | $1,815.06 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| NEASI WEBER INTERNATIONAL | Claim Number: 1258 | | | | |
| 25115 AVE STANFORD  STE A 300 | Claim Date: 04/21/2009 | | | | |
| VALENCIA, CA 91355 | Debtor: TRIBUNE COMPANY | | | | |

| UNSECURED | Claimed: | $1,698.47 | Scheduled: | $1,698.47 | Allowed: | $1,698.47 |

| NEASI WEBER INTERNATIONAL | Claim Number: 1259 |
| 25115 AVE STANFORD  STE A 300 | Claim Date: 04/21/2009 |
| VALENCIA, CA 91355 | Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $1,407.62 | Scheduled: | $1,407.62 | Allowed: | $1,407.62 |

| NEASI WEBER INTERNATIONAL | Claim Number: 1260 |
| 25115 AVE STANFORD  STE A 300 | Claim Date: 04/21/2009 |
| VALENCIA, CA 91355 | Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $40,196.00 | Scheduled: | $40,196.00 | Allowed: | $40,196.00 |

| NEASI WEBER INTERNATIONAL | Claim Number: 1261 |
| 25115 AVE STANFORD  STE A 300 | Claim Date: 04/21/2009 |
| VALENCIA, CA 91355 | Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $19,200.00 | Scheduled: | $19,200.00 | Allowed: | $19,200.00 |

| NEASI WEBER INTERNATIONAL | Claim Number: 1262 |
| 25115 AVE STANFORD  STE A 300 | Claim Date: 04/21/2009 |
| VALENCIA, CA 91355 | Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $62,400.00 | Scheduled: | $62,400.00 | Allowed: | $62,400.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1263<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $9,600.00 | Scheduled: | $9,600.00 | Allowed: | $9,600.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE 300<br>VALENCIA, CA 91355 | | Claim Number: 1264<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1266<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $12,200.00 | Scheduled: | $12,200.00 | Allowed: | $12,200.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1267<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $11,400.00 | Scheduled: | $11,400.00 | Allowed: | $11,400.00 |
| NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | Claim Number: 1268<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $14,000.00 | Scheduled: | $14,000.00 | Allowed: | $14,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| NEASI- WEBER<br>AVENUE STANFORD, SUITE A300<br>MICHAEL BRIER<br>VALENCIA, CA 91355 | | Claim Number: 1265<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| NEATLY CHISELED FEATURES<br>N1870 LORAMOOR DR.<br>LAKE GENEVA, WI 53147 | | Claim Number: 204<br>Claim Date: 01/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $3,732.85 | | Allowed: | $3,732.85 |
| NEATLY CHISELED FEATURES<br>N1870 LORAMOOR DR<br>LAKE GENEVA, WI 53147 | | Claim Number: 1560<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | |
| UNSECURED | Claimed: | $3,732.85 | Scheduled: | $2,714.80 | |
| NEELY, JACK W<br>41121 BRYN BACH LN<br>LEESBURG, VA 20175-8747 | | Claim Number: 3845<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $8,957.24 | Scheduled: | $7,597.50  UNLIQ | |
| NEELY, JACK W.<br>41121 BRYN BACH LN<br>LEESBURG, VA 20175-8747 | | Claim Number: 3844<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $8,957.24 | | Allowed: | $9,907.23 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEFF, LAWRENCE<br>1169 PENN DR<br>ANDREAS, PA 18211 | | Claim Number: 3<br>Claim Date: 12/15/2008<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $180.00 | Scheduled: | $720.00 | | | |
| NEFF, LAWRENCE<br>1169 PENN DRIVE<br>ANDREAS, PA 18211 | | Claim Number: 4<br>Claim Date: 12/15/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $300.00 | | | | | |
| NEFF, SUE<br>217 N ST CLOUD STREET<br>ALLENTOWN, PA 18104 | | Claim Number: 5709<br>Claim Date: 06/15/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $137.16  UNLIQ | | | |
| NEIBERGALL, BRENDAN DOUGLAS<br>1328 S PARK AVE<br>SPRINGFIELD, IL 62704-3462 | | Claim Number: 6604<br>Claim Date: 07/23/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $68.00 | Allowed: | $68.00 | |
| NEIBERGALL, GABRIEL HANSEN<br>3201 58TH ST S<br>APT 159<br>GULFPORT, FL 33707-6041 | | Claim Number: 6552<br>Claim Date: 07/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEIGHBORS, THOMAS F & <br> GWEN C WINTER-NEIGHBORS JT TEN <br> 26 CHARTERHOUSE AVE <br> PIEDMONT, SC 29673-9139 | | Claim Number: 6534 <br> Claim Date: 06/18/2010 <br> Debtor: TRIBUNE COMPANY <br> Comments: PAID <br> DOCKET: 10420 (12/12/2011) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| NEILSON, LAURA <br> 160 E 3RD ST APT 4F <br> NEW YORK, NY 10009-7735 | | Claim Number: 1026 <br> Claim Date: 04/20/2009 <br> Debtor: TRIBUNE COMPANY <br> Comments: EXPUNGED <br> DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY | Claimed: | $75.00 | | | | | |
| NELA TERNES REGISTER GROUP <br> 610 WHITETAIL BLVD <br> RIVER FALLS, WI 54022-5209 | | Claim Number: 2852 <br> Claim Date: 05/15/2009 <br> Debtor: SUN-SENTINEL COMPANY <br> Comments: PAID <br> DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $6,480.00 | | | Allowed: | $6,480.00 |
| NELSON CHARTERS, LLC <br> 15801 STANTON <br> WEST OLIVE, MI 49460 | | Claim Number: 86 <br> Claim Date: 01/05/2009 <br> Debtor: TRIBUNE COMPANY <br> Comments: EXPUNGED <br> DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $330.62 | | | | | |
| NELSON, DIANA W <br> 17334 SHELDON DUNES DR <br> WEST OLIVE, MI 49460-9362 | | Claim Number: 2552 <br> Claim Date: 05/07/2009 <br> Debtor: CHICAGO TRIBUNE COMPANY <br> Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | | Claim Number: 5719<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | |
| NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | | Claim Number: 5720<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $19,284.24 | | | | | |
| NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | | Claim Number: 5721<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $18,269.28 | | | | | |
| NELSON, GREGORY P<br>26401 VIA GALICIA<br>MISSION VIEJO, CA 92691 | | Claim Number: 1278<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| NENSCO<br>PO BOX 847826<br>BOSTON, MA 02284-7826 | | Claim Number: 2163<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,284.23 | Scheduled: | $2,284.23 | Allowed: | $2,284.23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEON ELECTRIC CORP.<br>1122 LAUDER ROAD<br>HOUSTON, TX 77039 | | Claim Number: 924<br>Claim Date: 04/10/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | | |
| UNSECURED | Claimed: | $17,125.15 | | | | | | |
| NEREIM, VIVIAN<br>4546 N LEAVITT<br>CHICAGO, IL 60625 | | Claim Number: 2597<br>Claim Date: 05/08/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | | |
| UNSECURED | Claimed: | $143.00 | Scheduled: | $143.00 | | | | |
| NESTOE, MICHELE<br>C/O ANGIULI, KATKIN<br>60 BAY ST<br>STATEN ISLAND, NY 10301 | | Claim Number: 5658<br>Claim Date: 06/04/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | | | |
| SECURED | Claimed: | $1,000,000.00 | | | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNDET | | | | |
| NETCOM DATA CORP OF NY<br>82 ROSLYN AVE<br>SEA CLIFF, NY 11579 | | Claim Number: 6434<br>Claim Date: 03/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $930.00 | Allowed: | $930.00 | |
| NETTIMI, SOUMYA<br>2941 GRAY ST<br>OAKTON, VA 22124 | | Claim Number: 4896<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

NETWORK VIDEO PRODUCTIONS
5127 N KENNETH AVE
CHICAGO, IL 60630-2622

Claim Number: 2667
Claim Date: 05/11/2009
Debtor: CHICAGOLAND TELEVISION NEWS, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $480.00 | Scheduled: | $480.00 | Allowed: | $480.00 |

NETWORK VIDEO PRODUCTIONS
5127 N KENNETH AVE
CHICAGO, IL 60630-2622

Claim Number: 2680
Claim Date: 05/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |

NETWORK VIDEO PRODUCTIONS
5127 N KENNETH AVE
CHICAGO, IL 60630-2622

Claim Number: 2681
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | $1,350.00 |

NETWORKS ENGINEERING & OPERATIONS
10201 W PICO BLVD BLDG 103 # 3147
LOS ANGELES, CA 90035

Claim Number: 4348
Claim Date: 06/10/2009
Debtor: WATL, LLC
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $102.60 |

NETWORKS ENGINEERING & OPERATIONS
10201 W PICO BLVD BLDG 103 # 3147
LOS ANGELES, CA 90035

Claim Number: 4349
Claim Date: 06/10/2009
Debtor: TRIBUNE TELEVISION HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,346.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

---

NEUMAN, CHRIS
PMB 460
12400 VENTURA BLVD
STUDIO CITY, CA 91604-2406

Claim Number: 4588
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: WITHDRAWN
DOCKET: 4892 (06/28/2010)

| UNSECURED | Claimed: | $1,500,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

NEUMAN, CHRIS
12636 RYE ST
STUDIO CITY, CA 91604-1348

Claim Number: 4859
Claim Date: 06/11/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 4892 (06/28/2010)

| UNSECURED | Claimed: | $1,500,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

NEVILLE, WILLIAM
1452 NE EIGHTH STREET
BEND, OR 97701

Claim Number: 2664
Claim Date: 05/11/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| PRIORITY | Claimed: | $1,154.19 |
|---|---|---|

NEW DIRECTION SERVICES
8300 FAIR OAKS BLVD., # 100
CARMICHAEL, CA 95608

Claim Number: 335
Claim Date: 01/29/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3427 (02/16/2010)

| UNSECURED | Claimed: | $170.81 |
|---|---|---|

NEW ENGLAND BELTING COMPANY
27 MILL ST
BERLIN, CT 06037

Claim Number: 1343
Claim Date: 04/22/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID

| UNSECURED | Claimed: | $1,579.87 | Allowed: | $1,579.87 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| NEW ENGLAND CABLE NEWS<br>160 WELLS AVENUE<br>NEWTON, MA 02459 | Claim Number: 2495<br>Claim Date: 05/06/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $135.00 | Scheduled: | $135.00 | Allowed: | $135.00 |

| NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | Claim Number: 3113<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |

| NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | Claim Number: 3114<br>Claim Date: 05/26/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |

| NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | Claim Number: 3115<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: WITHDRAWN | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |

| NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | Claim Number: 3116<br>Claim Date: 05/26/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| NEW JERSEY DEPARTMENT OF THE TREASURY<br>PROPERTY ADMINISTRATION<br>CN 214<br>TRENTON, NJ 08646 | Claim Number: 3117<br>Claim Date: 05/26/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: WITHDRAWN | | | |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4095<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | |

| UNSECURED | Claimed: | $9,750.00 | Scheduled: | $9,750.00 | Allowed: | $9,750.00 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4096<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | |

| UNSECURED | Claimed: | $19,475.81 | Scheduled: | $19,475.81 | Allowed: | $19,475.82 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NEW LINE TELEVISION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4097<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | |

| UNSECURED | Claimed: | $48,750.00 | Scheduled: | $36,169.35 | Allowed: | $36,169.35 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NEW ORLEANS HORNETS NBA LP<br>1250 POYDRAS   19TH FLR<br>NEW ORLEANS, LA 70113 | Claim Number: 1784<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |

| UNSECURED | Claimed: | $20,377.25 | | |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| NEW STATE TAX DEPARTMENT OF TAXATION AND FINANCE, BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6190<br>Claim Date: 08/31/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $72.53 |
| UNSECURED | Claimed: | $742.40 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 32<br>Claim Date: 12/24/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $105.29 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 33<br>Claim Date: 12/24/2008<br>Debtor: STEMWEB, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
| SECURED | Claimed: | $679.05 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 34<br>Claim Date: 12/24/2008<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $3,525.11 |
| UNSECURED | Claimed: | $410.84 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 35<br>Claim Date: 12/24/2008<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| UNSECURED | Claimed: | $639.70 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 36 Claim Date: 12/24/2008 Debtor: HOY PUBLICATIONS, LLC Comments: PAID | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $198.33 | Allowed: | $198.33 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 37 Claim Date: 12/24/2008 Debtor: HOMESTEAD PUBLISHING CO. Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) |
|---|---|---|
| PRIORITY | Claimed: | $2,757.61 |
| UNSECURED | Claimed: | $448.92 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 38 Claim Date: 12/24/2008 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
|---|---|---|
| PRIORITY | Claimed: | $5,941.04 |
| UNSECURED | Claimed: | $104.64 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 39 Claim Date: 12/24/2008 Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC Comments: PAID |
|---|---|---|
| UNSECURED | Claimed: | $872.17 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 40 Claim Date: 12/24/2008 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
|---|---|---|
| UNSECURED | Claimed: | $348.22 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 67 Claim Date: 12/29/2008 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $0.79 |
| UNSECURED | Claimed: | $761.56 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 68 Claim Date: 12/29/2008 Debtor: 5800 SUNSET PRODUCTIONS INC. Comments: EXPUNGED DOCKET: 8204 (03/01/2011) |
| SECURED | Claimed: | $382.32 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 69 Claim Date: 12/29/2008 Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. Comments: EXPUNGED DOCKET: 5689 (09/14/2010) |
| UNSECURED | Claimed: | $20.28 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 70 Claim Date: 12/29/2008 Debtor: VALUMAIL, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| SECURED | Claimed: | $123.76 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 71 Claim Date: 12/29/2008 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 5434 (08/19/2010) |
| PRIORITY | Claimed: | $6.17 |
| UNSECURED | Claimed: | $98.19 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 72 Claim Date: 12/29/2008 Debtor: TRIBUNE NM, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $4,687.88 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 73 Claim Date: 12/29/2008 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $412.25 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 74 Claim Date: 12/29/2008 Debtor: TRIBUNE ENTERTAINMENT COMPANY Comments: PAID |
| PRIORITY | Claimed: | $3,522.76 |
| UNSECURED | Claimed: | $535.07 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 558 Claim Date: 02/25/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $48,901.16 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 562 Claim Date: 02/26/2009 Debtor: VALUMAIL, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| SECURED | Claimed: | $123.76 |
| UNSECURED | Claimed: | $50.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 563 Claim Date: 02/26/2009 Debtor: INSERTCO, INC. Comments: EXPUNGED DOCKET: 5689 (09/14/2010) |
| ADMINISTRATIVE | Claimed: | $67.24 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 917 Claim Date: 04/08/2009 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 5689 (09/14/2010) |
| PRIORITY | Claimed: | $946.04 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 950 Claim Date: 04/13/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $322,942.07   UNLIQ |
| UNSECURED | Claimed: | $96,661.64   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 2095 Claim Date: 04/30/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $294.69 |
| UNSECURED | Claimed: | $412.25 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 2765 Claim Date: 05/13/2009 Debtor: TRIBUNE NM, INC. Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $348.11 |
| UNSECURED | Claimed: | $15,818.88 |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 2866<br>Claim Date: 05/15/2009<br>Debtor: VALUMAIL, INC.<br>Comments: PAID | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3.34 | Allowed: | $3.34 |
| SECURED | Claimed: | $123.76 | Allowed: | $123.76 |
| UNSECURED | Claimed: | $106.25 | Allowed: | $106.25 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3014<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | |
| UNSECURED | Claimed: | $97,697.03 | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3015<br>Claim Date: 05/21/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | |
| PRIORITY | Claimed: | $13,096.26 | | |
| UNSECURED | Claimed: | $3,114.79 | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3068<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | |
| PRIORITY | Claimed: | $139,062.41 | | |
| UNSECURED | Claimed: | $56,530.19 | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3069<br>Claim Date: 05/22/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $138,714.30 | | |
| UNSECURED | Claimed: | $41,457.18 | | |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3070 Claim Date: 05/22/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: EXPUNGED DOCKET: 12366 (08/31/2012) |
| PRIORITY | Claimed: | $300,999.72 |
| UNSECURED | Claimed: | $82,687.10 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3194 Claim Date: 05/26/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $294.69 UNLIQ |
| UNSECURED | Claimed: | $13,950.25 UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3462 Claim Date: 06/03/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| PRIORITY | Claimed: | $323,473.78 UNLIQ |
| UNSECURED | Claimed: | $96,986.64 UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3600 Claim Date: 06/05/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 5689 (09/14/2010) |
| ADMINISTRATIVE | Claimed: | $23.62 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 3601 Claim Date: 06/05/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 2270 (10/02/2009) |
| UNSECURED | Claimed: | $48,901.16 UNLIQ |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 4894<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
|---|---|---|
| PRIORITY | Claimed: | $1,140,219.00 |
| UNSECURED | Claimed: | $48,901.16 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 4895<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| PRIORITY | Claimed: | $2,681,770.78 |
| UNSECURED | Claimed: | $262,294.64 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 5987<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |
| PRIORITY | Claimed: | $18,507.69 |
| UNSECURED | Claimed: | $13,950.25 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6249<br>Claim Date: 09/21/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| ADMINISTRATIVE | Claimed: | $157.46 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6268<br>Claim Date: 10/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
| PRIORITY | Claimed: | $32.94 |
| UNSECURED | Claimed: | $13,950.25 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6307 Claim Date: 10/19/2009 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 5689 (09/14/2010) |
|---|---|
| PRIORITY | Claimed: | $13,096.26 |
| UNSECURED | Claimed: | $16,179.89 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6320 Claim Date: 10/28/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 13179 (02/11/2013) |
|---|---|
| ADMINISTRATIVE | Claimed: | $50.00 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6321 Claim Date: 10/28/2009 Debtor: TRIBUNE NM, INC. Comments: WITHDRAWN DOCKET: 11795 (06/12/2012) |
|---|---|
| PRIORITY | Claimed: | $139,056.88 |
| UNSECURED | Claimed: | $57,000.29 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6322 Claim Date: 10/28/2009 Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 4774 (06/14/2010) |
|---|---|
| UNSECURED | Claimed: | $101.56 |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6329 Claim Date: 11/16/2009 Debtor: INTERNET FORECLOSURE SERVICE, INC. Comments: EXPUNGED DOCKET: 5689 (09/14/2010) |
|---|---|
| UNSECURED | Claimed: | $478.85 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6387<br>Claim Date: 01/28/2010<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4236 (05/05/2010) | | | |
| ADMINISTRATIVE | Claimed: | $225.27   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6425<br>Claim Date: 03/12/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $32.94 | Allowed: | $32.94 | |
| UNSECURED | Claimed: | $14,212.25 | Allowed: | $14,212.25 | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6442<br>Claim Date: 03/22/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | |
| PRIORITY | Claimed: | $2,681,770.78 | | | |
| UNSECURED | Claimed: | $292,587.78 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6568<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | |
| ADMINISTRATIVE | Claimed: | $1,251.73   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6569<br>Claim Date: 07/12/2010<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12335 (08/24/2012) | | | |
| PRIORITY | Claimed: | $1,000.00   UNLIQ | | | |
| UNSECURED | Claimed: | $478.85   UNLIQ | | | |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6570<br>Claim Date: 07/12/2010<br>Debtor: STEMWEB, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12235 (08/24/2012) | |
|---|---|---|
| PRIORITY | Claimed: | $2,000.00   UNLIQ |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6571<br>Claim Date: 07/12/2010<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6572<br>Claim Date: 07/12/2010<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6573<br>Claim Date: 07/12/2010<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) | |
|---|---|---|
| PRIORITY | Claimed: | $1,072.53   UNLIQ |
| UNSECURED | Claimed: | $742.40   UNLIQ |

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 6574<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6575<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6576<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: EXPUNGED<br>DOCKET: 10912 (02/14/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6577<br>Claim Date: 07/12/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6578<br>Claim Date: 07/12/2010<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) |
| PRIORITY | Claimed: | $139,714.30   UNLIQ |
| UNSECURED | Claimed: | $41,457.18   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6579<br>Claim Date: 07/12/2010<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: WITHDRAWN<br>DOCKET: 12335 (08/24/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6580 Claim Date: 07/12/2010 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 9345 (06/24/2011) |
|---|---|---|
| PRIORITY | Claimed: | $14,096.26   UNLIQ |
| UNSECURED | Claimed: | $16,179.89   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6581 Claim Date: 07/12/2010 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: WITHDRAWN DOCKET: 12335 (08/24/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6582 Claim Date: 07/12/2010 Debtor: TRIBUNE TELEVISION COMPANY Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6583 Claim Date: 07/12/2010 Debtor: TRIBUNE TELEVISION COMPANY Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6584 Claim Date: 07/12/2010 Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6585 Claim Date: 07/12/2010 Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| UNSECURED | Claimed: | $20.28   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6586 Claim Date: 07/12/2010 Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC. Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) |
| ADMINISTRATIVE | Claimed: | $1,225.97   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6587 Claim Date: 07/12/2010 Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC. Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6588 Claim Date: 07/12/2010 Debtor: 435 PRODUCTION COMPANY Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |
| PRIORITY | Claimed: | $10,529.31   UNLIQ |
| UNSECURED | Claimed: | $1,500.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6595 Claim Date: 07/19/2010 Debtor: 5800 SUNSET PRODUCTIONS INC. Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |
| PRIORITY | Claimed: | $8,072.54 |
| SECURED | Claimed: | $382.32 |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6596<br>Claim Date: 07/19/2010<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12686 (11/06/2012) |
| PRIORITY | Claimed: | $11,696.26 |
| UNSECURED | Claimed: | $1,750.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6597<br>Claim Date: 07/19/2010<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) |
| PRIORITY | Claimed: | $10,529.31 |
| UNSECURED | Claimed: | $1,500.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6598<br>Claim Date: 07/19/2010<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) |
| PRIORITY | Claimed: | $1,000.00 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6667<br>Claim Date: 10/28/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| ADMINISTRATIVE | Claimed: | $5,901.42  UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6680<br>Claim Date: 12/16/2010<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED<br>DOCKET: 12686 (11/06/2012) |
| PRIORITY | Claimed: | $1,000.00  UNLIQ |
| UNSECURED | Claimed: | $348.22  UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6681<br>Claim Date: 12/16/2010<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12335 (08/24/2012) |
| ADMINISTRATIVE | Claimed: | $1,312.82   UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6684<br>Claim Date: 01/14/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $2,681,770.78 |
| UNSECURED | Claimed: | $291,926.14 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6686<br>Claim Date: 01/26/2011<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 9345 (06/24/2011) |
| PRIORITY | Claimed: | $15,096.26 |
| UNSECURED | Claimed: | $16,179.89 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6741<br>Claim Date: 04/07/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $618,496.78 |
| UNSECURED | Claimed: | $126,618.14 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6746<br>Claim Date: 04/11/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) |
| UNSECURED | Claimed: | $48,901.16   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6750 Claim Date: 04/26/2011 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 12686 (11/06/2012) |
|---|---|

| PRIORITY | Claimed: | $14,096.26   UNLIQ |
| UNSECURED | Claimed: | $16,179.89   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6788 Claim Date: 06/16/2011 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 11969 (07/09/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $17.21   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6790 Claim Date: 07/18/2011 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 11969 (07/09/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,781.61   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6800 Claim Date: 09/06/2011 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 10912 (02/14/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,343.90   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6807 Claim Date: 09/12/2011 Debtor: CHICAGO RIVER PRODUCTION COMPANY Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $274.92 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6808<br>Claim Date: 09/13/2011<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $274.84 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6818<br>Claim Date: 09/26/2011<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 12686 (11/06/2012) |
| ADMINISTRATIVE | Claimed: | $275.04 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6819<br>Claim Date: 09/26/2011<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12280 (08/16/2012) |
| ADMINISTRATIVE | Claimed: | $275.04 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6824<br>Claim Date: 10/11/2011<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $2,619.02   UNLIQ |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7067<br>Claim Date: 11/04/2011<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: WITHDRAWN<br>DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,680.71   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7093 Claim Date: 01/26/2012 Debtor: WPIX, INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,417.02 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7097 Claim Date: 03/29/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) |
| PRIORITY | Claimed: | $1,000.00   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7098 Claim Date: 03/29/2012 Debtor: TRIBUNE BROADCASTING COMPANY Comments: WITHDRAWN DOCKET: 12066 (07/20/2012) |
| ADMINISTRATIVE | Claimed: | $27,141.40 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7100 Claim Date: 03/30/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 11969 (07/09/2012) |
| ADMINISTRATIVE | Claimed: | $4,403.38   UNLIQ |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7101 Claim Date: 03/30/2012 Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY Comments: WITHDRAWN DOCKET: 12652 (11/02/2012) |
| ADMINISTRATIVE | Claimed: | $276.78 |

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7105 Claim Date: 04/12/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 12686 (11/06/2012) | | | |
| ADMINISTRATIVE | Claimed: | $3,102.46   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7121 Claim Date: 05/17/2012 Debtor: TRIBUNE NM, INC. Comments: WITHDRAWN DOCKET: 12280 (08/16/2012) | | | |
| ADMINISTRATIVE | Claimed: | $1,370.62   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0100 | | Claim Number: 7124 Claim Date: 05/31/2012 Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. Comments: WITHDRAWN DOCKET: 13558 (05/22/2013) | | | |
| ADMINISTRATIVE | Claimed: | $43.21 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7128 Claim Date: 06/01/2012 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: PAID | | | |
| PRIORITY | Claimed: | $3,525.11 | Allowed: | $3,525.11 | |
| UNSECURED | Claimed: | $410.84 | Allowed: | $410.84 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7131 Claim Date: 07/05/2012 Debtor: TRIBUNE BROADCASTING COMPANY Comments: WITHDRAWN DOCKET: 13075 (01/18/2013) | | | |
| ADMINISTRATIVE | Claimed: | $30,517.48 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7139 Claim Date: 07/20/2012 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: WITHDRAWN DOCKET: 12966 (01/04/2013) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,163,013.72   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7140 Claim Date: 07/27/2012 Debtor: VALUMAIL, INC. Comments: PAID |
|---|---|

| ADMINISTRATIVE | Claimed: | $50.00   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7141 Claim Date: 07/27/2012 Debtor: 435 PRODUCTION COMPANY Comments: EXPUNGED DOCKET: 13471 (04/23/2013) |
|---|---|

| PRIORITY | Claimed: | $1,521.84   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7142 Claim Date: 08/03/2012 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 13471 (04/23/2013) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,833.93   UNLIQ |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 7143 Claim Date: 08/03/2012 Debtor: 5800 SUNSET PRODUCTIONS INC. Comments: WITHDRAWN DOCKET: 13019 (01/11/2013) |
|---|---|

| SECURED | Claimed: | $382.32   UNLIQ |

---

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7145<br>Claim Date: 08/13/2012<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12653 (11/02/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $36.17   UNLIQ | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7146<br>Claim Date: 08/14/2012<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $20.28 | Allowed: | $20.28 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7147<br>Claim Date: 08/14/2012<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12654 (11/02/2012) | | |
| PRIORITY | Claimed: | $1,058.06   UNLIQ | | |
| UNSECURED | Claimed: | $250.00   UNLIQ | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7148<br>Claim Date: 08/27/2012<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 13471 (04/23/2013) | | |
| PRIORITY | Claimed: | $13,096.26 | | |
| UNSECURED | Claimed: | $16,179.89 | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7149<br>Claim Date: 08/27/2012<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $348.22 | Allowed: | $348.22 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 921 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7155 Claim Date: 11/26/2012 Debtor: TRIBUNE COMPANY Comments: WITHDRAWN DOCKET: 13678 (07/29/2013) | | | |
| ADMINISTRATIVE | Claimed: | $25.76   UNLIQ | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7159 Claim Date: 01/28/2013 Debtor: FORSALEBYOWNER.COM CORP. Comments: PAID | | | |
| PRIORITY | Claimed: | $13,096.26 | Allowed: | $13,096.26 |
| UNSECURED | Claimed: | $7,378.11 | Allowed: | $7,378.11 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7163 Claim Date: 02/04/2013 Debtor: 435 PRODUCTION COMPANY Comments: PAID | | | |
| PRIORITY | Claimed: | $463.78 | Allowed: | $463.78 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 7164 Claim Date: 02/04/2013 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: PAID | | | |
| ADMINISTRATIVE | Claimed: | $89.77 | Allowed: | $89.77 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 6512 Claim Date: 06/04/2010 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 9345 (06/24/2011) | | | |
| PRIORITY | Claimed: | $1,140,219.00 | | | |
| UNSECURED | Claimed: | $97,697.03 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6557 Claim Date: 07/08/2010 Debtor: WPIX, INC. Comments: WITHDRAWN DOCKET: 12298 (08/20/2012) | |

| PRIORITY | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6558 Claim Date: 07/08/2010 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 10022 (10/19/2011) | |

| ADMINISTRATIVE | Claimed: | $1,225.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Claim Number: 6688 Claim Date: 02/03/2011 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 10022 (10/19/2011) | |

| ADMINISTRATIVE | Claimed: | $1,411.48   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEWBORN ENTERPRISES P.O. BOX 1713 ALTOONA, PA 16601 | Claim Number: 1110 Claim Date: 04/20/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: EXPUNGED DOCKET: 4101 (04/19/2010) | |

| UNSECURED | Claimed: | $644.04 | Scheduled: | $0.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NEWMAN CTR. FOR WOMEN, P.L. PO BOX 951873 LAKE MARY, FL 32795-1873 | Claim Number: 6021 Claim Date: 07/02/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: PAID | |

| UNSECURED | Claimed: | $147.52 | Scheduled: | $147.52 | Allowed: | $147.52 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| NEWS BUSTERS<br>405 PALM DR<br>FLAGLER BEACH, FL 32136-3482 | | Claim Number: 3208<br>Claim Date: 05/26/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,768.56 | Scheduled: | $2,768.56 | Allowed: | $2,768.56 |
| NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | | Claim Number: 1910<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $33.98 | Scheduled: | $33.98 | Allowed: | $33.98 |
| NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | | Claim Number: 1911<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $22.33 | Scheduled: | $22.33 | Allowed: | $22.33 |
| NEWSBANK MEDIA SERVICES INC<br>397 MAIN STREET<br>PO BOX 1130<br>CHESTER, VT 05143 | | Claim Number: 3312<br>Claim Date: 06/01/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $68.42 | Scheduled: | $68.42 | Allowed: | $68.42 |
| NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>P O BOX 1130<br>CHESTER, VT 05143 | | Claim Number: 3334<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $575.00 | Scheduled: | $575.00 | Allowed: | $575.00 |

| NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>PO BOX 1130<br>CHESTER, VT 05143 | Claim Number: 3335<br>Claim Date: 06/01/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $248.24 | Scheduled: | $248.24 | Allowed: | $248.24 |

| NEWSDAY LLC<br>ATTN: DAVID KNIFFIN<br>235 PINELAWN RD<br>MELVILLE, NY 11747 | Claim Number: 5765<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|
| UNSECURED | Claimed: | $43,313.54 |

| NEWSDAY LLC<br>ATTN: DAVID KNIFFIN<br>235 PINELAWN RD<br>MELVILLE, NY 11747 | Claim Number: 5766<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|
| UNSECURED | Claimed: | $35,400.97 |

| NEWSDAY LLC<br>ATTN: DAVID KNIFFIN<br>235 PINELAWN RD<br>MELVILLE, NY 11747 | Claim Number: 5767<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
|---|---|
| UNSECURED | Claimed: | $13,249.87 |

| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY<br>SUITE NO.708<br>NEW YORK, NY 10036 | Claim Number: 4444<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13824 (01/10/2014) |
|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | | Claim Number: 4445<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | | Claim Number: 4446<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | | Claim Number: 4447<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| NEWSPAPER GUILD OF NEW YORK<br>1501 BROADWAY, SUITE 708<br>NEW YORK, NY 10036 | | Claim Number: 4448<br>Claim Date: 06/10/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | | | |
| NEWSPAPER PRINTING COMPANY<br>5210 S LOIS AVE<br>TAMPA, FL 33611 | | Claim Number: 1069<br>Claim Date: 04/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3,407.10 | Allowed: | $3,407.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEWSPAPER PRINTING COMPANY<br>5210 S LOIS AVE<br>TAMPA, FL 33611 | | Claim Number: 1070<br>Claim Date: 04/20/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $6,513.83 | Scheduled: | $6,513.83 | Allowed: | | $6,513.83 |
| NEWTON MEDIA<br>824 GREENRIVER PARKWAY  SUITE 200<br>CHESAPEAKE, VA 23320 | | Claim Number: 2686<br>Claim Date: 05/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $340.00 | Scheduled: | $340.00 | Allowed: | | $340.00 |
| NEWTON, BRIDGET DONNELL<br>10 DALE DRIVE<br>ROCKVILLE, MD 20850 | | Claim Number: 4883<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13846 (02/20/2014) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| NEWTON, FREDERICK W.<br>10 VALE DRIVE<br>ATTN: FREDERICK W. NEWTON<br>ROCKVILLE, MD 20850 | | Claim Number: 4882<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13845 (02/20/2014) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| NICKESON, CARL PHD<br>1635 E ROBINSON ST<br>ORLANDO, FL 32803 | | Claim Number: 1295<br>Claim Date: 04/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $230.00 | Scheduled: | $440.00 | Allowed: | | $230.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 4817-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $63,334.20 | Scheduled: | $1,210.46 | Allowed: | $63,292.20 |
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 4817-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $618.75 | | | Allowed: | $618.75 |
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 4817-03<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $2,638.47 | Scheduled: | $9,332.18 | Allowed: | $2,373.35 |
| NIELSEN COMPANY, THE<br>770 BROADWAY, 8TH FLOOR<br>NEW YORK, NY 10003 | | Claim Number: 3405<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,463.06 | Scheduled: | $1,463.06 | Allowed: | $1,463.06 |
| NIELSEN LCC, CLARITAS<br>770 BORADWAY, 8TH FLOOR<br>NEW YORK, NY 10003 | | Claim Number: 3406<br>Claim Date: 06/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,279.00 | Scheduled: | $8,279.00 | Allowed: | $8,279.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 928 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173 | | Claim Number: 5598<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1686 (07/02/2009) | | | | |
| UNSECURED | Claimed: | $725,241.62 | Scheduled: | $722,610.78 | | |
| NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | | Claim Number: 5599<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1685 (07/02/2009) | | | | |
| UNSECURED | Claimed: | $2,605,101.24 | Scheduled: | $1,902,169.57 | | |
| NIELSEN MEDIA RESEARCH, INC.<br>NKA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | | Claim Number: 5600<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 1683 (07/02/2009) | | | | |
| UNSECURED | Claimed: | $138,236.88 | | | | |
| NIELSEN MEDIA RESEARCH, INC.<br>KNA THE NIELSEN COMPANY (US), LLC<br>150 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173-2076 | | Claim Number: 5601<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 1684 (07/02/2009) | | | | |
| UNSECURED | Claimed: | $4,476.91 | Scheduled: | $4,476.92 | | |
| NIESE, WILLIAM A.<br>6061 LAKE VISTA DRIVE<br>BONSALL, CA 92003 | | Claim Number: 3846<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,894,702.51 | Scheduled: | $1,451,433.00 UNLIQ | Allowed: | $1,890,693.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

NIESE, WILLIAM A.
6061 LAKE VISTA DRIVE
BONSALL, CA 92003

Claim Number: 6940
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

NIEVES, ANTHONY
C/O LEYVA & NIGHT
2632 W BEVERLY BLVD
MONTEBELLO, CA 90640

Claim Number: 2348
Claim Date: 05/04/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: DOCKET: 12717 (11/13/2012)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $50,000.00   UNLIQ | Scheduled: | $0.00 UNDET |
|---|---|---|---|---|

NIGEL COX INC
214 SULLIVAN ST 3A
NEW YORK, NY 10012

Claim Number: 1340
Claim Date: 04/22/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |
|---|---|---|---|---|---|---|

NILES, NICHOLAS H.
THE BLOOMING GROVE CLUB
123 OLD FIELD ROAD
HAWLEY, PA 18428

Claim Number: 3847
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $43,691.01 | Scheduled: | $30,236.00 UNLIQ | Allowed: | $39,323.30 |
|---|---|---|---|---|---|---|

NILES, NICHOLAS H.
THE BLOOMING GROVE CLUB
123 OLD FIELD ROAD
HAWLEY, PA 18428

Claim Number: 7002
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

NNA, INC
4331 BLADENSBURG RD
BRENTWOOD, MD 20722

Claim Number: 2543
Claim Date: 05/07/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,895.00 | | Allowed: | $16,510.00 |

NNN
3899 N FRONT STREET
HARRISBURG, PA 17110

Claim Number: 3037
Claim Date: 05/21/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,318.70 | Scheduled: | $4,637.52 | Allowed: | $2,318.70 |

NOKIA THEATRE
1111 SOUTH FIGUEROA STREET
SUITE 3100
LOS ANGELES, CA 90015

Claim Number: 2921
Claim Date: 05/18/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,802.23 | Scheduled: | $184.14 | Allowed: | $2,046.05 |

NOLLIE, YOLANDA
814 MARGARET SQUARE
WINTER PARK, FL 32789

Claim Number: 1579
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,375.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $2,425.00 |
| TOTAL | Claimed: | $13,375.00 |

NOLLIE, YOLANDA
814 MARGARET SQUARE
WINTER PARK, FL 32789

Claim Number: 1580
Claim Date: 04/23/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 5434 (08/19/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,375.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $2,425.00 |
| TOTAL | Claimed: | $13,375.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORCOM<br>2315 PACIFIC AVENUE  SUITE 331<br>FOREST GROVE, OR 97116 | | Claim Number: 4186<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $890.79 | | | | | |
| UNSECURED | | | Scheduled: | $890.79 | | | |
| NORDBROOK, ELLSWORTH<br>1907 RENCOS WAY<br>FORREST HILL, MD 21105-2329 | | Claim Number: 2764<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $14,952.00   UNLIQ | | | | | |
| TOTAL | Claimed: | $1,246.00   UNLIQ | | | | | |
| NORDBROOK, JAMES<br>C/O JEFFREY KOMIN<br>6301 RITCHIE HWY<br>GLEN BURNIE, MD 21061 | | Claim Number: 1347<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $0.00  UNDET | | | |
| NORMAN HECHT RESEARCH INC<br>33 QUEENS STREET<br>SYOSSET, NY 11791 | | Claim Number: 826<br>Claim Date: 03/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $5,252.36 | | | | | |
| NORMAN, PEGGY L<br>2035 MERIDIAN AVE APT 5<br>S PASADENA, CA 91030-4253 | | Claim Number: 2613<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $5,225.00 | | | | | |
| UNSECURED | | | Scheduled: | $4,997.30 | Allowed: | $4,997.30 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORRIS, JAMES<br>121 TAFT CRESCENT<br>CENTERPORT, NY 11721 | | Claim Number: 3814<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $244,398.59 | Scheduled: | $170,700.58 | Allowed: | | $178,454.70 |
| NORRIS, JAMES H.<br>121 TAFT CRESCENT<br>CENTERPORT, NY 11721 | | Claim Number: 7003<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| NORTH COUNTRY PAINTING<br>175 BROAD ST<br>GLENS FALLS, NY 12801 | | Claim Number: 4128<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,385.48 | Scheduled: | $3,385.48 | Allowed: | | $3,385.48 |
| NORTH COUNTY JANITORIAL INC<br>188 DIX AVENUE<br>GLEN FALLS, NY 12801 | | Claim Number: 2213<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,820.62 | Scheduled: | $2,820.62 | Allowed: | | $2,820.62 |
| NORTH DALLAS BANK & TRUST CO.<br>ATTN: KELLY L. GREEN<br>12900 PRESTON RD.<br>DALLAS, TX 75230 | | Claim Number: 266<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $86,370.50 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| NORTH DALLAS BANK & TRUST CO.<br>ATTN: KELLY L. GREEN<br>12900 PRESTON RD.<br>DALLAS, TX 75230 | Claim Number: 2261<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) |
|---|---|

| UNSECURED | Claimed: | $41,457.84 | | | Allowed: | $41,457.84 |
|---|---|---|---|---|---|---|

| NORTH HILLS INDUSTRIAL PARK, INC<br>RE: NORTH HILLS 16715 SCHOENB<br>C/O CASTLE ARCH REAL ESTATE INVESTMENTS<br>9595 WILSHIRE BLVD STE 1000<br>BEVERLY HILLS, CA 90212 | Claim Number: 4665<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $6,826.62 |
|---|---|---|

| NORTH SOUTH PROMOTIONS II, INC.<br>1516 N. DIXIE HIGHWAY<br>HOLLYWOOD, FL 33020 | Claim Number: 608<br>Claim Date: 03/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) |
|---|---|

| UNSECURED | Claimed: | $148.40 | | | Allowed: | $148.40 |
|---|---|---|---|---|---|---|

| NORTH, THOMAS & SANDRA<br>829 VISTA CV<br>CHULUOTA, FL 32766-9125 | Claim Number: 1613<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $71.14 | Allowed: | $71.14 |
|---|---|---|---|---|---|---|

| NORTHERN MECHANICAL SERVICES<br>30 PROGRESS BLVD<br>QUEENSBURY, NY 12804 | Claim Number: 6056<br>Claim Date: 07/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $510.93 | Scheduled: | $601.88 | Allowed: | $510.93 |
|---|---|---|---|---|---|---|

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| NORTHERN TRUST COMPANY<br>1301 2ND AVE STE 2600<br>SEATTLE, WA 98101-3811 | | Claim Number: 2085<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NORTHERN TRUST COMPANY, THE<br>ATTN: TREASURY MANAGEMENT SERVICES<br>50 S. LASALLE STREET<br>CHICAGO, IL 60603 | | Claim Number: 839-01<br>Claim Date: 03/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $2,105.12 | Allowed: | $2,105.12 |
| NORTHERN TRUST COMPANY, THE<br>ATTN: TREASURY MANAGEMENT SERVICES<br>50 S. LASALLE STREET<br>CHICAGO, IL 60603 | | Claim Number: 839-02<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $2,181.94 | Allowed: | $2,181.94 |
| NORTHERN TRUST COMPANY, THE<br>ATTN: TREASURY MANAGEMENT SERVICES<br>50 S. LASALLE STREET<br>CHICAGO, IL 60603 | | Claim Number: 839-03<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | |
| UNSECURED | Claimed: | $6,446.94 | Allowed: | $6,446.94 |
| NORTHERN TRUST COMPANY, THE<br>ATTN: JOHN A. PILIPONIS<br>50 SOUTH LASALLE STREET, M-9<br>CHICAGO, IL 60603 | | Claim Number: 3479<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $150,895.94 | Allowed: | $149,494.43 |

---

NORTHWEST PACKAGE DELIVERY
7417 ROOSEVELT RD
FOREST PARK, IL 60130

Claim Number: 2976
Claim Date: 05/19/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,584.88 | Scheduled: | $3,635.52 | Allowed: | $3,389.52 |

NORTHWEST SECURITY SERVCES INC
14824 WESTMINSTER WAY N
SEATTLE, WA 98133-6437

Claim Number: 1388
Claim Date: 04/24/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,058.20 | Scheduled: | $8,058.20 | Allowed: | $8,058.20 |

NORTHWESTERN MUTUAL LIFE INSURANCE CO
3333 RIVERWOOD PKWY SE STE 200
ATLANTA, GA 30339-6411

Claim Number: 888
Claim Date: 03/31/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 10967 (02/21/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $4,428.00 | | | | |
| UNSECURED | Claimed: | $56,185.63 | | | Allowed: | $56,185.63 |

NOSTRAND PROPERTIES LLC, AMERICAN
COMMERICAL REALTY & COHEN & CO., INC.
9 EAST 40TH STREET, 10TH FLOOR
NEW YORK, NY 10016

Claim Number: 6771
Claim Date: 05/27/2011
Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC
Comments: WITHDRAWN
DOCKET: 14099 (05/21/2015)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

NOTHERN INDIANA PUBLIC SERVICE COMPANY
ATTN: REVENUE ASSURANCE & RECOVERY
801 E. 86TH AVENUE
MERRILLVILLE, IN 46410

Claim Number: 305
Claim Date: 01/16/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,219.69 | Scheduled: | $22,714.00 | Allowed: | $19,219.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOVO MACDONALD, VIVIAN<br>266 GRANDVIEW TERR<br>HARTFORD, CT 06114 | | Claim Number: 1365<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $80.00 | | | | |
| NOYES, SUSAN BLANKENBAKER<br>BOX 51<br>WILMETTE, IL 60091-0051 | | Claim Number: 6654<br>Claim Date: 09/27/2010<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |
| NUCKOLS, JAMES<br>1740 DYLAN WAY<br>ENCINITAS, CA 92024-6201 | | Claim Number: 3815<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $159,526.04 | Scheduled: | $146,820.84 UNLIQ | Allowed: | $153,207.00 |
| NUCKOLS, JAMES H.<br>8027 SITIO CAUCHO<br>CARLSBAD, CA 92009-6954 | | Claim Number: 7004<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| NUCOMM, INC.<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | | Claim Number: 4121<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $4,778.51 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NUCOMM, INC.<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | | Claim Number: 4122<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $4,778.51 | | | | | |
| NUCOMM, INC.<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | | Claim Number: 4123<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $4,778.51 | | | Allowed: | $3,610.51 |
| NULSEN, JOHN<br>ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER<br>1221 LOCUST ST., 2ND FL<br>SAINT LOUIS, MO 63103 | | Claim Number: 3273<br>Claim Date: 05/29/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $1,286.00 | | | Allowed: | $105.31 |
| UNSECURED | Claimed: | $1,286.00 | Scheduled: | $1,286.00 | Allowed: | $1,180.69 |
| TOTAL | Claimed: | $1,286.00 | | | | $0.00 |
| NY STATE DEPT. OF TAXATION & FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7188<br>Claim Date: 02/04/2014<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $5,226.36   UNLIQ | | | | |
| UNSECURED | Claimed: | $21,869.44   UNLIQ | | | | |
| NY STATE DEPT. OF TAXATION & FINANCE<br>ATTN: BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7189<br>Claim Date: 02/04/2014<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $5,226.36 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| NYBERG FLETCHER & WHITE<br>801 CROMWELL PARK DR, STE 100<br>GLEN BURNIE, MD 21061 | | Claim Number: 3184<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,047.22 | Scheduled: | $4,047.22 | Allowed: | $4,047.22 |
| NYC DEPT. OF FINANCE, AUDIT DIVISION<br>ATTN: BANKRUPTCY UNIT<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 5972<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13684 (07/29/2013) | | | | |
| PRIORITY | Claimed: | $1,830,123.00   UNLIQ | | | Allowed: | $200,000.00 |
| NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 4877<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $21,524.28 | | | | |
| NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 4878<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $37,133.88 | | | Allowed: | $17,537.55 |
| NYP HOLDINGS, INC.<br>HOGAN & HARTSON LLP<br>ATTN: IRA S. GREENE, ESQ<br>875 THIRD AVE<br>NEW YORK, NY 10022 | | Claim Number: 4879<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $28,719.79 | Scheduled: | $12,995.05 | | |

| O'LOUGHLIN, JOHN<br>4747 SOUTHWEST FWY<br>HOUSTON, TX 77027-6901 | | Claim Number: 7102<br>Claim Date: 04/02/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14877 (07/26/2022) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| O'NEILL, MICHAEL<br>23 CAYUGA RD<br>SCARSDALE, NY 10583-6941 | | Claim Number: 2717<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $96,070.00 | | | | |
| SECURED | Claimed: | $96,070.00 | | | | |
| TOTAL | Claimed: | $96,070.00 | | | | |

| O'NEILL, MICHAEL<br>23 CAYUGA ROAD<br>SCARSDALE, NY 10583 | | Claim Number: 2937<br>Claim Date: 05/18/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $118,284.00 | | | | |
| SECURED | Claimed: | $118,284.00 | | | | |
| UNSECURED | | | Scheduled: | $126,509.00 UNLIQ | Allowed: | $148,364.68 |
| TOTAL | Claimed: | $118,284.00 | | | | $0.00 |

| O'NEILL, NANCY<br>108 HOWARD DR<br>TIBURON, CA 94920-1448 | | Claim Number: 3817<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $473,600.44 | Scheduled: | $417,791.44 | Allowed: | $449,976.11 |

| O'NEILL, NANCY W.<br>1756 N MOHAWK ST APT 1<br>CHICAGO, IL 60614-7946 | | Claim Number: 7005<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| O'SHEA, JAMES<br>100 E BELLEVUE PL  APT 9C<br>CHICAGO, IL 60611-5178 | | Claim Number: 7043<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | | |
| O'SULLIVAN, ROBERT<br>304 JEFFERSON CT.<br>EDGEWATER, NJ 07020 | | Claim Number: 3818<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $317,971.62 | | Scheduled: | $293,305.13 | Allowed: | $305,638.38 |
| O'SULLIVAN, ROBERT T.<br>304 JEFFERSON CT.<br>EDGEWATER, NJ 07020 | | Claim Number: 6898<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | | | |
| OAKDALE THEATRE CONCERTS, INC.<br>RICHARD MUNISTERI<br>LIVE NATION<br>9348 CIVIC CENTER DRIVE<br>BEVERLY HILLS, CA 90201 | | Claim Number: 844<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68,906.00 | | | | Allowed: | $68,906.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4526-01<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | | |
| SECURED | Claimed: | $2,827,161.00 | UNLIQ CONT | | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 941 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MGMT - ATTN: A. SI
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4527-01
Claim Date: 06/11/2009
Debtor: THE DAILY PRESS, INC.

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | | Allowed: | $2,827,161.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CPAITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4528-01
Claim Date: 06/11/2009
Debtor: THE BALTIMORE SUN COMPANY

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | | Allowed: | $2,827,161.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CPAITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4529-01
Claim Date: 06/11/2009
Debtor: WTXX, INC.

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | | Allowed: | $2,827,161.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CPAITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4530-01
Claim Date: 06/11/2009
Debtor: WPIX, INC.

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | | Allowed: | $2,827,161.00 |

OAKTREE FF INVESTMENT FUND, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CPAITAL MGMT - ATTN: A. SING
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4531-01
Claim Date: 06/11/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY

| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-01<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-01<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4542-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4544-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4545-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4546-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | |
|---|---|---|---|
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-01<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-01<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4552-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4553-01<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4554-01<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4555-01<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4556-01<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-01<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-01<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-01<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-01<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | | |
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4561-01<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| SECURED            Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 948 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4562-01<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4563-01<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4564-01<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4565-01<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4566-01<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | |
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4567-01<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-01<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569-01<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570-01<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-01<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
|---|---|---|---|
| SECURED | Claimed: | $2,827,161.00  UNLIQ CONT | Allowed: | $2,827,161.00 |

| | | | |
|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-01<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | |
| SECURED     Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CPAITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4573-01<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | |
| SECURED     Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4574-01<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | |
| SECURED     Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-01<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | |
| SECURED     Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-01<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
| SECURED     Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 951 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SIN<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4577-01<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4578-01<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4579-01<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4580-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4581-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4582-01<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-01<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-01<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4585-01<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-01<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | | |
| SECURED          Claimed: | $2,827,161.00   UNLIQ CONT | | Allowed: | $2,827,161.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4587-01<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | |
| SECURED | Claimed: | $2,827,161.00   UNLIQ CONT | Allowed: | $2,827,161.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | |
|---|---|---|---|
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS  Doc 14906  Filed 01/06/23  Page 955 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | |
| SECURED         Claimed: | $5,587,879.00   UNLIQ CONT | Allowed:         $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | |
| SECURED         Claimed: | $5,587,879.00   UNLIQ CONT | Allowed:         $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | |
| SECURED         Claimed: | $5,587,879.00   UNLIQ CONT | Allowed:         $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | |
| SECURED         Claimed: | $5,587,879.00   UNLIQ CONT | Allowed:         $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | |
| SECURED         Claimed: | $5,587,879.00   UNLIQ CONT | Allowed:         $5,587,879.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

| | | | |
|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

| | | | |
|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | |

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | |

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | |

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | |

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | |

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4561<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4563<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4567<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | | |
| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4573<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4574<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | | Allowed: | $5,587,879.00 |

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. |
|---|---|

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC |
|---|---|

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC |
|---|---|

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. |
|---|---|

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4579<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. |
|---|---|

| SECURED | Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
|---|---|---|---|---|

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4580<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | |
|---|---|---|---|
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4581<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4582<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
| SECURED          Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4585<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |
|---|---|---|---|
| SECURED            Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | |
|---|---|---|---|
| SECURED            Claimed: | $5,587,879.00   UNLIQ CONT | Allowed: | $5,587,879.00 |

| OAKTREE HUNTINGTON INVESTMENT FUND, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4587<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|
| SECURED            Claimed:<br>UNSECURED | $5,587,879.00   UNLIQ CONT<br>Scheduled:        $150,948,822.00 | Allowed: | $5,587,879.00 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-06<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | |
|---|---|---|---|
| SECURED            Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-05<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | |
|---|---|---|---|
| SECURED            Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-05<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED           Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-05<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | | |
| SECURED           Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-05<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED           Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-05<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED           Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-05<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | | |
| SECURED           Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-05<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | |

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | |

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | |

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | |

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | |

| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED    Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED    Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED    Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED    Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | | |
| SECURED    Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-05<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-05<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-05<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-05<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-05<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-05<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-05<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-05<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-05<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-05<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4561-05<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562-05<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4563-05<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-05<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-05<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566-05<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4567-05<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-05<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569-05<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570-05<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-05<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-05<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4573-05<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4574-05<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-05<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-05<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-05<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | |
|---|---|---|---|
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-05<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4579-05<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4580-05<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4581-05<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |
| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4582-05<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | |
| SECURED          Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-05<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-05<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4585-05<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |
|---|---|---|---|
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-05<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| OAKTREE OPPOR. FUND VIII (PARALLEL), LP<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE., 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4587-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|
| SECURED | Claimed: | $3,300,958.18   UNLIQ CONT | Allowed: | $3,300,958.18 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-04<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED     Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-04<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED     Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-04<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | |
| SECURED     Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-04<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | | |
| SECURED     Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-04<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED     Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 979 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-04<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-04<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-04<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

| | | | | | |
|---|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-05<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

| | | | |
|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | |
| SECURED    Claimed: | $7,022,053.00  UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | |
| SECURED    Claimed: | $7,022,053.00  UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-04<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | |
| SECURED    Claimed: | $7,022,053.00  UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-04<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | |
| SECURED    Claimed: | $7,022,053.00  UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | |
| SECURED    Claimed: | $7,022,053.00  UNLIQ CONT | Allowed: | $7,022,053.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-04<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-04<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-04<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

| | | |
|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-04<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | |

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-04<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | |

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-04<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | |

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-04<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | |

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-04<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | |

| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4561-04<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562-04<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4563-04<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-04<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-04<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566-04<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4567-04<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-04<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569-04<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570-04<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | | |
| SECURED        Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS  Doc 14906  Filed 01/06/23  Page 987 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-04<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-04<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4573-04<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4574-04<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-04<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-04<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-04<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-04<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4579-04<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4580-04<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | Allowed: | $7,022,053.00 |

| | | | | |
|---|---|---|---|---|
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4581-04<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4582-04<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-04<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-04<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4585-04<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | | |
| SECURED          Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |

| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-04<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4587-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| SECURED | Claimed: | $7,022,053.00   UNLIQ CONT | | Allowed: | $7,022,053.00 |
| OBRIEN, TIMOTHY P<br>6540 ALDER CT<br>INDIANAPOLIS, IN 46268 | Claim Number: 2558<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $160.00 | | | |
| UNSECURED | | | Scheduled: | $160.00 | Allowed: | $160.00 |
| OBTIVA CORPORATION<br>600 W CHICAGO AVE STE 600<br>CHICAGO, IL 60654-2284 | Claim Number: 2453<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $10,292.50 | | | |
| OCE NORTH AMERICA INC<br>ATTN: LEGAL DEPT<br>5600 BROKEN SOUND BLVD.<br>BOCA RATON, FL 33487 | Claim Number: 2432<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,139.47 | Scheduled: | $2,085.84 | Allowed: | $1,821.31 |

---

OCE NORTH AMERICA, INC.
ATTN: LEE-ANN PETERICK
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

Claim Number: 313
Claim Date: 01/26/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 9345 (06/24/2011)

| UNSECURED | Claimed: | $15,717.18 | | | Allowed: | $15,717.18 |
|---|---|---|---|---|---|---|

OCEAN WATCH PRODUCTION GROUP INC
PO BOX 15502
NEWPORT BEACH, CA 92659

Claim Number: 957
Claim Date: 04/16/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4135 (04/22/2010)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $16,000.00 | Allowed: | $16,000.00 |
|---|---|---|---|---|---|---|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4526-02
Claim Date: 06/11/2009
Debtor: THE HARTFORD COURANT COMPANY

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
|---|---|---|---|---|---|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4527-02
Claim Date: 06/11/2009
Debtor: THE DAILY PRESS, INC.

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
|---|---|---|---|---|---|

OCM OPPORTUNITIES FUND VII DELAWARE, LP
TRANSFEROR: BARCLAYS BANK PLC
C/O OAKTREE CAPITAL MANAGEMENT, LP
333 SOUTH GRAND AVE, 28TH FLOOR
LOS ANGELES, CA 90071

Claim Number: 4528-02
Claim Date: 06/11/2009
Debtor: THE BALTIMORE SUN COMPANY

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | | Allowed: | $28,983,367.00 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-02<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-02<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-02<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-02<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-02<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4539-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4540-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4541-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4542-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4543-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-02<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| | | | |
|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-02<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-02<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | |
| SECURED          Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-02<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-02<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-02<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-02<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-02<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4559-02<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4560-02<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4561-02<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4562-02<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4563-02<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-02<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-02<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566-02<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4567-02<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-02<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569-02<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570-02<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | |
|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-02<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | |
|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-02<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4573-02<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4574-02<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-02<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-02<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-02<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-02<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | |

| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | |
|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4579-02<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. |

| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | |
|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4580-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. |

| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | |
|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4581-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY |

| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | |
|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4582-02<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY |

| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | |
|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-02<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. |

| SECURED | Claimed: | $28,983,367.00  UNLIQ CONT | Allowed: | $28,983,367.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4584-02<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4585-02<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4586-02<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP<br>TRANSFEROR: BARCLAYS BANK PLC<br>C/O OAKTREE CAPITAL MANAGEMENT, LP<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4587-02<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | |
| SECURED | Claimed: | $28,983,367.00   UNLIQ CONT | Allowed: | $28,983,367.00 |
| OFFICEMAX<br>ATTN: CREDIT<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | | Claim Number: 6335<br>Claim Date: 10/19/2009<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | |
| PRIORITY | Claimed: | $2,523.82 | | |
| SECURED | Claimed: | $2,523.82 | | |
| TOTAL | Claimed: | $2,523.82 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OFFOR, KINGSLEY<br>15 CHABLIS DRIVE<br>DIX HILLS, NY 11746 | | Claim Number: 1133<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $12,985.00 | | | | | |
| OFFOR, KINGSLEY N<br>15 CHABLIS DRIVE<br>DIX HILLS, NY 11746 | | Claim Number: 2378<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $29,827.00 | | | | | |
| OGLESBY, ROGER D<br>401 NORTH 2ND ST. #117<br>MINNEAPOLIS, MN 55401 | | Claim Number: 3816<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $47,034.01 | Scheduled: | $27,386.00 UNLIQ | Allowed: | $41,451.84 |
| OGLESBY, ROGER D.<br>2125 WESTLAKE AVE N UNIT 301<br>SEATTLE, WA 98109-2447 | | Claim Number: 6902<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| OHARE ENGINEERING<br>55 MESSNER DRIVE<br>WHEELING, IL 60090 | | Claim Number: 3175<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $126.58 | Scheduled: | $126.58 | Allowed: | $126.58 |

| | | |
|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 241<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) |
| PRIORITY | Claimed: | $26,219.18 |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 242<br>Claim Date: 01/15/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) |
| PRIORITY | Claimed: | $38,729.32 |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 243<br>Claim Date: 01/15/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) |
| PRIORITY | Claimed: | $38,729.32 |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 244<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) |
| PRIORITY | Claimed: | $38,729.32 |
| OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR.<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | Claim Number: 245<br>Claim Date: 01/15/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) |
| PRIORITY | Claimed: | $38,729.32 |

| | | | | |
|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM, ATTORNEY-BANKRUPTCY DIV.<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | | Claim Number: 6626<br>Claim Date: 07/27/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12128 (07/30/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| ADMINISTRATIVE | Claimed: | $10,115.07 | Allowed: | $7,634.25 |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6655<br>Claim Date: 10/04/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | |
| PRIORITY | Claimed: | $6,205.61 | | |
| UNSECURED | Claimed: | $1,028.87 | | |
| OHIO DEPARTMENT OF TAXATION<br>REBECCA L DAUM<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | | Claim Number: 6656<br>Claim Date: 10/04/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12128 (07/30/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| ADMINISTRATIVE | Claimed: | $10,112.88 | Allowed: | $2,106.96 |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6657<br>Claim Date: 10/04/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12128 (07/30/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| PRIORITY | Claimed: | $6,110.48 | Allowed: | $6,110.48 |
| UNSECURED | Claimed: | $1,124.00 | Allowed: | $1,124.00 |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6658<br>Claim Date: 10/04/2010<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | |
| PRIORITY | Claimed: | $6,205.61 | | |
| UNSECURED | Claimed: | $1,028.87 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6659<br>Claim Date: 10/04/2010<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | | | | |
| PRIORITY | Claimed: | $6,205.61 | | | | | |
| UNSECURED | Claimed: | $1,028.87 | | | | | |
| OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 6660<br>Claim Date: 10/04/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12128 (07/30/2012) | | | | | |
| PRIORITY | Claimed: | $6,205.61 | | | | | |
| UNSECURED | Claimed: | $1,028.87 | | | | | |
| OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N. ROBINSON, SUITE 2000<br>OKLAHOMA CITY, OK 73102-7471 | | Claim Number: 586<br>Claim Date: 02/23/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| PRIORITY | Claimed: | $2,275.63 | | | | | |
| UNSECURED | Claimed: | $203.37 | | | | | |
| OLIPHANT EQUIPMENT REPAIR<br>13213 SATICOY ST   SUITE#10<br>NORTH HOLLYWOOD, CA 91605 | | Claim Number: 2070<br>Claim Date: 04/29/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $909.57 | | | | | |
| OLIVEIRA, GERZANI<br>10535 SLEEPY BROOK WAY<br>BOCA RATON, FL 33428-5768 | | Claim Number: 1917<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $255.51 | Allowed: | $255.51 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLSCHWANG, ALAN<br>4151 SHOREBREAK DRIVE<br>HUNTINGTON BEACH, CA 92649 | | Claim Number: 1165<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| PRIORITY | Claimed: | $5,015.00 | | | | | |
| OLSEN, BRIAN G<br>2 E 39TH STREET<br>BALTIMORE, MD 21218 | | Claim Number: 1673<br>Claim Date: 04/23/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $73.52 | Allowed: | $73.52 |
| OLSON, THOMAS E<br>60670 TIMBERKNOLL DRIVE<br>MACUNGIE, PA 18062 | | Claim Number: 1329<br>Claim Date: 04/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| SECURED<br>UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | | |
| OLSZEWSKI, MICHELLE<br>58 N MAIN STREET<br>WINDSOR LOCKS, CT 06096 | | Claim Number: 2932<br>Claim Date: 05/18/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $3,000.00<br>$3,000.00<br>$3,000.00 | Scheduled: | $3,000.00  UNLIQ | | |
| OMEGA RESEARCH CONSULTANTS<br>PO BOX 11219<br>CHICAGO, IL 60611-0219 | | Claim Number: 3522<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $14,130.00 | Scheduled: | $7,650.00 | Allowed: | $14,130.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OMNI PUMP REPAIRS INC<br>9224 CHESTNUT AV<br>FRANKLIN PARK, IL 60131 | | Claim Number: 1427<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| OMNITURE, INC.<br>3900 ADOBE WAY<br>LEHI, UT 84043-3742 | | Claim Number: 4987<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $11,500.00 | | | | | |
| ON TIME MESSENGER SERVICE INC<br>PO BOX 871<br>ELK GROVE, IL 60007 | | Claim Number: 1893<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $307.50 | Scheduled: | $442.00 | Allowed: | $307.50 |
| ON TIME SOLUTIONS, INC.<br>CLAUDINE MCCARTHY<br>40 HASTINGS LANE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 291<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $65.00 | | | | | |
| ONG, BERNARD<br>1147 HUNTER ST<br>LOMBARD, IL 60148-4821 | | Claim Number: 3078<br>Claim Date: 05/22/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,040.00 | | | | | |
| PRIORITY | Claimed: | $1,040.00 | | | | | |
| TOTAL | Claimed: | $1,040.00 | | | | | |

ONLINE PUBLICATIONS INC
55 E LONG LAKE RD    NO.416
TROY, MI 48085-4738

Claim Number: 2245
Claim Date: 05/01/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $161.00 | Scheduled: | $161.00 | Allowed: | $161.00 |
|---|---|---|---|---|---|---|

ONYX RESTORATION WORKS
70 WEST 36TH STREET
NEW YORK, NY 10018

Claim Number: 890-01
Claim Date: 04/06/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $77.17 | | | Allowed: | $77.17 |
|---|---|---|---|---|---|---|

ONYX RESTORATION WORKS
70 WEST 36TH STREET
NEW YORK, NY 10018

Claim Number: 890-02
Claim Date: 04/06/2009
Debtor: TRIBUNE MEDIA NET, INC.
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $372.96 | | | Allowed: | $372.96 |
|---|---|---|---|---|---|---|

ONYX RESTORATION WORKS
70 WEST 36TH STREET
NEW YORK, NY 10018

Claim Number: 890-03
Claim Date: 04/06/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID
DOCKET: 4102 (04/19/2010)

| UNSECURED | Claimed: | $850.37 | | | Allowed: | $850.37 |
|---|---|---|---|---|---|---|

ONYX WASTE SVCS MUSKEG
W144 S6350 COLLEGE CT. PO BOX 456
MUSKEGO, WI 53150

Claim Number: 1205
Claim Date: 04/20/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: PAID
DOCKET: 4099 (04/19/2010)

| UNSECURED | Claimed: | $144.41 | Scheduled: | $144.41 | Allowed: | $144.41 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| OPINION RESEARCH CORP<br>PO BOX 510542<br>PHILADELPHIA, PA 19175 | | Claim Number: 2684<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $39,700.00 | Scheduled: | $19,850.00 | Allowed: | $39,700.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4526-03<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4527-03<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4528-03<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4529-03<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | | | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | | | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-03<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-03<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-03<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-03<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-04<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-03<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-03<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER | Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1016 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | |

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | |

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | |

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-03<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | |

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-03<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | |

| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-03<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-03<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-03<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-03<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-03<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4560-03<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4561-03<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4562-03<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4563-03<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 4564-03<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | |
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-03<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566-03<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4567-03<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-03<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569-03<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570-03<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-03<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-03<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4573-03<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4574-03<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | | |
| SECURED | Claimed: | $82,116,241.00   UNLIQ CONT | Allowed: | $82,116,241.00 |

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD. TRANSFEROR: OCM OPPORTUNITIES FUND VIIB C/O OAKTREE CAPITAL MGMT - ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 4575-03 Claim Date: 06/11/2009 Debtor: FORSALEBYOWNER.COM CORP. | | |
|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD. TRANSFEROR: OCM OPPORTUNITIES FUND VIIB C/O OAKTREE CAPITAL MGMT - ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 4576-03 Claim Date: 06/11/2009 Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | |
|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD. TRANSFEROR: OCM OPPORTUNITIES FUND VIIB C/O OAKTREE CAPITAL MGMT - ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 4577-03 Claim Date: 06/11/2009 Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | |
|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD. TRANSFEROR: OCM OPPORTUNITIES FUND VIIB C/O OAKTREE CAPITAL MGMT - ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 4578-03 Claim Date: 06/11/2009 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

| OPPS 7B TRB INVESTMENTS HOLDINGS LTD. TRANSFEROR: OCM OPPORTUNITIES FUND VIIB C/O OAKTREE CAPITAL MGMT - ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES, CA 90071 | Claim Number: 4579-03 Claim Date: 06/11/2009 Debtor: COURANT SPECIALTY PRODUCTS, INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $82,116,241.00  UNLIQ CONT | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4580-03<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4581-03<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4582-03<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-03<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-03<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | | |
| SECURED          Claimed: | $82,116,241.00   UNLIQ CONT | | Allowed: | $82,116,241.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4585-03<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | | |
| SECURED          Claimed: | $82,116,241.00    UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-03<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | | |
| SECURED          Claimed: | $82,116,241.00    UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 7B TRB INVESTMENTS HOLDINGS LTD.<br>TRANSFEROR: OCM OPPORTUNITIES FUND VIIB<br>C/O OAKTREE CAPITAL MGMT - ANNETTE SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4587-03<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | |
| SECURED          Claimed: | $82,116,241.00    UNLIQ CONT | | Allowed: | $82,116,241.00 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4526-07<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY | | | |
| SECURED          Claimed: | $21,111,162.82    UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4527-06<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC. | | | |
| SECURED          Claimed: | $21,111,162.82    UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4528-06<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY | |

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4529-06<br>Claim Date: 06/11/2009<br>Debtor: WTXX, INC. | |

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4530-06<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC. | |

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4531-06<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY | |

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4532-06<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC. | |

| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4533-06<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4534-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4535-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4536-07<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4537-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4538-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NM, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4539-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4540-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4541-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA NET, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4542-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| | |
|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4543-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE LOS ANGELES, INC. |

| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | |
|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4544-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE, LLC |

| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | |
|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4545-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY |

| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | |
|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4546-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC. |

| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| | |
|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4547-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |

| SECURED | Claimed: | $21,111,162.82  UNLIQ CONT | Allowed: | $21,111,162.82 |
|---|---|---|---|---|

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4548-06<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY | | |
|---|---|---|---|
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4549-06<br>Claim Date: 06/11/2009<br>Debtor: STEMWEB, INC. | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4550-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4551-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4552-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC. | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4553-06<br>Claim Date: 06/11/2009<br>Debtor: TOWER DISTRIBUTION COMPANY | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4554-06<br>Claim Date: 06/11/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4555-06<br>Claim Date: 06/11/2009<br>Debtor: TMLS I, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4556-06<br>Claim Date: 06/11/2009<br>Debtor: TMLH 2, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4557-06<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4558-06<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4559-06<br>Claim Date: 06/11/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4560-06<br>Claim Date: 06/11/2009<br>Debtor: PATUXENT PUBLISHING COMPANY | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4561-06<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4562-06<br>Claim Date: 06/11/2009<br>Debtor: NEW MASS. MEDIA, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4563-06<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4564-06<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC. | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4565-06<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC. | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4566-06<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC. | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4567-06<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC. | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4568-06<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC. | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4569-06<br>Claim Date: 06/11/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC. | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4570-06<br>Claim Date: 06/11/2009<br>Debtor: HOY PUBLICATIONS, LLC | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4571-06<br>Claim Date: 06/11/2009<br>Debtor: HOMESTEAD PUBLISHING CO. | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4572-06<br>Claim Date: 06/11/2009<br>Debtor: HOMEOWNERS REALTY, INC. | | | |
| SECURED    Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4573-06<br>Claim Date: 06/11/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4574-06<br>Claim Date: 06/11/2009<br>Debtor: FORUM PUBLISHING GROUP, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4575-06<br>Claim Date: 06/11/2009<br>Debtor: FORSALEBYOWNER.COM CORP. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4576-06<br>Claim Date: 06/11/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4577-06<br>Claim Date: 06/11/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4578-06<br>Claim Date: 06/11/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4579-06<br>Claim Date: 06/11/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4580-06<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC. | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND V<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4581-06<br>Claim Date: 06/11/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4582-06<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY | | | |
| SECURED          Claimed: | $21,111,162.82   UNLIQ CONT | | Allowed: | $21,111,162.82 |

| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4583-06<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC. | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4584-06<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4585-06<br>Claim Date: 06/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4586-06<br>Claim Date: 06/11/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC. | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |
| OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD<br>TRANSFEROR: OAKTREE OPPORTUNITIES FUND<br>C/O OAKTREE CAPITAL MGMT - ATTN: A. SING<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | Claim Number: 4587-06<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | |
| SECURED | Claimed: | $21,111,162.82   UNLIQ CONT | Allowed: | $21,111,162.82 |

| | | | | |
|---|---|---|---|---|
| ORACLE USA, INC.<br>BUCHALTER<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET ST, STE 2900<br>SAN FRANCISCO, CA 94105 | | Claim Number: 3275<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | |
| UNSECURED | Claimed: | $8,560.19 | Allowed: | $8,560.19 |
| ORACLE USA, INC.<br>BUCHALTER<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET ST, STE 2900<br>SAN FRANCISCO, CA 94105 | | Claim Number: 3276<br>Claim Date: 05/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | |
| UNSECURED | Claimed: | $15,738.90 | Allowed: | $15,738.90 |
| ORANGE COUNTY TAX COLLECTOR<br>EARL K. WOOD<br>200 SOUTH ORANGE AVENUE<br>POST OFFICE BOX 2551<br>ORLANDO, FL 32802 | | Claim Number: 487<br>Claim Date: 02/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12057 (07/19/2012) | | |
| SECURED | Claimed: | $577.42   UNLIQ | | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>P.O. BOX 1438<br>ATTN: BANKRUPTCY UNIT<br>SANTA ANA, CA 92702 | | Claim Number: 2214<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | |
| ADMINISTRATIVE | Claimed: | $891,563.33   UNLIQ | | |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 1438<br>SANTA ANA, CA 92702 | | Claim Number: 2249<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| PRIORITY | Claimed: | $557.51 | Allowed: | $557.51 |
| SECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>P.O. BOX 1438<br>ATTN: BANKRUPTCY UNIT<br>SANTA ANA, CA 92702 | | Claim Number: 2628<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) |
| PRIORITY | Claimed: | $557.51 |
| SECURED | Claimed: | $0.00 |
| OREGON DEPARTMENT OF REVENUE<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR 97301-2555 | | Claim Number: 5989<br>Claim Date: 06/29/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $154.25 |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER STREET NE<br>SALEM, OR 97301 | | Claim Number: 6063<br>Claim Date: 07/13/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $74.40 |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER STREET NE<br>SALEM, OR 97301 | | Claim Number: 6099<br>Claim Date: 07/20/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| PRIORITY | Claimed: | $74.40 |
| OREGON DEPARTMENT OF REVENUE<br>MARIA E. ROYSTON, BANKRUPTCY<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR 97301-2555 | | Claim Number: 6787<br>Claim Date: 07/05/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) |
| PRIORITY | Claimed: | $23,373.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORENSTEIN, BETH W.<br>104 CANDLEWYCKE LANE<br>NORTHAMPTON, PA 18067-1794 | | Claim Number: 19<br>Claim Date: 12/19/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $560.00 | | | | | |
| ORLAND L.P.<br>288 ORLAND SQUARE<br>ORLAND PARK, IL 60462 | | Claim Number: 812<br>Claim Date: 03/25/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 | Allowed: | $5,200.00 |
| ORLANDINO, LUCIA MAURO<br>435 W DIVERSEY PKWY<br>CHICAGO, IL 60614 | | Claim Number: 1548<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| ORLANDO MAGIC, LTD.<br>ZACHARY J. BANCROFT, ESQ.;<br>LOWNDES DROSDICK, ET AL.;<br>P.O. BOX 2809<br>ORLANDO, FL 32802 | | Claim Number: 2845<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $13,059.68 | | | | | |
| ORLANDO MARRIOTT<br>400 WEST LIVINGSTON STREET<br>ORLANDO, FL 32801 | | Claim Number: 2010<br>Claim Date: 04/28/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,215.04 | Scheduled: | $911.28 | Allowed: | $911.28 |

| ORLANDO SENTINEL MKTG DIVISION, THE<br>PO BOX 2833 MP 312<br>ORLANDO, FL 32802 | | Claim Number: 6106<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $240.21 | | | | |
| ORRICK HERRINGTON AND SUTCLIFFE<br>4253 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 3641<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,215.80 | Scheduled: | $4,875.18 | Allowed: | $3,215.80 |
| ORTEZ, ALBERTO M. JR.<br>22 FLORAL AVE.<br>HUNTINGTON, NY 11743 | | Claim Number: 5324<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ORTWEIN, DONNA M<br>424 HARRISON ST<br>ALLENTOWN, PA 18103 | | Claim Number: 2219<br>Claim Date: 05/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04  UNLIQ | | |
| ORVIDAS, KEN<br>16724 NE 138TH CT.<br>WOODINVILLE, WA 98072 | | Claim Number: 225<br>Claim Date: 01/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $1,600.00 | | | | |

| OSBORN, JAMES B<br>5523 HEARTHSTONE CT<br>ANN ARBOR, MI 48108-9772 | | Claim Number: 5688<br>Claim Date: 06/15/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | Scheduled: | $250.00 | Allowed: | | $475.00 |

| OSBORN, WILLIAM A.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 7133<br>Claim Date: 07/12/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| OSMAN, STEPHEN<br>181 VIA BAJA<br>VENTURA, CA 93003 | | Claim Number: 2586<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $500.00 | | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | Allowed: | | $180.00 |

| OSMAN, STEPHEN S<br>181 VIA BAJA<br>VENTURA, CA 93003 | | Claim Number: 2585<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | |
|---|---|---|---|
| PRIORITY | Claimed: | $500.00 | |

| OSSA, JOSEPH<br>806 TWIN LAKES DRIVE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 1286<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,000.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1041 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OSSA, JOSEPH M<br>806 TWIN LAKES DRIVE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 1288<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | | | |
| OSTENSEN, KAY<br>660 CUPRIEN WY A<br>LAGUNA BEACH, CA 92651 | | Claim Number: 1522<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $209.62 | Scheduled: | $209.62 | Allowed: | $209.62 | | |
| OSWALD, LATRISHA<br>8382 SCENIC VIEW DR<br>BREINIGSVILLE, PA 18031 | | Claim Number: 2497<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | | |
| UNSECURED | Claimed: | $530.15 | Scheduled: | $530.15  UNLIQ | | | | |
| OSWALD, NEIL<br>2871 TU PEEK AVE<br>DANIELSVILLE, PA 18038 | | Claim Number: 2572<br>Claim Date: 05/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | | |
| UNSECURED | Claimed: | $307.33 | Scheduled: | $307.33  UNLIQ | | | | |
| OTIS ELEVATOR COMPANY, ET AL<br>ATTN: TREASURY SERVICES - J. PARENT<br>1 FARMS SPRINGS, 3RD FLOOR<br>FARMINGTON, CT 06032 | | Claim Number: 237<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | | |
| UNSECURED | Claimed: | $3,679.60 | | | | | | |

OUEDRAOGO, FELIX W
2 E 39TH STREET
BALTIMORE, MD 21218

Claim Number: 1675
Claim Date: 04/23/2009
Debtor: NEW MASS. MEDIA, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $0.00 | | $110.25 | | $110.25 |

OUT OF HAND GRAPHICS INC
7035 WEST 65TH STREET
BEDFORD PARK, IL 60638

Claim Number: 2707
Claim Date: 05/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $168.66 | | $168.66 | | $168.66 |

OUT OF HOME AMERICA, INC.
330 ROBERTS STREET
EAST HARTFORD, CT 06108

Claim Number: 432
Claim Date: 02/09/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $39,645.00 | | $18,875.00 | | $39,645.00 |

OUTDOOR IMAGING, A DIVISION OF
OUTDOOR MEDIA GROUP LLC
195 BROADWAY
NEW YORK, NY 10007

Claim Number: 4754
Claim Date: 06/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | | $26,143.00 | | $26,143.00 |

OWEN, JOHN R. - SEP-IRA
840 S. COLLIER BLVD #1104
MARCO ISLAND, FL 34145

Claim Number: 3023
Claim Date: 05/21/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $6,595.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1043 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| OXENDINE, JACQUELYN ESQ<br>1327 PRESCOTT ST. SO.<br>SAINT PETERSBURG, FL 33712 | | Claim Number: 5012<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10922 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $10,000,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $7,000.00 |
| P&M MERCURY MECHANICAL CORPORATION<br>152 N RAILROAD AVE<br>NORTHLAKE, IL 60164 | | Claim Number: 1167<br>Claim Date: 04/20/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,252.07 | Scheduled: | $3,252.07 | Allowed: | $3,252.07 |
| P&P COURIER, INC., DBA<br>NOW MESSENGER SERVICE<br>2906 W. MAGNOLIA BLVD.<br>BURBANK, CA 91505 | | Claim Number: 793<br>Claim Date: 03/23/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $36.25 | Scheduled: | $36.25 | Allowed: | $36.25 |
| P&P COURIER, INC., DBA<br>NOW MESSENGER SERVICE<br>2906 W. MAGNOLIA BLVD.<br>BURBANK, CA 91505 | | Claim Number: 794<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $9.00 | Scheduled: | $9.00 | Allowed: | $9.00 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-01<br>Claim Date: 01/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $506.00 | Scheduled: | $506.00 | Allowed: | $506.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1044 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-02<br>Claim Date: 01/07/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $209.00 | | | Allowed: | $209.00 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-03<br>Claim Date: 01/07/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $1,700.00 | Scheduled: | $1,700.00 | Allowed: | $1,700.00 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-04<br>Claim Date: 01/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $506.00 | Scheduled: | $506.00 | Allowed: | $506.00 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>HELLERTOWN, PA 18055 | | Claim Number: 93-05<br>Claim Date: 01/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $308.00 | Scheduled: | $308.00 | Allowed: | $308.00 |
| P2I NEWSPAPER LLC<br>1236 MAIN ST, UNIT C<br>HELLERTOWN, PA 18055 | | Claim Number: 5433<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $22.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P2I NEWSPAPER LLC<br>1236 MAIN ST<br>UNIT C<br>HELLERTOWN, PA 18055 | | Claim Number: 5434<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,084.00 | | | | | |
| PABLO ALVAREZ<br>3409 HOLLYDALE DRIVE<br>LOS ANGELES, CA 90039 | | Claim Number: 2709<br>Claim Date: 05/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | | |
| UNSECURED | Claimed: | $21,325.90 | | | | Allowed: | $21,325.90 |
| PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | | Claim Number: 324<br>Claim Date: 01/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $475.37 | Scheduled: | $446.21 | Allowed: | $475.37 |
| PACIFIC HEALTH AND MEDICAL<br>PMB 478<br>5580 LA JOLLA BLVD<br>LA JOLLA, CA 92037-7651 | | Claim Number: 1029<br>Claim Date: 04/20/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $629.00 | Scheduled: | $629.00 | Allowed: | $629.00 |
| PACIFIC REALTY CO.<br>RE: CATHEDRAL 68-900 RD.<br>2767 OCTAVIA ST<br>SAN FRANCISCO, CA 94123 | | Claim Number: 3696<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $11,589.61 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PACIFIC TELEVISION CENTER INC<br>3440 MOTOR AVENUE<br>LOS ANGELES, CA 90034-4017 | | Claim Number: 1121<br>Claim Date: 04/20/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $0.00 | Scheduled: | $802.50 | Allowed: | $802.50 |
| PACIFIC TELEVISION CENTER, INC.<br>3440 MOTOR AVE<br>LOS ANGELES, CA 90034-4017 | | Claim Number: 3385<br>Claim Date: 06/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $360.00 | | | Allowed: | $360.00 |
| PACIFICA HEALTH AND MEDICAL<br>PMB 478<br>5580 LA JOLLA BLVD<br>LA JOLLA, CA 92037-7651 | | Claim Number: 358<br>Claim Date: 02/04/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $629.00 | | | | |
| PADGETT, TANIA<br>68-36  108TH ST., APT. B51<br>FOREST HILLS, NY 11375 | | Claim Number: 5046<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PADRE JANITORIAL SUPPLIES<br>3380 MARKET STREET<br>SAN DIEGO, CA 92102 | | Claim Number: 314<br>Claim Date: 01/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $489.45 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| PADRE JANITORIAL SUPPLIES<br>3380 MARKET STREET<br>SAN DIEGO, CA 92102 | | Claim Number: 566<br>Claim Date: 02/26/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 7792 (02/04/2011) | | | | |
| UNSECURED | Claimed: | $295.84 | | | | |
| PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | | Claim Number: 471-01<br>Claim Date: 02/04/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $220.16 | Scheduled: | $220.16 | Allowed: | $220.16 |
| PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | | Claim Number: 471-02<br>Claim Date: 02/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $24,032.27 | Scheduled: | $24,032.27 | Allowed: | $24,032.27 |
| PAGLIARO, LAURA<br>16322 SW 48TH ST<br>MIRAMAR, FL 33027-4692 | | Claim Number: 2997<br>Claim Date: 05/20/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | | |
| PAJARO, OLGA M<br>11000 SW 200TH ST UNIT 407<br>MIAMI, FL 33157-8445 | | Claim Number: 4975<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

PALAGANO, THOMAS
4242 EAST-WEST HWY #817
CHEVY CHASE, MD 20815

Claim Number: 5593
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $71,047.20 | | | | | |

---

PALERMINI, ROBERT
1816 ORCHARD AVE APT 2
GLENDALE, CA 91206-4179

Claim Number: 2999
Claim Date: 05/20/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $359.62 | Scheduled: | $359.62 | Allowed: | $359.62 |

---

PALKA, EDWARD & KATHRYN E.
2893 SLEEPY HOLLOW DRIVE
GREEN BAY, WI 54311-6535

Claim Number: 6535
Claim Date: 06/18/2010
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $170.00 | Allowed: | $170.00 |

---

PALM BEACH COUNTY CLERK & COMPTROLLER
ATTN: DENISE COFFMAN, ESQ.
301-N. OLIVE AVE., 9TH FL
WEST PALM BEACH, FL 33401

Claim Number: 3469
Claim Date: 06/03/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $212.00 | Scheduled: | $801.80 | Allowed: | $212.00 |

---

PALM BEACH COUNTY TAX COLLECTOR
PO BOX 3715
WEST PALM BEACH, FL 33402-3715

Claim Number: 3579
Claim Date: 06/05/2009
Debtor: SUN-SENTINEL COMPANY
Comments: WITHDRAWN
DOCKET: 2902 (12/22/2009)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $111.11   UNLIQ |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3580<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) | |

SECURED            Claimed:                    $158.91   UNLIQ
UNSECURED                                                          Scheduled:            $5,371.95

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3581<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) | |

SECURED            Claimed:                    $158.91   UNLIQ

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3582<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) | |

SECURED            Claimed:                    $116.50   UNLIQ

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3583<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) | |

SECURED            Claimed:                    $116.50   UNLIQ

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | Claim Number: 3584<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12505 (10/03/2012) | |

SECURED            Claimed:                    $5,262.68   UNLIQ

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 3585<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2902 (12/22/2009) | | | | | |
| SECURED | Claimed: | $5,262.68   UNLIQ | | | | | |
| PALMER, ANN THERESE<br>1570 CHRISTINA LN<br>LAKE FOREST, IL 60045 | | Claim Number: 1952<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | | |
| PALMER, DENISE E.<br>C/O CARLOS E. SARDI, ESQ.<br>GENOVESE, JOBLOVE & BATISTA<br>100 SE 2ND ST., 44TH FL<br>MIAMI, FL 33131 | | Claim Number: 6828<br>Claim Date: 10/11/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14877 (07/26/2022) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| PAMCO LABEL CO., INC.<br>2200 S. WOLF ROAD<br>DES PLAINES, IL 60018 | | Claim Number: 51<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $6,056.52 | Scheduled: | $5,891.24 | Allowed: | $6,056.52 | |
| PAMCO LABEL CO., INC.<br>2200 S. WOLF ROAD<br>DES PLAINES, IL 60018 | | Claim Number: 290<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $6,056.52 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PANDOLFI, FRANCIS P.<br>168 WATER STREET<br>STONINGTON, CT 06378-1210 | | Claim Number: 1546<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $172,194.00 | Scheduled: | $172,194.00 UNLIQ | Allowed: | $231,444.79 |
| PANDOLFI, FRANCIS P.<br>168 WATER ST.<br>STONINGTON, CT 06378 | | Claim Number: 7006<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| PANGEA NETWORKS INC<br>6520 WHITEMAN ST NE<br>TACOMA, WA 98422 | | Claim Number: 2138<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $180.48 | Scheduled: | $879.85 | Allowed: | $180.48 |
| PAPA JOHN'S INTERNATIONAL, INC.<br>ATTN: SUSAN RECTOR<br>2002 PAPA JOHN'S BLVD<br>LOUISVILLE, KY 40299 | | Claim Number: 249<br>Claim Date: 01/16/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $23,357.50 | Scheduled: | $4,665.00 | Allowed: | $4,665.00 |
| PAPAY, ANTHONY<br>660 FRANKLIN AVE<br>PALMERTON, PA 18071 | | Claim Number: 5106<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $615.12 | Scheduled: | $615.12 UNLIQ | | |

| PARADE PUBLICATION<br>711 THIRD AVENUE 6TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 819<br>Claim Date: 03/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $28,084.58 | Allowed: | $19,029.37 |

| PARAMOUNT PICTURES CORPORATION<br>SUCCESSOR IN INTEREST TO DREAMWORKS LLC<br>ATTN: CARY WILLIAM CLEW - ALAMEDA 6008<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 | Claim Number: 4105<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10951 (02/17/2012) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| PARAMOUNT PICTURES CORPORATION<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4604<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | |
|---|---|---|
| UNSECURED | Claimed: | $8,114.91 |

| PARAMOUNT PICTURES CORPORATION<br>2401 COLORADO AVENUE, SUITE 110<br>SANTA MONICA, CA 90404 | Claim Number: 4605<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 1724 (07/14/2009) | |
|---|---|---|
| UNSECURED | Claimed: | $8,114.91 |

| PARAMOUNT RODEO REALTY, INC.<br>266 N BEVERLY DR<br>BEVERLY HILLS, CA 90210-5303 | Claim Number: 2426<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65.45 | Scheduled: | $65.45 | Allowed: | $65.45 |

| PARASKEVAS, MRS.<br>PO BOX 4897<br>GREENWICH, CT 06831 | | Claim Number: 1196<br>Claim Date: 04/20/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $218.40 | Scheduled: | $218.40 | Allowed: | $218.40 |

| PARIKH, RAHUL<br>509 MATISSE COURT<br>WALNUT CREEK, CA 94597 | | Claim Number: 2202<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | |
|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | |

| PARIKH, RAHUL<br>509 MATISSE CT<br>WALNUT CREEK, CA 94597 | | Claim Number: 2203<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |

| PARKER, CHRIS<br>VENDOR # 135268<br>561 EDINBOROUGH DR.<br>BAY VILLAGE, OH 44140 | | Claim Number: 501<br>Claim Date: 02/19/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | |
|---|---|---|---|
| UNSECURED | Claimed: | $400.00 | |

| PARKER, HONEY<br>PO BOX 982080<br>PARK CITY, UT 84098 | | Claim Number: 1957<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | |

| PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | | Claim Number: 6797<br>Claim Date: 09/01/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13779 (11/08/2013) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | | Claim Number: 6798<br>Claim Date: 09/01/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13779 (11/08/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PARKER, JOANN<br>27 NORTH LOCKWOOD<br>CHICAGO, IL 60644 | | Claim Number: 6801<br>Claim Date: 09/06/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13779 (11/08/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PARKINSON TYPE DESIGN<br>6170 BROADWAY TERRACE<br>OAKLAND, CA 94618 | | Claim Number: 1383<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $26,000.00 | | Allowed: | $21,068.97 |
| PARKS, MICHAEL<br>1211 S EUCLID AVENUE<br>PASADENA, CA 91106 | | Claim Number: 3819<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $1,963,183.90 | Scheduled: | $1,680,463.58  UNLIQ | Allowed: | $1,848,240.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PARKS, MICHAEL C.<br>1211 S. EUCLID AVE.<br>PASADENA, CA 91106 | | Claim Number: 6941<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| PARO, JEFFREY N.<br>30 QUAKER ROAD<br>SHORT HILLS, NJ 07078-1955 | | Claim Number: 3820<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $57,050.82 | Scheduled: | $23,486.00 UNLIQ | Allowed: | $43,777.03 |
| PARO, JEFFREY N.<br>30 QUAKER ROAD<br>SHORT HILLS, NJ 07078 | | Claim Number: 7007<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| PARSONS, CHERILYN<br>709 PERALTA AVE<br>BERKELEY, CA 94707-1817 | | Claim Number: 4630<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $5,814.26   UNLIQ | | | | | |
| SECURED | Claimed: | $5,814.26   UNLIQ | | | | | |
| TOTAL | Claimed: | $5,814.26   UNLIQ | | | | | |
| PARSONS, LEIF<br>223 MONITOR ST  2ND FLOOR<br>BROOKLYN, NY 11222 | | Claim Number: 4282<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | | |

PARSONS, WILLIAM H
3062 CHARTWELL CT
ROCKFORD, IL 61114-5825

Claim Number: 6553
Claim Date: 07/02/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $34.00 | Scheduled: | $34.00 | Allowed: | $34.00 |

PASSARELLI, JAMES
10560 HOUNSLOW DRIVE
WOODSTOCK, MD 21163

Claim Number: 2405
Claim Date: 05/04/2009
Debtor: PATUXENT PUBLISHING COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42.29 | Scheduled: | $42.29 | Allowed: | $42.29 |

PASTIER, JOHN
241 S 12TH ST
SAN JOSE, CA 95112

Claim Number: 6499
Claim Date: 05/25/2010
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,904.00 | Scheduled: | $1,904.00 | Allowed: | $1,904.00 |

PATINELLA, JOHN F.
13061 PEBBLEBROOK POINT CIR # 202
FORT MYERS, FL 33905-6305

Claim Number: 3821
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150,001.24 | Scheduled: | $97,381.00 UNLIQ | Allowed: | $132,683.53 |

PATINELLA, JOHN F.
13061 PEBBLEBROOK POINT CIRCLE, # 202
FORT MYERS, FL 33905

Claim Number: 6919
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14848 (04/12/2022)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATINO, DAVID<br>C/O THE ORLOSKI LAW FIRM<br>111 N. CEDAR CREST BOULEVARD<br>ALLENTOWN, PA 18104-4602 | | Claim Number: 1874<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| PATSCHKE, RONALD B. IRA<br>17905 CALM HARBOR DR<br>PFLUGERVILLE, TX 78660-2340 | | Claim Number: 4847<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PATTISHALL MCAULIFFE NEWBERRY HILLIARD<br>AND GERALDSON<br>311 S WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 2255<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $1,280.57 | | | | |
| PATTON, DONALD<br>4750 PLEASANT OAK DR UNIT 307<br>FORT COLLINS, CO 80525-3735 | | Claim Number: 3599<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $214,750.91 | Scheduled: | $214,750.91 UNLIQ | Allowed: | $235,095.56 |
| PAVIA III, JOHN P<br>311 SILVER HILL RD<br>BOSTON, CT 06612-1119 | | Claim Number: 5958<br>Claim Date: 06/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $80.00 | Allowed: | $80.00 |

| PAYNE, JANETTE O. | | Claim Number: 3822 | | | | |
| 27 BUTTONWOOD DR. | | Claim Date: 06/09/2009 | | | | |
| DIX HILLS, NY 11746 | | Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $35,393.07 | Scheduled: | $23,117.00 UNLIQ | Allowed: | $24,310.98 |
| PAYNE, JANETTE O. | | Claim Number: 7008 | | | | |
| 193 MONTECITO  CRES | | Claim Date: 11/02/2011 | | | | |
| MELVILLE, NY 11747-5231 | | Debtor: TRIBUNE COMPANY | | | | |
| | | Comments: WITHDRAWN | | | | |
| | | DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| PDI PLASTICS & SANECK INTERNATIONAL | | Claim Number: 2963 | | | | |
| PO BOX 635994 | | Claim Date: 05/18/2009 | | | | |
| CINCINNATI, OH 45263-5994 | | Debtor: THE DAILY PRESS, INC. | | | | |
| | | Comments: PAID | | | | |
| UNSECURED | Claimed: | $19,810.00 | | | Allowed: | $19,810.00 |
| PECHA, FRANK J. & CAMILLE A. | | Claim Number: 6693 | | | | |
| JT TEN | | Claim Date: 02/14/2011 | | | | |
| 21300 BRUSH LAKE DR | | Debtor: TRIBUNE COMPANY | | | | |
| CRESTHILL, IL 60403 | | Comments: DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $7,072.00 | | | | |
| UNSECURED | | | Scheduled: | $7,072.00 | Allowed: | $7,072.00 |
| PECO | | Claim Number: 312 | | | | |
| PECO ENERGY COMPANY | | Claim Date: 01/20/2009 | | | | |
| ATTN: MICHAEL P. MURPHY, S222-1 | | Debtor: TRIBUNE TELEVISION COMPANY | | | | |
| 2301 MARKET STREET | | Comments: PAID | | | | |
| PHILADELPHIA, PA 19103 | | DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $29,706.72 | Scheduled: | $29,167.91 | Allowed: | $29,167.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PELIZZA, ELLEN<br>W11052 EAGLE DR<br>LODI, WI 53555-1572 | | Claim Number: 3823<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $67,546.24 | Scheduled: | $30,930.00 UNLIQ | Allowed: | | $51,339.45 |
| PELIZZA, ELLEN, ESTATE OF<br>C/O PETER PELIZZA, EXECUTOR<br>W 11052 EAGLE DR<br>LODI, WI 53555 | | Claim Number: 6918<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| PELLINO, LOUIS<br>P.O. BOX 75<br>HICKSVILLE, NY 11802 | | Claim Number: 2078<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | | |
| PENITA, HARRIS<br>C/O STEPHEN SMALLING<br>55 WEST MONROE<br>SUITE 900<br>CHICAGO, IL 60603 | | Claim Number: 2288<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNDET | | | |
| PENNINGTON, RICHARD<br>226 PEACHTREE ST SW<br>ATLANTA, GA 30303-3749 | | Claim Number: 1838<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $187.00 | Scheduled: | $187.00 | Allowed: | | $187.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

PENNINGTON, STEPHEN
4310 GILLHAM RD
KANSAS CITY, MO 64110-1565

Claim Number: 6507
Claim Date: 06/01/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

---

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 764
Claim Date: 03/06/2009
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 7791 (02/04/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,424,243.00 |
| SECURED | Claimed: | $285,408.00 |
| UNSECURED | Claimed: | $6,500.00 |

---

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 6559
Claim Date: 07/08/2010
Debtor: THE MORNING CALL, INC.
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $867,818.00 |
| SECURED | Claimed: | $288,046.00 |
| UNSECURED | Claimed: | $9,750.00 |

---

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 6560
Claim Date: 07/08/2010
Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.
Comments: WITHDRAWN
DOCKET: 8300 (03/07/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $200.00 |
| SECURED | Claimed: | $0.00 |

---

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 6561
Claim Date: 07/08/2010
Debtor: TRIBUNE MEDIA NET, INC.
Comments: EXPUNGED
DOCKET: 9345 (06/24/2011)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $236.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $101.00 |

---

| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | Claim Number: 6562 Claim Date: 07/08/2010 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $6,922.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,377.00 |

| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | Claim Number: 6563 Claim Date: 07/08/2010 Debtor: TRIBUNE TELEVISION COMPANY Comments: WITHDRAWN DOCKET: 8301 (03/07/2011) |
|---|---|

| PRIORITY | Claimed: | $256,726.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | Claim Number: 6564 Claim Date: 07/08/2010 Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $142.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | Claim Number: 6697 Claim Date: 02/25/2011 Debtor: TRIBUNE MEDIA NET, INC. Comments: EXPUNGED DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $1,342.22 |
|---|---|---|
| UNSECURED | Claimed: | $101.00 |

| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | Claim Number: 6698 Claim Date: 02/25/2011 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 9345 (06/24/2011) |
|---|---|

| PRIORITY | Claimed: | $3,452.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,377.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 6699<br>Claim Date: 02/25/2011<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $635,215.00 | Allowed: | $67,260.00 |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $9,750.00 | | |

| | | |
|---|---|---|
| PENNSYLVANIA ELECTRIC COMPANY,<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS ROAD<br>BUILDING 3<br>RED BANK, NJ 07701 | Claim Number: 1<br>Claim Date: 12/15/2008<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,722.07 |

| | | |
|---|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4728<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET | Scheduled: | $0.00 UNLIQ |

| | |
|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4729<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: WITHDRAWN |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET | Scheduled: | $0.00 UNLIQ |

| | |
|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4730<br>Claim Date: 06/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET | Scheduled: | $0.00 UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4731<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4732<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4733<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4734<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | | Claim Number: 4735<br>Claim Date: 06/11/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |

PENNSYLVANIA TREASURY
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 1837
HARRISBURG, PA 17105

Claim Number: 4736
Claim Date: 06/11/2009
Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

PENNSYLVANIA TREASURY
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 1837
HARRISBURG, PA 17105

Claim Number: 4737
Claim Date: 06/11/2009
Debtor: NEW MASS. MEDIA, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

PENNSYLVANIA TREASURY
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 1837
HARRISBURG, PA 17105

Claim Number: 4738
Claim Date: 06/11/2009
Debtor: KPLR, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

PENNSYLVANIA TREASURY
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 1837
HARRISBURG, PA 17105

Claim Number: 4739
Claim Date: 06/11/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments:
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

PENNSYLVANIA TREASURY
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 1837
HARRISBURG, PA 17105

Claim Number: 4740
Claim Date: 06/11/2009
Debtor: DIRECT MAIL ASSOCIATES, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4741<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4742<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4743<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4744<br>Claim Date: 06/11/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4745<br>Claim Date: 06/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4746<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: WITHDRAWN | | |
| UNSECURED        Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1837<br>HARRISBURG, PA 17105 | Claim Number: 4747<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | |
| UNSECURED        Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| PENNSYLVANIA TREASURY DEPARTMENT<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 1937<br>HARRISBURG, PA 17105 | Claim Number: 4727<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN | | |
| UNSECURED        Claimed: | $0.00   UNDET | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4799<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE        Claimed: | $749,700,000.00   UNLIQ CONT | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4800<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE        Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4801<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4802<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                $33,000,000.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4803<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4804<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4805<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                 $4,500,000.00   UNLIQ CONT

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4806<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4807<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4808<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:            $5,500,000.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4809<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4810<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4811<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                    $200,000.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4812<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4813<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4814<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4815<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA R. BURTON, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4816<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6605<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |

| PRIORITY | Claimed: | $28,500,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6606<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |

| PRIORITY | Claimed: | $4,200,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6607<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |

| PRIORITY | Claimed: | $545,500,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6608<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | |

| PRIORITY | Claimed: | $3,100,000.00 UNLIQ |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6609 |
| ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY | Claim Date: 07/23/2010 |
| OFFICE OF THE CHIEF COUNSEL | Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC |
| 1200 K STREET, N.W., SUITE 340 | Comments: EXPUNGED |
| WASHINGTON, DC 20005-4026 | |

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6610 |
| ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY | Claim Date: 07/23/2010 |
| OFFICE OF THE CHIEF COUNSEL | Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC |
| 1200 K STREET, N.W., SUITE 340 | Comments: EXPUNGED |
| WASHINGTON, DC 20005-4026 | |

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6611 |
| ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY | Claim Date: 07/23/2010 |
| OFFICE OF THE CHIEF COUNSEL | Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC |
| 1200 K STREET, N.W., SUITE 340 | Comments: EXPUNGED |
| WASHINGTON, DC 20005-4026 | |

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6612 |
| ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY | Claim Date: 07/23/2010 |
| OFFICE OF THE CHIEF COUNSEL | Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC |
| 1200 K STREET, N.W., SUITE 340 | Comments: EXPUNGED |
| WASHINGTON, DC 20005-4026 | |

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6613 |
| ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY | Claim Date: 07/23/2010 |
| OFFICE OF THE CHIEF COUNSEL | Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC |
| 1200 K STREET, N.W., SUITE 340 | Comments: EXPUNGED |
| WASHINGTON, DC 20005-4026 | |

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6614<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6615<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6616<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6617<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6618<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 6619<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: CASSANDRA BURTON CAVERLY, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 6620<br>Claim Date: 07/23/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | | Claim Number: 691-01<br>Claim Date: 03/03/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $37,939.56 | Scheduled: | $69,727.64 | Allowed: | $37,939.56 |
| PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | | Claim Number: 691-02<br>Claim Date: 03/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $27,888.93 | Scheduled: | $9,463.39 | Allowed: | $27,888.93 |
| PEOPLE 2.0 GLOBAL, INC.<br>1161 MCDERMOTT DRIVE, SUITE 300<br>WEST CHESTER, PA 19380 | | Claim Number: 891<br>Claim Date: 04/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $3,240.00 | Scheduled: | $2,295.00 | Allowed: | $3,240.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEOPLES GAS LIGHT & CO.<br>NORTH SHORE GAS CO.<br>130 E. RANDOLPH DR<br>CHICAGO, IL 60601 | | Claim Number: 6187<br>Claim Date: 08/25/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $49,607.51 | | | | | |
| PEOPLES GAS LIGHT AND COKE CO.<br>NORTH SHORE GAS CO.<br>130 E. RANDOLPH DR.<br>CHICAGO, IL 60601 | | Claim Number: 6270<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $52,809.15 | | | | | |
| PEPE, RALPH<br>6601 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | | Claim Number: 2941<br>Claim Date: 05/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,141.00 | Scheduled: | $4,141.00 | Allowed: | $4,141.00 |
| PEPER, GEORGE F.<br>111 JOHN'S ISLAND DRIVE, #4<br>VERO BEACH, FL 32963 | | Claim Number: 3010<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13312 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $102,842.00 | Scheduled: | $102,842.00 UNLIQ | Allowed: | $161,268.42 |
| PEPER, GEORGE F.<br>9A GIBSON<br>ST ANDREWS, KY169JE<br>UNITED KINGDOM | | Claim Number: 3011<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PERELLE & GRANVILLE LIVING TRUST<br>DIANE GRANVILLE TTEE<br>601 E. BRANCH RD<br>PATTERSON, NY 12563 | | Claim Number: 4980<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,500.00 | | | | | |
| PEREZ, KATERINA<br>67 SAINT JOHNS AVE<br>VALLEY STREAM, NY 11580 | | Claim Number: 329<br>Claim Date: 01/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $2,100.00 | | | | | |
| PEREZ, ROBERT<br>JAMES SORENSON, ESQ. AND D. TYLER VAN<br>LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.<br>PO BOX 4128<br>TALLAHASSEE, FL 32315-4128 | | Claim Number: 5661<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $68,701.71 | | | | | |
| PERKINS, DAN<br>900 RIDGE RD<br>HAMDEN, CT 06517 | | Claim Number: 1010<br>Claim Date: 04/20/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| PRIORITY | Claimed: | $845.00 | | | | | |
| UNSECURED | | | | Scheduled: | $845.00 | | |
| PERRUSO, CAROL<br>376 ULTIMO AVENUE<br>LONG BEACH, CA 90814 | | Claim Number: 3824<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $93,718.73 | | Scheduled: | $3,500.00 UNLIQ | Allowed: | $83,372.79 |

| | | | | | |
|---|---|---|---|---|---|
| PERRUSO, CAROL<br>376 ULTIMO AVENUE<br>LONG BEACH, CA 90814 | | Claim Number: 6942<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| PERRY, VICTOR A.<br>3633 TUXEDO RD NW<br>ATLANTA, GA 30305-1015 | | Claim Number: 3825<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | |
| UNSECURED | Claimed: | $32,377.21 | | Allowed: | $26,273.37 |
| PERRY, VICTOR A.<br>3633 TUXEDO RD NW<br>ATLANTA, GA 30305 | | Claim Number: 7009<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| PERSONAL PLUS, INC.<br>SQUIRE, SANDERS & DEMPSEY LLP<br>C/O KELLY SINGER<br>40 N. CENTRAL AVE., # 2700<br>PHOENIX, AZ 85004 | | Claim Number: 5606<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3526 (02/24/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| PETERS, LISA A<br>2218 SEIPSTOWN RD<br>FOGELSVILLE, PA 18051 | | Claim Number: 6173<br>Claim Date: 08/17/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $50.13 | Scheduled: | $50.13 UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETERSON, MAUREEN G.<br>7 BARNES RD W<br>STAMFORD, CT 06902-1243 | | Claim Number: 3826<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $594,751.05 | Scheduled: | $762,066.00 UNLIQ | Allowed: | $526,784.10 |
| PETERSON, MAUREEN G.<br>7 BARNES ROAD WEST<br>STAMFORD, CT 06902 | | Claim Number: 6886<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| PETIT PRESS A.S.<br>ATTN. MR. ALEXEJ FULMEK<br>NAMESTIE SNP 30<br>BRATISLAVA, 811 01<br>SLOVAKIA (SLOVAK REPUBLIC) | | Claim Number: 3411<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $40,000.00 | | | | |
| PETIT, CATHERINE<br>8897 FONTAINBLEU BLVD NO.408<br>MIAMI, FL 33172 | | Claim Number: 1150<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $735.00 | | | | |
| PETRO TV<br>629 SOUTH CLAIBORNE AVE<br>NEW ORLEANS, LA 70113 | | Claim Number: 6257<br>Claim Date: 09/28/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $5,000.00 UNLIQ | Allowed: | $2,500.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| PETRO TV LLC<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 792<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) |

| UNSECURED | Claimed: | $2,500.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PETRY, LYNN A.<br>70 ROY AVE.<br>MASSAPEQUA, NY 11758 | | Claim Number: 5317<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |

| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PETTY, MARTHA A.<br>ONE BEACH DRIVE SE #1906<br>SAINT PETERSBURG, FL 33701 | | Claim Number: 3827<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY |

| UNSECURED | Claimed: | $149,885.51 | Scheduled: | $73,760.00 UNLIQ | Allowed: | $116,930.86 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PETTY, MARTHA A.<br>1630 ROYAL PALM DR S  APT C<br>ST PETERSBURG, FL 33707-3871 | | Claim Number: 6896<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) |

| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| PHELPS, CAROLE<br>175 TIMROD ROAD<br>MANCHESTER, CT 06040 | | Claim Number: 5951<br>Claim Date: 06/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |

| PRIORITY | Claimed: | $11,457.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,488,543.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1079 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIPS, CHUCK<br>PO BOX 7142<br>SANTA MONICA, CA 90406-7142 | | Claim Number: 1309<br>Claim Date: 04/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $62,189.08 | | | | | |
| PICOLO, RICHARD<br>2632 WATERVIEW DR<br>EUSTIS, FL 32726-6903 | | Claim Number: 1584<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 8146 (02/25/2011)<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| UNSECURED | | | Scheduled: | $13.15 | Allowed: | $13.15 |
| PICOS, DORA GUADALUPE<br>CALLE PEDRO ASCENCIO 717<br>ENTRE PANFILO NARVAEZ Y COSTA<br>DE HERMOSILLO FRACC VIRREYES<br>HERMOSILLO, SONORA, 6622 065 6<br>MEXICO | | Claim Number: 6060<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $539.50 | | | | | |
| PIEPER ELECTRIC INC<br>5070 N 35TH STREET<br>MILWAUKEE, WI 53209 | | Claim Number: 1162<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $151.67 | Scheduled: | $151.67 | Allowed: | $151.67 |
| PINEROS, FABIAN<br>80 COLBY DR<br>EAST HARTFORD, CT 06108 | | Claim Number: 6440<br>Claim Date: 03/18/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $612.82 | Scheduled: | $612.82 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1080 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| PINPOINT RESOURCE GROUP LLC # 1260<br>1960 E GRAND AVE<br>EL SEGUNDO, CA 90245 | Claim Number: 6121<br>Claim Date: 07/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $48,831.25 | Scheduled: | $52,111.25 | Allowed: | $48,831.25 |

| PIOCON TECHNOLOGIES INC<br>333 E BUTTERFIELD RD STE 900<br>LOMBARD, IL 60148-5660 | Claim Number: 6111<br>Claim Date: 07/22/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $5,000.00 | Allowed: | $2,187.50 |

| PIONEER CREDIT OPPORTUNITIES FUND, LP<br>TRANSFEROR: BATES, IVAN J.<br>GREELEY SQUARE STATION, P.O. BOX 20188<br>NEW YORK, NY 10001 | Claim Number: 90000<br>Claim Date: 12/20/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 7250 (12/20/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300,000.00 | | | Allowed: | $300,000.00 |

| PITMAN COMPANY<br>753 SPRINGDALE DRIVE<br>EXTON, PA 19341 | Claim Number: 1315<br>Claim Date: 04/22/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $244.88 | | | | |
| UNSECURED | | | Scheduled: | $244.88 | | |

| PITNEY BOWES CREDIT CORP<br>ATTN: RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 885<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,294.97 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>27 WATERVIEW DRIVE<br>ATTN: RECOVERY DEPARTMETN<br>SHELTON, CT 06484 | | Claim Number: 884<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,000.00 | | Allowed: | $1,000.00 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DR.<br>SHELTON, CT 06484-4361 | | Claim Number: 945<br>Claim Date: 04/07/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13559 (05/22/2013) | | | |
| UNSECURED | Claimed: | $2,116.45 | | Allowed: | $2,018.99 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 684<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | |
| PRIORITY | Claimed: | $211.40 | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 689<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| PRIORITY | Claimed: | $211.40 | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 835<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | |
| PRIORITY | Claimed: | $1,356.30 | | | |

| | | | | |
|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | | Claim Number: 882<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | |
| PRIORITY | Claimed: | $351.90 | | |
| UNSECURED | | | Allowed: | $351.90 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>ATTN: RECOVERY DEPT<br>SHELTON, CT 06484 | | Claim Number: 883<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $5,115.33 | Allowed: | $3,559.77 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 954<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $12,442.88 | Allowed: | $5,240.16 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>ATTN:RECOVERY DEPT.<br>SHELTON, CT 06484 | | Claim Number: 3085<br>Claim Date: 03/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | |
| UNSECURED | Claimed: | $15,817.25 | Allowed: | $4,791.70 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | | Claim Number: 6154<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12614 (10/23/2012) | | |
| UNSECURED | Claimed: | $16,282.18 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | Claim Number: 6337<br>Claim Date: 11/23/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID | |

ADMINISTRATIVE                                                                                      Allowed:            $397.80
PRIORITY              Claimed:            $397.80

| | | |
|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 6436<br>Claim Date: 03/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12615 (10/23/2012) | |

UNSECURED            Claimed:            $3,297.20

| | | |
|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 6444<br>Claim Date: 03/22/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |

UNSECURED            Claimed:            $3,297.20

| | | |
|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 6565<br>Claim Date: 07/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9011 (05/26/2011) | |

UNSECURED            Claimed:            $5,136.18

| | | |
|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 6590<br>Claim Date: 07/06/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5869 (10/01/2010) | |

UNSECURED            Claimed:            $5,136.18

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | Claim Number: 6810<br>Claim Date: 09/12/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13607 (06/10/2013) |
|---|---|

| PRIORITY | Claimed: | $466.67 |
|---|---|---|

---

| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | Claim Number: 6811<br>Claim Date: 09/12/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13607 (06/10/2013) |
|---|---|

| UNSECURED | Claimed: | $1,340.59 |
|---|---|---|

---

| PIXELRIA, INC<br>16053 ARBOR DR.<br>PLAINFIELD, IL 60586 | Claim Number: 3516<br>Claim Date: 06/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) |
|---|---|

| UNSECURED | Claimed: | $720.00 | Scheduled: | $720.00 | Allowed: | $720.00 |
|---|---|---|---|---|---|---|

---

| PJ MECHANICAL SERVICE & MAINTENANCE<br>CORP.<br>135 WEST 18TH STR<br>NEW YORK, NY 10011 | Claim Number: 813<br>Claim Date: 03/25/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) |
|---|---|

| UNSECURED | Claimed: | $2,142.24 | Scheduled: | $386.57 | Allowed: | $2,142.24 |
|---|---|---|---|---|---|---|

---

| PLANET DISCOVER, LLC<br>312 ELM ST #16THFL<br>CINCINNATI, OH 45202-2739 | Claim Number: 4595<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,150.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $212.00 | | | Allowed: | $958.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

PLANK, JACK L.
33522 NANCY JANE COURT
DANA POINT, CA 92629-1532

Claim Number: 3789
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $316,088.85 | Scheduled: | $254,817.00 UNLIQ | Allowed: | $318,622.61 |

PLANK, JACK L.
2 LAS ESTRELLAS LOOP UNIT 3101
RMV, CA 92694-2413

Claim Number: 7010
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

PLAS-TECH ENGINEERING, INC.
875 GENEVA PARKWAY N.
LAKE GENEVA, WI 53147

Claim Number: 351
Claim Date: 02/02/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5689 (09/14/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $164.47 | Allowed: | $164.47 |

PLASKETT, LISA M
1711 FIFTH AVE NO 1
SAN RAFAEL, CA 94901

Claim Number: 6127
Claim Date: 07/27/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $600.00 | Scheduled: | $600.00 | Allowed: | $600.00 |

PLATFORM-A INC. (QUIGO TECHNOLOGIES INC.
A DIV. OF AOL) TIFFANY STRELOW COBB ESQ.
VORYS, SATER, SEYMOUR & PEASE LLP
52 EAST GAY STREET (PO BOX 1008)
COLUMBUS, OH 43216-1008

Claim Number: 233
Claim Date: 01/15/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: EXPUNGED
DOCKET: 2270 (10/02/2009)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $72,340.80 |

---

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

PLATFORM-A INC., AN AOL LLC COMPANY
TIFFANY STRELOW COBB, ESQ.
VORYS, SATER, SEYMOUR AND PEASE LLP
52 EAST GAY STREET (PO BOX 1008)
COLUMBUS, OH 43216-1008

Claim Number: 235
Claim Date: 01/15/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $216,404.98 | | |

PLATFORM-A INC., ET AL.
TIFFANY STRELOW COBB, ESQ.
VORYS, SATER, SEYMOUR & PEASE LLP
52 EAST GAY STREET (P.O. BOX 1008)
COLUMBUS, OH 43216-1008

Claim Number: 434
Claim Date: 02/09/2009
Debtor: FORSALEBYOWNER.COM CORP.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $86,325.20 | Scheduled: | $27,973.80 | Allowed: | $27,851.60 |

PLCS CORPORATION
GREMLEY & BIEDERMANN INC
4505 N ELSTON
CHICAGO, IL 60630

Claim Number: 2436
Claim Date: 05/05/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 4102 (04/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,750.00 | | Allowed: | $6,750.00 |

PLUNKETT, MARGUERITE
620 S.E. 6TH TERRACE
POMPANO BEACH, FL 33060

Claim Number: 4849
Claim Date: 06/11/2009
Debtor: SUN-SENTINEL COMPANY
Comments: EXPUNGED
DOCKET: 13747 (10/07/2013)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |

PME PHOTOGRAPHY
7642 KINGS PASSAGE AVE
ORLANDO, FL 32835

Claim Number: 1528
Claim Date: 04/23/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 10420 (12/12/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $200.00 | | | | |
| UNSECURED | | | Scheduled: | $200.00 | Allowed: | $200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POCIASK, DAVID<br>C/O LAW OFFICES OF DAVID GLADISH, P.C.<br>ATTN: DAVID S. GLADISH<br>8320 KENNEDY AVENUE<br>HIGHLAND, IN 46322 | | Claim Number: 3726<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13959 (08/27/2014) | | | | | |
| UNSECURED | Claimed: | $69,656.34 | Scheduled: | $0.00  UNLIQ | | | |
| POCIASK, DAVID<br>C/O LAW OFFICES OF DAVID GLADISH, P.C.<br>ATTN: DAVID S. GLADISH<br>8320 KENNEDY AVENUE<br>HIGHLAND, IN 46322 | | Claim Number: 3752<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13959 (08/27/2014) | | | | | |
| UNSECURED | Claimed: | $69,656.34 | | | | | |
| POCKETS THE CLOWN<br>10904 LA SALINAS CIR<br>BOCA RATON, FL 33428-1237 | | Claim Number: 1211<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $96.90 | Scheduled: | $96.90 | Allowed: | $96.90 | |
| POELKING, JOHN<br>825 NORTH CHESTNUT AVENUE<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 6853<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| POINTDUJOUR, JEAN M<br>91-34 195TH ST.<br>2C<br>JAMAICA, NY 11423 | | Claim Number: 2015<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| | | | | |
|---|---|---|---|---|
| POINTROLL, INC<br>3200 HORIZON DR STE 120<br>KNG OF PRUSSA, PA 19406-2680 | Claim Number: 647<br>Claim Date: 03/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | |
| UNSECURED      Claimed: | $4,048.08 | Allowed: | $2,193.12 |

---

POLANCO, ROSALINDA
262 EAST FAIRVIEW STREET
ALLENTOWN, PA 18109

Claim Number: 1330
Claim Date: 04/22/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

UNSECURED      Claimed:      $0.00   UNDET

---

POLEE, STEVEN
17 MESA RIDGE DR
POMONA, CA 91766

Claim Number: 2602
Claim Date: 05/08/2009
Debtor: TRIBUNE LOS ANGELES, INC.
Comments: EXPUNGED

PRIORITY      Claimed:      $0.00   UNDET

---

POLLACK COMMUNICATIONS
5143 CLEVELAND ROAD
DELRAY BEACH, FL 33484

Claim Number: 48
Claim Date: 12/26/2008
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3188 (01/25/2010)

PRIORITY      Claimed:      $6,210.00

---

POLLARD, DONALD E. LIVING TRUST U/A
DONALD E. POLLARD AND VICKIE E. POLLARD
TRUSTEES
14250 ROYAL HARBOUR COURT #918
FORT MYERS, FL 33908

Claim Number: 5793
Claim Date: 06/16/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

UNSECURED      Claimed:      $7,104.72

---

| | | | | | | |
|---|---|---|---|---|---|---|
| POMMREHN, WILLIAM<br>202 SETTLERS DR<br>CEDAR PARK, TX 78613 | | Claim Number: 5779<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |
| POOLE, ANDREW L<br>185 NOTTINGHAM DR<br>BOLINGBROOK, IL 60440-1865 | | Claim Number: 2340<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $83.26 | | | Allowed: | $83.26 |
| UNSECURED | Claimed: | $8,428.49 | Scheduled: | $8,511.75 | Allowed: | $8,428.49 |
| POPE RESOURCES<br>19950 7TH AVE NE STE 200<br>POULSBO, WA 98370-7405 | | Claim Number: 3454<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $11,530.12 | | | | |
| POPE(PASCALE), MARTHA<br>PO BOX 96<br>SCARSDALE, NY 10583 | | Claim Number: 3659<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $90,618.86 | Scheduled: | $90,618.86  UNLIQ | Allowed: | $97,763.67 |
| PORTER, AGNES<br>224 STEAMBOAT CT<br>NASHVILLE, TN 37124 | | Claim Number: 3042<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $22.50 | Allowed: | $22.50 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1090 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

PORTLAND GENERAL ELECTRIC - PGE
7800 SW MOHAWK STREET
TUALATIN, OR 97062

Claim Number: 1736
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,155.17 | | | | |
| UNSECURED | Claimed: | $11,155.17 | Scheduled: | $20,811.07 | Allowed: | $10,751.87 |
| TOTAL | Claimed: | $11,155.17 | | | | $0.00 |

PORTLAND GENERAL ELECTRIC CO
7800 SW MOHAWK STREET
TUALATIN, OR 97062

Claim Number: 1735
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,152.08 | | | |
| UNSECURED | Claimed: | $13,152.08 | | Allowed: | $13,152.08 |
| TOTAL | Claimed: | $13,152.08 | | | $0.00 |

PORTLAND GENERAL ELECTRIC CO
7800 SW MOHAWK STREET
TUALATIN, OR 97062

Claim Number: 1737
Claim Date: 04/27/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,337.07 | | | |
| UNSECURED | Claimed: | $3,337.07 | | Allowed: | $3,337.07 |
| TOTAL | Claimed: | $3,337.07 | | | $0.00 |

PORTRAIT BY DESDUNES
6900 NW 45 CT
LAUDERHILL, FL 33319

Claim Number: 2119
Claim Date: 04/30/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

POSEY, JOHN A. JR
5013 EVERGREEN STREET
BELLAIRE, TX 77401-5014

Claim Number: 4159
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $35,000.00  UNLIQ | | | | | |

POSTMASTER
NORFOLK
NORFOLK, VA 23501

Claim Number: 1912
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 2113 (09/11/2009)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |

POTOMAC ELECTRIC POWER
PEPCO
PO BOX 97274
WASHINGTON, DC 20090-7274

Claim Number: 829-01
Claim Date: 03/16/2009
Debtor: TRIBUNE PUBLISHING COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,778.97 | Scheduled: | $12,393.29 | Allowed: | $11,778.97 |

POTOMAC ELECTRIC POWER
PEPCO
PO BOX 97274
WASHINGTON, DC 20090-7274

Claim Number: 829-02
Claim Date: 03/16/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,152.96 | Scheduled: | $37,152.96 | Allowed: | $37,152.96 |

POTTER, WILLIAM
2685 WAVERLY DR
LOS ANGELES, CA 90039-2770

Claim Number: 1470
Claim Date: 04/24/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $320.00 | Allowed: | $160.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| POULIN, BIGITTE<br>328 SAYBROOKE ST<br>HARTFORD, CT 06106-3463 | | Claim Number: 1538<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $178.17 | Allowed: | $178.17 |

| POWELL, BRENDA L<br>30234 UNITY RD<br>SEDLEY, VA 23878 | | Claim Number: 1421<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | |
|---|---|---|---|
| PRIORITY | Claimed: | $6,576.00 | |
| SECURED | Claimed: | $6,576.00 | |
| TOTAL | Claimed: | $6,576.00 | |

| POWER/MATION DIVISION<br>NW-8330 P.O. BOX 1450<br>MINNEAPOLIS, MN 55485 | | Claim Number: 1356<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3698 (03/09/2010) | |
|---|---|---|---|
| UNSECURED | Claimed: | $241.60 | |

| POWERHOUSE ADVERTISING INC<br>PO BOX 62702<br>VIRGINIA BCH, VA 23466-2702 | | Claim Number: 1109<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,748.02 | Scheduled: | $2,748.02 | Allowed: | $2,748.02 |

| PPF OFF TWO PARK AVE OWNER, LLC<br>C/O MORGAN STANLEY INC.<br>ATTN: MARIA BLAKE<br>1585 BROADWAY<br>NEW YORK, NY 10036 | | Claim Number: 6319<br>Claim Date: 10/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 1926 (08/10/2009) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,700,000.00 | | Allowed: | $1,700,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PPF OFF TWO PARK AVENUE OWNER, LLC<br>C/O MORGAN STANLEY INC.<br>ATTN: MARIA BLAKE<br>1585 BROADWAY<br>NEW YORK, NY 10036 | | Claim Number: 3407<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $43,711.01 UNLIQ | | | | | |
| PPL ELECTRIC UTILITIES<br>827 HAUSMAN ROAD<br>ALLENTOWN, PA 18104 | | Claim Number: 837<br>Claim Date: 03/24/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $45,795.37 | Scheduled: | $43,144.17 | Allowed: | $42,104.94 | |
| PR NEWSWIRE<br>602 PLAZA THREE<br>JERSEY CITY, NJ 07311-3899 | | Claim Number: 6096<br>Claim Date: 07/13/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $865.00 | Scheduled: | $865.00 | Allowed: | $865.00 | |
| PRECO, INC<br>7500 E. MCDONALD DRIVE<br>SUITE 200A<br>SCOTTSDALE, AZ 85250 | | Claim Number: 264<br>Claim Date: 01/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $12,277.72 | | | | | |
| PREFERRED COMMUNICATIONS<br>410 CENTRAL AVENUE<br>BUTNER, NC 27509 | | Claim Number: 1412<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $173.73 | | | | | |
| UNSECURED | | | Scheduled: | $173.73 | Allowed: | $173.73 | |

| PRESORT SOLUTIONS<br>1020 FRONTENAC RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3150<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $560.52 | | | | | |
| UNSECURED | Claimed: | $7,099.09 | Scheduled: | $1,384.13 | Allowed: | | $7,659.61 |
| PRESS MASTERS OF ANAHEIM<br>PO BOX 8118<br>ANAHEIM, CA 92812 | | Claim Number: 2673<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $8,889.22 | | | | | |
| UNSECURED | | | Scheduled: | $8,889.22 | Allowed: | | $8,889.22 |
| PRESSROOM SOLUTIONS INC<br>3700 W 7TH ST<br>FORT WORTH, TX 76107-2536 | | Claim Number: 1094<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $3,120.56 | Scheduled: | $3,120.56 | | | |
| PRESSROOM SOLUTIONS INC<br>3700 W 7TH ST<br>FORT WORTH, TX 76107-2536 | | Claim Number: 1136<br>Claim Date: 04/20/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $3,259.47 | Scheduled: | $3,259.47 | | | |
| PRESSROOM SOLUTIONS, INC.<br>C/O AREYA HOLDER, TRUSTEE<br>LAW OFFICE OF AREYA HOLDER, P.C.<br>800 W AIRPORT FREEWAY, SUITE 414<br>IRVING, TX 75062 | | Claim Number: 6803<br>Claim Date: 09/09/2011<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,120.56 | | | Allowed: | | $3,120.56 |

| PRESSROOM SOLUTIONS, INC.<br>C/O AREYA HOLDER, TRUSTEE<br>LAW OFFICE OF AREYA HOLDER, P.C.<br>800 W AIRPORT FREEWAY, SUITE 414<br>IRVING, TX 75062 | | Claim Number: 6804<br>Claim Date: 09/09/2011<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,259.47 | | | Allowed: | $3,259.47 |
| PRESTIGE AUTO WASH & AUTOMOTIVE<br>7860 OTHELLO AVE<br>SAN DIEGO, CA 92111 | | Claim Number: 1030<br>Claim Date: 04/20/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $41.19 | | | | |
| UNSECURED | Claimed: | $41.19 | Scheduled: | $41.19 | Allowed: | $41.19 |
| TOTAL | Claimed: | $41.19 | | | | $0.00 |
| PREZANT, JOSHUA<br>18601 NE 14TH AVE   NO.204<br>N MIAMI BEACH, FL 33179 | | Claim Number: 3077<br>Claim Date: 05/22/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $175.00 | | | | |
| UNSECURED | | | Scheduled: | $175.00 | Allowed: | $175.00 |
| PRICE, ERIC<br>150 JEROME DRIVE<br>BOLINGBROOK, IL 60440 | | Claim Number: 3500<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $249,484.73 | | | | |
| PRICE, ERIC<br>150 JEROME DRIVE<br>BOLINGBROOK, IL 60440 | | Claim Number: 3502<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $249,484.73 | Scheduled: | $0.00  UNLIQ | | |

| PRICE, ERIC K<br>150 JEROME DRIVE<br>BOLINGBROOK, IL 60440 | | Claim Number: 3501<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $249,484.73 | | |
| PRIDDY, CARRIE<br>21809 LA SALLE AVE<br>WARREN, MI 48089-5435 | | Claim Number: 1147<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | |
| UNSECURED | Claimed: | $12.50 | Scheduled: | $12.50 |
| PRIDE EQUIPMENT CORP<br>150 NASSAU AVE<br>ISLIP, NY 11751 | | Claim Number: 2989<br>Claim Date: 05/20/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | |
| PRIDE EQUIPMENT CORP<br>150 NASSAU AVE<br>ISLIP, NY 11751 | | Claim Number: 2990<br>Claim Date: 05/20/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$0.00 | | |
| PRIME VISIBILITY LLC<br>1660 WALT WHITMAN RD, STE 100<br>MELVILLE, NY 11747 | | Claim Number: 468<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRINCETON COMM GROUP<br>PO BOX 796<br>PENNINGTON, NJ 85340796 | | Claim Number: 2853<br>Claim Date: 05/15/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $394.76 | Allowed: | $394.76 |
| PRINCETON ECOM CORPORATION<br>PO BOX 48128<br>NEWARK, NJ 07101-4828 | | Claim Number: 3404<br>Claim Date: 06/02/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $25,322.65 | | | | |
| PRINT A SIGN<br>3214 BEVERLY BLVD.<br>LOS ANGELES, CA 90057 | | Claim Number: 1186<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $614.55 | Scheduled: | $614.55 UNLIQ | Allowed: | $614.55 |
| PRINT DYNAMICS INC<br>1721 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 1688<br>Claim Date: 04/27/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,739.00 | Scheduled: | $3,739.00 | Allowed: | $3,739.00 |
| PROBUILD<br>PO BOX 83399<br>SAN DIEGO, CA 92138-3399 | | Claim Number: 1017<br>Claim Date: 04/20/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $394.62 | | | | |

| PROLARMCO INC<br>P O BOX 117<br>GREENVALE, NY 11548 | | Claim Number: 2017<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $354.00 | Scheduled: | $350.42 | Allowed: | $350.42 |
| PROLOGIS CALIFORNIA I, LLC<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREEN RADOVSKY MALONEY SHARE & HENNIGH<br>FOUR EMBARCADERO CENTER, 40TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6094<br>Claim Date: 07/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $238,242.04 | | | Allowed: | $238,242.04 |
| PROMOTION PRODUCTS MARKETING GROUP<br>64 COMMERCIAL AVE<br>GARDEN CITY, NY 11530-6400 | | Claim Number: 2409<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,472.73 | Scheduled: | $2,472.73 | Allowed: | $2,472.73 |
| PROMPT GRAPHICS CO<br>218 N JEFFERSON  LL NO.2<br>CHICAGO, IL 60661-1121 | | Claim Number: 3124<br>Claim Date: 05/26/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $315.00 | Scheduled: | $315.00 | Allowed: | $315.00 |
| PROMPT GRAPHICS CO<br>218 N JEFFERSON LL NO. 2<br>CHICAGO, IL 60661-1121 | | Claim Number: 7090<br>Claim Date: 12/08/2011<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $315.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PROPERTY PREP INC<br>15631 CONDON AVE<br>LAWNDALE, CA 90260 | | Claim Number: 3076<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,242.00 | Scheduled: | $1,242.00 | Allowed: | $1,242.00 |
| PROSOFT CYBERWORLD GROUP<br>2001 BUTTERFIELD ROAD #305<br>DOWNERS GROVE, IL 60515 | | Claim Number: 1789<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $32,560.00 | | | Allowed: | $32,560.00 |
| PROSPERI, CHRISTOPHER<br>P.O. BOX 1152<br>SIMSBURY, CT 06070 | | Claim Number: 1840<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $120.00 | | | | |
| PROTECT ALARMS<br>1932 S 4TH ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3024<br>Claim Date: 05/21/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PROTECTION ONE<br>C/O CREDITORS BANKRUPTCY SERVICE<br>P.O. BOX 740933<br>DALLAS, TX 75374 | | Claim Number: 2960<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13676 (07/26/2013) | | | | |
| UNSECURED | Claimed: | $2,679.97 | | | | |

PRUDENTIAL CALIFORNIA REALTY
BEN BUCHANAN
29982 IVY GLENN DR 150
LAGUNA NIGUEL, CA 92677

Claim Number: 2480
Claim Date: 05/06/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $477.65 | Scheduled: | $477.65 | Allowed: | $477.65 |
|---|---|---|---|---|---|---|

PRUDENTIAL CALIFORNIA REALTY
PRUDENTIAL IRVINE
12544 HIGH BLUFF DR NO.420
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA 92130

Claim Number: 2482
Claim Date: 05/06/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $2,624.00 | Scheduled: | $2,624.00 | Allowed: | $2,624.00 |
|---|---|---|---|---|---|---|

PRUDENTIAL JA&A
23925 PARK SORRENTO
CALABASAS, CA 91302

Claim Number: 2481
Claim Date: 05/06/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 10022 (10/19/2011)

| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
|---|---|---|---|---|---|---|

PRUDENTIAL JA&A
16810 VENTURA BLVD.
ENCINO, CA 91436

Claim Number: 2483
Claim Date: 05/06/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 10022 (10/19/2011)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $46.20 | Allowed: | $46.20 |
|---|---|---|---|---|---|---|

PRUDENTIAL JA&A
8687 MELROSE AVE STE NO.B-110
LOS ANGELES, CA 90069

Claim Number: 2484
Claim Date: 05/06/2009
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 10022 (10/19/2011)

| UNSECURED | Claimed: | $0.00 | Scheduled: | $30.80 | Allowed: | $30.80 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| PSOMAS<br>555 SOUTH FLOWER STREET  SUITE 4400<br>LOS ANGELES, CA 90071 | | Claim Number: 974<br>Claim Date: 04/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9400 (06/30/2011) | | | | |
| UNSECURED | Claimed: | $57,431.59 | Scheduled: | $18,962.22 | Allowed: | $55,283.15 |
| PUBLICITAS INTERNATIONAL AG<br>KORNHAUSGASSE 5/7<br>CH-4051<br>BASEL,<br>SWITZERLAND | | Claim Number: 2090<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| PUBON, GUSTAVO<br>86 FOREST RD.<br>CENTEREACH, NY 11720 | | Claim Number: 5135<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | | |
| PUGET SOUND DISPATCH<br>74 S HUDSON ST<br>SEATTLE, WA 98134 | | Claim Number: 2006<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $395.25 | Scheduled: | $395.25 | | |
| PUGET SOUND ENERGY<br>CLOSED ACCTS DEPT., BOT-01G<br>P.O. BOX 90868<br>BELLEVUE, WA 98009-0868 | | Claim Number: 5843<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $22,356.49 | Scheduled: | $14,212.42 | Allowed: | $22,356.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PUGH, TRACY<br>5256 CR 3305<br>JACKSONVILLE, TX 75766 | | Claim Number: 6090<br>Claim Date: 07/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $2,029.92 | | | | | | |
| PULLEY, DAN<br>ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER<br>1221 LOCUST ST., 2ND FL<br>SAINT LOUIS, MO 63103 | | Claim Number: 3272<br>Claim Date: 05/29/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | | |
| PRIORITY | Claimed: | $2,276.80 | | | | Allowed: | | $83.70 |
| UNSECURED | Claimed: | $2,276.80 | Scheduled: | $2,276.00 | | Allowed: | | $2,193.10 |
| TOTAL | Claimed: | $2,276.80 | | | | | | $0.00 |
| PURI, SURRINDER K.<br>865 OAKDALE RD<br>ATLANTA, GA 30307 | | Claim Number: 5964<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | | | |
| PURJES, DAN<br>60 SUTTON PLACE SOUTH<br>NEW YORK, NY 10022 | | Claim Number: 6135<br>Claim Date: 07/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | | |
| PUTNEY, MATTHEW<br>2208 W 3RD ST<br>WATERLOO, IA 50701-3702 | | Claim Number: 2977<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | | |
| UNSECURED | Claimed: | $343.40 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUTNEY, MATTHEW<br>2208 W 3RD ST<br>WATERLOO, IA 50701-3702 | | Claim Number: 2978<br>Claim Date: 05/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $343.40 | | | Allowed: | $343.40 |
| PUZZLE FEATURES SYNDICATE<br>311 80TH PLACE SW<br>EVERETT, WA 98203 | | Claim Number: 1562<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | | |
| PWR TRANS SPEC<br>8803 SORENSEN AVE<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2134<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $295.26 | | | | |
| Q INTERACTIVE INC<br>PO BOX 101452<br>ATLANTA, GA 30392-1452 | | Claim Number: 3359<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $8,208.00 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $9,837.09 | Scheduled: | $9,837.09 | Allowed: | $9,837.09 |
| TOTAL | Claimed: | $9,837.09 | | | | $0.00 |
| QCERA INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 1028<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,608.32 | | | | |
| UNSECURED | | | Scheduled: | $1,608.32 | Allowed: | $1,608.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QCERA, INC.<br>1525 S SEPULVEDA BLVD, SUITE A<br>LOS ANGELES, CA 90025 | | Claim Number: 705<br>Claim Date: 03/09/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,608.32 | | | | | |
| QUAD GRAPHICS INC<br>PO BOX 930505<br>ATLANTA, GA 31193 | | Claim Number: 4182<br>Claim Date: 06/09/2009<br>Debtor: VALUMAIL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $47,861.93 | Scheduled: | $47,861.93 | Allowed: | $47,861.93 |
| QUALITY FORMS & LABELS<br>C/O MICHAEL J. KROUT, ESQUIRE<br>32 NORTH DUKE STREET<br>YORK, PA 17401 | | Claim Number: 569<br>Claim Date: 02/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | | |
| UNSECURED | Claimed: | $372.54 | | | | | |
| QUALITY FORMS AND LABELS<br>401 BEAUMONT RD<br>YORK, PA 17403 | | Claim Number: 2060<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | Allowed: | $372.54 |
| PRIORITY | Claimed: | $372.54 | | | | |
| UNSECURED | | | Scheduled: | $372.54 | | |
| QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: JOYCE FU<br>CITI FIELD<br>FLUSHING, NY 11368 | | Claim Number: 6445<br>Claim Date: 03/25/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,485.33 | | | | |
| UNSECURED | | | Scheduled: | $10,485.33 | Allowed: | $10,485.33 |

QUEST DIAGNOSTICS INCORPORATED
1201 S COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

Claim Number: 827-01
Claim Date: 03/11/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $78.00 | Scheduled: | $198.25 | Allowed: | $78.00 |

QUEST DIAGNOSTICS INCORPORATED
1201 S COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

Claim Number: 827-02
Claim Date: 03/11/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,431.70 | Scheduled: | $2,071.00 | Allowed: | $2,431.70 |

QUEST DIAGNOSTICS INCORPORATED
1201 S COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

Claim Number: 827-03
Claim Date: 03/11/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $66.00 | Scheduled: | $66.00 | Allowed: | $66.00 |

QUEST DIAGNOSTICS INCORPORATED
1201 S COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

Claim Number: 827-04
Claim Date: 03/11/2009
Debtor: KIAH INC.
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $54.00 | Scheduled: | $54.00 | Allowed: | $54.00 |

QUEST DIAGNOSTICS INCORPORATED
1201 S COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

Claim Number: 827-05
Claim Date: 03/11/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $176.00 | Scheduled: | $176.00 | Allowed: | $176.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-06<br>Claim Date: 03/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $164.00 | Scheduled: | $164.00 | Allowed: | $164.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-07<br>Claim Date: 03/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $597.20 | Scheduled: | $117.08 | Allowed: | $597.20 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-08<br>Claim Date: 03/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $56.00 | Scheduled: | $56.00 | Allowed: | $56.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-09<br>Claim Date: 03/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $189.00 | Scheduled: | $189.00 | Allowed: | $189.00 |
| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-10<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $22.00 | | | Allowed: | $22.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| QUEST DIAGNOSTICS INCORPORATED<br>1201 S COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 827-11<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8.68 | Scheduled: | $73.48 | Allowed: | | $8.68 |

| QUEST SOFTWARE<br>PO BOX 731381<br>DALLAS, TX 75373-1381 | | Claim Number: 3221<br>Claim Date: 05/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $26,500.00 | Scheduled: | $26,500.00 | | | |

| QUEST SOFTWARE INC.<br>5 POLARIS WAY<br>ALISO VIEJO, CA 92656 | | Claim Number: 6340<br>Claim Date: 12/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | | |

| QUICK MESSENGER SERVICE<br>4829 FAIRMONT AVE SUITE B<br>BETHESDA, MD 20814 | | Claim Number: 1588<br>Claim Date: 04/23/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $17.73 | Scheduled: | $17.73 | Allowed: | | $17.73 |

| QUIGLEY, IRIS<br>6 O'HARA PL<br>HUNTINGTON, NY 11743 | | Claim Number: 3743<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| QUIMBY JR., IRVING L.<br>C/O MICHAEL DOCKTERMAN<br>STEPTOE & JOHNSON, LLP:<br>115 SOUTH LASALLE ST, STE 3100<br>CHICAGO, IL 60603 | | Claim Number: 6874<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| QUINN, KATHLEENM<br>330 SPRING LAKE TERRACE<br>ROSWELL, GA 30076 | | Claim Number: 2767<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $70,673.08 | Scheduled: | $70,673.08 | Allowed: | $70,673.08 |
| QUINN, MEREDITH<br>91 MONOMOYIC WAY<br>CHATAHAM, MA 02633 | | Claim Number: 3607<br>Claim Date: 06/05/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $23,460.00 | Scheduled: | $23,460.00 UNLIQ | Allowed: | $26,291.25 |
| QUINTANILLA, BLANCA MONICA<br>8200 BLVD. EAST APT 14 B<br>NORTH BERGEN, NJ 07047 | | Claim Number: 5136<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 987<br>Claim Date: 04/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $26.64 | | | Allowed: | $26.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1109 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

QWEST COMMUNICATIONS COMPANY, LLC
ATTN: JANE FREY
1801 CALIFORNIA ST RM 900
DENVER, CO 80202-2658

Claim Number: 988
Claim Date: 04/09/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 4099 (04/19/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $13.23 | | $14.70 | | $13.23 |

QWEST CORPORATION
ATTN: JANE FREY
1801 CALIFORNIA ST RM 900
DENVER, CO 80202-2658

Claim Number: 981
Claim Date: 04/09/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $2,762.58 | | $918.23 | | $1,483.49 |

QWEST CORPORATION
ATTN: JANE FREY
1801 CALIFORNIA ST RM 900
DENVER, CO 80202-2658

Claim Number: 982
Claim Date: 04/09/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $177.07 | | $329.45 | | $177.07 |

QWEST CORPORATION
ATTN: JANE FREY
1801 CALIFORNIA ST RM 900
DENVER, CO 80202-2658

Claim Number: 983-01
Claim Date: 04/09/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 5689 (09/14/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $147.49 | | $401.21 | | $147.49 |

QWEST CORPORATION
ATTN: JANE FREY
1801 CALIFORNIA ST RM 900
DENVER, CO 80202-2658

Claim Number: 983-02
Claim Date: 04/09/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 5689 (09/14/2010)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $4,639.56 | | $3,345.75 | | $4,639.56 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1110 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 984<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $158.28 | | | Allowed: | $158.28 |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 985<br>Claim Date: 04/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $4.21 | Scheduled: | $139.71 | | |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 986<br>Claim Date: 04/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $351.66 | | | | |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 989<br>Claim Date: 04/09/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $2,762.58 | | | | |
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 990<br>Claim Date: 04/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $177.07 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| R R DONNELLEY & SONS CO<br>P O BOX 13654<br>NEWARK, NJ 07188 | | Claim Number: 2640<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $230,126.30 | | | Allowed: | $230,126.30 |
| UNSECURED | Claimed: | $113,097.96 | Scheduled: | $363,683.09 | Allowed: | $113,097.96 |
| R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 363<br>Claim Date: 01/21/2009<br>Debtor: VALUMAIL, INC.<br>Comments: DOCKET: 12716 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $1,000.00 | | | | |
| R.J. CORMAN RAILROAD<br>CO-ALLENTOWN LINES<br>PO BOX 788<br>101 R.J. CORMAN DRIVE<br>NICHOLASVILLE, KY 40340-0788 | | Claim Number: 514<br>Claim Date: 02/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $24,555.00 | Scheduled: | $7,980.00 | | |
| R.L. POLK & CO.<br>26533 EVERGREEN RD STE 900<br>SOUTHFIELD, MI 48076-4249 | | Claim Number: 600<br>Claim Date: 03/02/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $738.33 | Scheduled: | $738.33 | Allowed: | $738.33 |
| R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | Claim Number: 601<br>Claim Date: 03/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $5,618.28 | Scheduled: | $5,618.28 | Allowed: | $5,618.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | Claim Number: 602<br>Claim Date: 03/02/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,125.00 | Scheduled: | $1,209.68 | Allowed: | $1,125.00 |
| R.L. POLK & CO.<br>STACEY HINKLE<br>26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48033 | | Claim Number: 603<br>Claim Date: 03/02/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $3,045.80 | Scheduled: | $3,045.80 | Allowed: | $3,045.80 |
| R.M. SQUARED, INC. DBA<br>FORGE MARKETING COMMUNICATIONS<br>1780 FRIEDENSVILLE ROAD<br>BETHLEHEM, PA 18015 | | Claim Number: 877<br>Claim Date: 04/03/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | Allowed: | $1,100.00 |
| R.R. DONNELLEY & SONS COMPANY<br>EULER HERMES ACI<br>AGENT OF R.R. DONNELLEY & SONS COMPANY<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | | Claim Number: 482<br>Claim Date: 02/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 411 (02/17/2009) | | | | |
| UNSECURED | Claimed: | $478,865.06 | | | | |
| RABIN, MARK<br>1301 S ARLINGTON RIDGE RD  NO.610<br>ARLINGTON, VA 22202 | | Claim Number: 3140<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $316.00   UNLIQ | Scheduled: | $316.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RADCLIFFE JEWELERS<br>1848 REISTERSTOWN ROAD<br>BALTIMORE, MD 21208 | | Claim Number: 1159<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $5,459.00 | | | Allowed: | $5,459.00 |
| RADCLIFFE JEWELERS<br>1848 REISTERSTOWN RD<br>BALTIMORE, MD 21208 | | Claim Number: 3480<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,459.00 | | | | |
| RADIO ADVERTISING BUREAU<br>PO BOX 972036<br>DALLAS, TX 75397-2036 | | Claim Number: 4970<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $303.29 | Scheduled: | $2,355.00 | Allowed: | $303.29 |
| RADIO ONE, INC.<br>1010 WAYNE AVE #14<br>SILVER SPRING, MD 20910-5600 | | Claim Number: 450-01<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $52,067.60 | | | Allowed: | $51,600.10 |
| RADIO ONE, INC.<br>1010 WAYNE AVE #14<br>SILVER SPRING, MD 20910-5600 | | Claim Number: 450-02<br>Claim Date: 02/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $96,826.05 | | | Allowed: | $96,826.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RADIOSTORES.COM<br>2952 PEACHGATE RD<br>GLENVIEW, IL 60026-2618 | | Claim Number: 2643<br>Claim Date: 05/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $1,099.00 | Scheduled: | $1,099.00 | | |
| RAGNAR BENSON LLC<br>250 S NORTHWEST HIGHWAY<br>ATTN: JEN HAUB<br>PARK RIDGE, IL 60068 | | Claim Number: 1071<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $9,914.12 | Scheduled: | $9,914.12 | Allowed: | $9,914.12 |
| RAGO, ANNE<br>633 EUCLID<br>ELMHURST, IL 60126 | | Claim Number: 4340<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $10,950.00 |
| UNSECURED | Claimed: | $22,025.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $22,025.00 |
| RAGO, ANNE E<br>633 EUCLID<br>ELMHURST, IL 60126 | | Claim Number: 5301<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| RAHE, ELIZABETH<br>5180 POLK LANE<br>OLIVE BRANCH, MS 38654 | | Claim Number: 21<br>Claim Date: 12/22/2008<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $4,200.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAIA, ALEXANDER J.<br>128 WELLINGTON RD.<br>GARDEN CITY, NY 11530 | | Claim Number: 5064<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| RAIA, JUDITH<br>128 WELLINGTON RD.<br>GARDEN CITY, NY 11530 | | Claim Number: 5072<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| RAINBOW ADVERTISING SALES CORP.<br>1111 STEWART AVENUE<br>BETHPAGE, NY 11714 | | Claim Number: 941<br>Claim Date: 04/03/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $4,250.00 | Scheduled: | $4,250.00 | Allowed: | $4,250.00 |
| RAISH, JASON<br>3069 COUNTY RD    119<br>CANISTEO, NY 14823 | | Claim Number: 3485<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | | |
| RALPH JR, JAMES R<br>340 THOMPSON HILL RD<br>MIDDLEBURY, VT 05753-9760 | | Claim Number: 1432<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

| | | | | |
|---|---|---|---|---|
| RAMIREZ, MYRNA<br>6511 OAHU DR<br>BRADENTON, FL 34207-5438 | | Claim Number: 6825<br>Claim Date: 10/04/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14877 (07/26/2022) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RAMIREZ, VICTORIA RIGNER<br>36 HARTFORD STREET<br>LINDENHURST, NY 11757 | | Claim Number: 5320<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RAMSEY, ROBERT<br>1331 GARDEN HWY # 2<br>SACREMENTO, CA 95833-9755 | | Claim Number: 7057<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14877 (07/26/2022) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RAMSEY, ROBERT<br>1331 GARDEN HWY # 2<br>SACREMENTO, CA 95833-9755 | | Claim Number: 7068<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14877 (07/26/2022) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RAMSEY, ROBERT J.<br>3820 N GREENVIEWE AVE #3<br>CHICAGO, IL 60613 | | Claim Number: 7151<br>Claim Date: 11/12/2012<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | |
| UNSECURED | Claimed: | $99,076.96 | Allowed: | $99,076.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAND, MELISSA W., ESQUIRE<br>SAUL EWING LLP<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102 | | Claim Number: 2036<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10485 (12/20/2011) | | | | |
| UNSECURED | Claimed: | $2,616.85 | | | | |
| RANGE, MICHAEL S<br>360 KINGSBERY CT<br>HIGHLAND, IL 62249-2924 | | Claim Number: 6488<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | $136.00 |
| RAUB, LAMONT<br>946 EDGEMONT AVE<br>PALMERTON, PA 18071 | | Claim Number: 5409<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $205.04  UNLIQ | | |
| RAWITCH, ROBERT<br>9730 TUNNEY AVE.<br>NORTHRIDGE, CA 91324 | | Claim Number: 3633<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for retiree medical benefits | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| RAY OHERRON CO<br>523 E ROOSEVELT RD<br>LOMBARD, IL 60148 | | Claim Number: 1384<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,195.12 | Scheduled: | $1,195.12 | Allowed: | $1,195.12 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAY OHERRON CO<br>523 E ROOSEVELT RD<br>LOMBARD, IL 60148 | | Claim Number: 1385<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,667.50 | Scheduled: | $1,667.50 | Allowed: | | $1,667.50 |
| RAYA, CHARLES A<br>915 CHAPEL OAKS CT<br>WINTER GARDEN, FL 34787-2015 | | Claim Number: 4192<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $39,072.82 | | | | | |
| RAYSSES, MICHAEL<br>2729 BARRY AVENUE<br>LOS ANGELES, CA 90064 | | Claim Number: 3176<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| REACT TECHNICAL<br>34-02 REVIEW AVE<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 735<br>Claim Date: 03/13/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 9400 (06/30/2011) | | | | | |
| UNSECURED | Claimed: | $39,012.00 | Scheduled: | $6,004.96 | Allowed: | | $17,766.52 |
| REACTOR ART & DESIGN LIMITED<br>51 CAMDEN STREET<br>TORONTO, ON M5V 1V2<br>CANADA | | Claim Number: 1931<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $800.00 | | | Allowed: | | $800.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REAL DATA STRATEGIES<br>480 APOLLO STREET, SUITE A<br>BREA, CA 92821 | | Claim Number: 1995<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $6,000.00 | | | | |
| UNSECURED | | | | Allowed: | | $6,000.00 |
| REALTY ASSOCIATES FUND VIII LP., THE<br>C/O RONALD K. BROWN JR<br>LAW OFFICES OF RONALD K. BROWN JR<br>901 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | | Claim Number: 3460<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $44,626.87 | | | | |
| REALTY SOLUTION<br>2588 EL CAMINO REAL F334<br>CARLSBAD, CA 92008 | | Claim Number: 6423<br>Claim Date: 03/11/2010<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $1,225.00 | | | | |
| UNSECURED | | | Scheduled: | $1,225.00 | Allowed: | $1,225.00 |
| REARDON, JOHN<br>1325 NORTH ASTOR<br>CHICAGO, IL 60610 | | Claim Number: 6849<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| REAVEN, STEVE<br>1603 ALEXANDER AVE<br>STREAMWOOD, IL 60107-3008 | | Claim Number: 643<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $40.00 | | | | |
| UNSECURED | | | Scheduled: | $40.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1120 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| REBACKOFF, ZACH<br>33 NELSON AVE FL 2<br>HARRISON, NY 10528-3222 | | Claim Number: 5942<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| PRIORITY | Claimed: | $150.00 | | | | |
| REBATH<br>2451 VAN OMMEN DR STE B<br>HOLLAND, MI 49424-8316 | | Claim Number: 1802<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $2,079.00 | | | | |
| RECORD INFORMATION SERVICES<br>PO BOX 894<br>ELBURN, IL 60119 | | Claim Number: 1189<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,129.03 | | | | |
| UNSECURED | | | Scheduled: | $1,129.03 | Allowed: | $1,129.03 |
| RECTOR, JAMIE<br>6636 BALCOM AVE<br>RESEDA, CA 91335 | | Claim Number: 1106<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,144.65 | Scheduled: | $1,116.30 | | |
| RED BRICKS<br>1062 FOLSOM ST STE 300<br>SAN FRANCISCO, CA 94103 | | Claim Number: 5913<br>Claim Date: 06/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $5,650.00 UNLIQ | Allowed: | $250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1121 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| RED MONKEY, INC.<br>BOX 36035<br>LOS ANGELES, CA 90036 | | Claim Number: 6334<br>Claim Date: 12/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9345 (06/24/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,781.53 | Scheduled: | $2,781.53 | Allowed: | $2,781.53 |
| RED ZEBRA BROADCASTING, LLC<br>ATTN: GREGORY E. REYNOLDS<br>1801 ROCKVILLE PIKE<br>SUITE 405<br>ROCKVILLE, MD 20852 | | Claim Number: 5414<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $14,341.20 | | | Allowed: | $12,709.20 |
| REDBOURN PARTNERS, LTD<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | | Claim Number: 2275<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $2,394,767.45   UNLIQ | | | | |
| REDMOND, ELIZABETH<br>2198 FAIRHURST DR.<br>LA CANADA, CA 91011 | | Claim Number: 3790<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $838,434.21 | Scheduled: | $568,379.00 UNLIQ | Allowed: | $738,639.00 |
| REDMOND, ELIZABETH F.<br>P.O. BOX 90157<br>PASADENA, CA 91109-0157 | | Claim Number: 7041<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REDWOOD SOFTWARE<br>3000 AERIAL CENTER PARKWAY<br>SUITE 115<br>MORRISVILLE, NC 27560 | | Claim Number: 973<br>Claim Date: 04/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $19,020.09 | Scheduled: | $19,020.09 | Allowed: | | $19,020.09 |
| REEB, MICHAEL T<br>PO BOX 124<br>GLEN ROCK, PA 17327-0124 | | Claim Number: 2228<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $1,621.06   UNLIQ | | | | | |
| REED & BARTON<br>144 W BRITANNIA ST<br>ATTN KELLY SCHLOUGH<br>TAUNTON, MA 02780 | | Claim Number: 2118<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $212.24 | Scheduled: | $212.24 | Allowed: | | $212.24 |
| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 530-01<br>Claim Date: 02/13/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,526.00 | Scheduled: | $1,170.00 | Allowed: | | $2,526.00 |
| REED BRENNAN MEDIA ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 530-02<br>Claim Date: 02/13/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,773.00 | Scheduled: | $1,773.00 | Allowed: | | $1,773.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

REED BRENNAN MEDIA ASSOCIATES, INC.
ALAN LEWIS, ESQ.
OFFICE OF GENERAL COUNSEL, HEARST CORP.
300 WEST 57TH STREET, 40TH FLOOR
NEW YORK, NY 10019

Claim Number: 530-03
Claim Date: 02/13/2009
Debtor: THE BALTIMORE SUN COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $963.00 | Scheduled: | $1,070.00 | Allowed: | $963.00 |
|---|---|---|---|---|---|---|

REED BRENNAN MEDIA ASSOCIATES, INC.
ALAN LEWIS, ESQ.
OFFICE OF GENERAL COUNSEL, HEARST CORP.
300 WEST 57TH STREET, 40TH FLOOR
NEW YORK, NY 10019

Claim Number: 530-04
Claim Date: 02/13/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $1,467.00 | Scheduled: | $1,630.00 | Allowed: | $1,467.00 |
|---|---|---|---|---|---|---|

REED BRENNAN MEDIA ASSOCIATES, INC.
ALAN LEWIS, ESQ.
OFFICE OF GENERAL COUNSEL, HEARST CORP.
300 WEST 57TH STREET, 40TH FLOOR
NEW YORK, NY 10019

Claim Number: 530-05
Claim Date: 02/13/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $587.50 | Scheduled: | $658.21 | Allowed: | $557.50 |
|---|---|---|---|---|---|---|

REED BRENNAN MEDIA ASSOCIATES, INC.
ALAN LEWIS, ESQ.
OFFICE OF GENERAL COUNSEL, HEARST CORP.
300 WEST 57TH STREET, 40TH FLOOR
NEW YORK, NY 10019

Claim Number: 530-06
Claim Date: 02/13/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| UNSECURED | Claimed: | $648.00 | Scheduled: | $720.00 | Allowed: | $648.00 |
|---|---|---|---|---|---|---|

REGER, JOHN
PO BOX 2984
SEAL BEACH, CA 90740

Claim Number: 1552
Claim Date: 04/23/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 10420 (12/12/2011)

| ADMINISTRATIVE UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| REICHERT, WAYNE<br>143 WOODLAWN AVE<br>SAINT JAMES, NY 11780-2509 | | Claim Number: 5077<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| REID, DAMION<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4924<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| REID, DAMION<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4925<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| REID, WALTON<br>3400 CROSSINGS GLEN<br>BIRMINGHAM, AL 35242 | | Claim Number: 2661<br>Claim Date: 05/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $80,608.04 | Scheduled: | $80,608.04  UNLIQ | Allowed: | $105,424.01 |
| REIGLE, LAURA<br>11S236 CARPENTER ST<br>LEMONT, IL 60439 | | Claim Number: 1920<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $12.50 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REILLY, ELIZABETH C<br>555 UNIVERSITY AVE APT 1005<br>HONOLULU, HI 96826-5025 | | Claim Number: 5322<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| REINHARD CONSTRUCTION INC<br>24245 ROCKLAND RD<br>GOLDEN, CO 80401 | | Claim Number: 3065<br>Claim Date: 05/22/2009<br>Debtor: KWGN INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $45.00 | Scheduled: | $45.00 | Allowed: | $45.00 |
| REINKE, STEPHANIE<br>42921 PEARSON RANCH LOOP<br>PARKER, CO 80138 | | Claim Number: 3253<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| UNSECURED | Claimed: | $477.76 | | | | | |
| REKLALL, DAVID L. & CONSTANCE M.<br>3603 CAMDEN FALLS CIRCLE<br>GREENSBORO, NC 27410-2196 | | Claim Number: 5694<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | | |
| RELIABLE RUBBER INCORPORTE<br>805 FORESTWOOD DRIVE<br>ROMEOVILLE, IL 60446 | | Claim Number: 1457<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $141.05 | Scheduled: | $141.05 | Allowed: | $141.05 |

| | | | | | |
|---|---|---|---|---|---|
| RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | | Claim Number: 439-01<br>Claim Date: 02/09/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $6,107.93 | | Allowed: | $6,107.93 |
| RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | | Claim Number: 439-02<br>Claim Date: 02/09/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $14,618.28 | | Allowed: | $14,618.28 |
| RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | | Claim Number: 439-03<br>Claim Date: 02/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| UNSECURED | Claimed: | $25,867.44 | | Allowed: | $25,867.44 |
| RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | | Claim Number: 527<br>Claim Date: 02/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | |
| UNSECURED | Claimed: | $46,964.18 | | | |
| REM CONSULTING INC<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 1999<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,201.40 | Scheduled: $1,201.40 | Allowed: | $1,201.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REM CONSULTING INC<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 2000<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,221.20 | Scheduled: | $2,221.20 | Allowed: | $2,221.20 |
| REM CONSULTING, INC.<br>8301 BROADWAY ST, STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 287<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $3,195.60 | | | | |
| REM CONSULTING, INC.<br>8301 BROADWAY ST STE 219<br>SAN ANTONIO, TX 78209 | | Claim Number: 607<br>Claim Date: 03/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $227.00 | | | | |
| REMINICK, JOAN<br>2 SALISBURY DR. S.<br>E NORTHPORT, NY 11731 | | Claim Number: 5048<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| REMOTE FACILITIES INC<br>9 FOSTER STREET<br>NORTH BAY PLACE<br>WAKEFIELD, MA 01880 | | Claim Number: 1542<br>Claim Date: 04/23/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $1,350.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REMOTE SATELLITE SYSTEMS INTL<br>1455 N DUTTON AVE   STE A<br>SANTA ROSA, CA 95401 | | Claim Number: 1557<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $61.29 | Scheduled: | $61.29 | Allowed: | | $61.29 |
| REMUS, GLORIA<br>1478 WAUKON CIR<br>CASSELBERRY, FL 32707 | | Claim Number: 5792<br>Claim Date: 06/16/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| UNSECURED | | | Scheduled: | $361.71 | Allowed: | | $361.71 |
| RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | | Claim Number: 606<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $827.74 | | | Allowed: | | $827.74 |
| RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | | Claim Number: 610<br>Claim Date: 03/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,540.00 | Scheduled: | $3,067.74 | Allowed: | | $4,540.00 |
| RESEARCH AND ANALYSIS OF MEDIA OF<br>AMERICAS, INC.<br>757 BEAR RIDGE DRIVE NW<br>ISSAQUAH, WA 98027 | | Claim Number: 611<br>Claim Date: 03/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $6,815.00 | Scheduled: | $6,815.00 | Allowed: | | $6,815.00 |

| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | | Claim Number: 1284<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | $125.00 |

| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | | Claim Number: 1413<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $150.00 | | | | |
| UNSECURED | | | Scheduled: | $150.00 | Allowed: | $150.00 |

| RESTORATION HOLDINGS LTD<br>TRANSFEROR: BLUE HERON MICRO OPP FUND<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | | Claim Number: 2394<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED Claim out of balance | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $275.00 | | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $475.00 | Allowed: | $200.00 |
| TOTAL | Claimed: | $275.00 | | | | $0.00 |

| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | | Claim Number: 2492<br>Claim Date: 05/06/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $169.25 | Scheduled: | $169.25 | Allowed: | $169.25 |

| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: PAMELA LAWRENCE<br>PO BOX 7918<br>GREENWICH, CT 06836 | | Claim Number: 2494<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $407.88 | Scheduled: | $407.88 | Allowed: | $407.88 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: PAMELA LAWRENCE
PO BOX 7918
GREENWICH, CT 06836

Claim Number: 2768
Claim Date: 05/14/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $12,852.50 | Scheduled: | $12,852.50 | Allowed: | $12,852.50 |
|---|---|---|---|---|---|---|

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: PAMELA LAWRENCE
PO BOX 7918
GREENWICH, CT 06836

Claim Number: 3269
Claim Date: 05/29/2009
Debtor: THE DAILY PRESS, INC.
Comments: PAID

| UNSECURED | Claimed: | $6,867.00 | Scheduled: | $6,867.00 | Allowed: | $6,867.00 |
|---|---|---|---|---|---|---|

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: PAMELA LAWRENCE
PO BOX 7918
GREENWICH, CT 06836

Claim Number: 3270
Claim Date: 05/29/2009
Debtor: VIRGINIA GAZETTE COMPANIES, LLC
Comments: PAID

| UNSECURED | Claimed: | $640.00 | Scheduled: | $640.00 | Allowed: | $640.00 |
|---|---|---|---|---|---|---|

RESTORATION HOLDINGS LTD
TRANSFEROR: ARCHON BAY CAPITAL, LLC
ATTN: PAMELA LAWRENCE
PO BOX 7918
GREENWICH, CT 06836

Claim Number: 3364
Claim Date: 06/01/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
|---|---|---|---|---|---|---|

RESTORATION HOLDINGS LTD
TRANSFEROR: QUINN ANALYTICS
ATTN: PAMELA LAWRENCE
PO BOX 7918
GREENWICH, CT 06836

Claim Number: 3412
Claim Date: 06/02/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| UNSECURED | Claimed: | $8,471.40 | Scheduled: | $8,471.40 | Allowed: | $8,471.40 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| REVENUE COLLECTION DIVISION<br>GOVERNMENTAL CENTER ANNEX<br>ATTN: LITIGATION DEPT<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 2877<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12494 (10/02/2012) | | | | |
| SECURED | Claimed: | $1,235,823.67 | | | | |
| REXEL CONSOLIDATED<br>2131 PARK CENTRAL BLVD N BLDG D<br>POMPANO BEACH, FL 33064-2210 | | Claim Number: 2181<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $517.88 | | | Allowed: | $517.88 |
| REY & REY PRODUCE INC - MANUEL AND<br>ELIZABETH REYNOSO, H&W, JT,<br>POBOX 21304<br>LOS ANGELES, CA 90021 | | Claim Number: 1795<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 12685 (11/06/2012) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $22,560.00 | Scheduled: | $22,560.00 UNLIQ | | |
| REYES, ELIEZER<br>444 SCREVIN AVE<br>BRONX, NY 10473 | | Claim Number: 5782<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | |
| REYES, J. CHRISTOPHER<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 6845<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1132 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| REYES, SAL<br>26826 MARLOWE CT<br>STEVENSON RNH, CA 91381-1020 | | Claim Number: 2739<br>Claim Date: 05/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 UNLIQ | | |
| REYES, YLKA<br>203 PARK AVE. 2ND FL.<br>HUNTINGTON, NY 11743 | | Claim Number: 5137<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| REYNOLDS OUTDOOR MEDIA INC<br>3838 OAK LAWN AVE<br>STE 606<br>DALLAS, TX 75219 | | Claim Number: 1176<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $47,999.50 | | | | |
| REYNOLDS, DAVID L<br>222 WILLIS STREET<br>BRISTOL, CT 06010 | | Claim Number: 1363<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| PRIORITY | Claimed: | $1,421.55 | | | | |
| UNSECURED | Claimed: | $1,421.55 | Scheduled: | $1,421.55 UNLIQ | | |
| TOTAL | Claimed: | $1,421.55 | | | | |
| REYNOLDS, JANE<br>THE ESTATE OF JANE L. REYNOLDS<br>2273 ALAMO PINTADO ROAD<br>SOLVANG, CA 93463 | | Claim Number: 3693<br>Claim Date: 06/08/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| PRIORITY | Claimed: | $8,713.31 | | | | |
| UNSECURED | | | Scheduled: | $472,100.42 UNLIQ | Allowed: | $494,890.54 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1133 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

REYNOSO, GUS
1853 CLIFFHILL DR
MONTEREY PARK, CA 91754

Claim Number: 1529
Claim Date: 04/23/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $235.00 | | | | |
| PRIORITY | Claimed: | $235.00 | | | | |
| UNSECURED | Claimed: | $235.00 | Scheduled: | $235.00 | Allowed: | $235.00 |
| TOTAL | Claimed: | $235.00 | | | | $0.00 |

REYSEN, NATE
4819 MANOR CT APT 46
CAPE CORAL, FL 33904-9568

Claim Number: 216
Claim Date: 01/12/2009
Debtor: TRIBUNE MEDIA SERVICES, INC.
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $4,400.00 | |

REZNICEK, PARKER
1628 LAUREL LN
MACUNGIE, PA 18062

Claim Number: 2365
Claim Date: 05/04/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 5006 (07/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $219.41 | Allowed: | $219.41 |

RF CENTRAL LLC
200 INTERNATIONAL DR #1
BUDD LAKE, NJ 07828-4304

Claim Number: 4114-01
Claim Date: 06/09/2009
Debtor: KIAH INC.
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,698.93 | | Allowed: | $3,698.93 |

RF CENTRAL LLC
200 INTERNATIONAL DR #1
BUDD LAKE, NJ 07828-4304

Claim Number: 4114-02
Claim Date: 06/09/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5.50 | | Allowed: | $5.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RF CENTRAL LLC<br>200 INTERNATIONAL DR #1<br>BUDD LAKE, NJ 07828-4304 | | Claim Number: 4115<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4776 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $6,129.15 | | | | | |
| RHEIN, ESTHER<br>RUSKIN MOSCOU FALTISCHEK PC<br>C/O M. AMATO<br>1425 RXR PLAZA<br>UNIONDALE, NY 11556 | | Claim Number: 4292<br>Claim Date: 06/10/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $350,000.00 | | | | Allowed: | $379,069.44 |
| RHINO GROUP<br>PO BOX 15774<br>RIO RANCHO, NM 87174 | | Claim Number: 3596<br>Claim Date: 06/05/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $400.00 | | | | | |
| UNSECURED | | | Scheduled: | $1,200.00 | | Allowed: | $400.00 |
| RHOADS, S. KEATING<br>2611 NIDO WAY<br>LAGUNA BEACH, CA 92651 | | Claim Number: 3791<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $98,744.57 | Scheduled: | $21,310.00 UNLIQ | | Allowed: | $101,081.44 |
| RHOADS,S. KEATING<br>502 VIEW ST<br>MOUNTAIN VIEW, CA 94041-2042 | | Claim Number: 6892<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| RHODES, MARY<br>4923 MEADOW LN<br>MACUNGIE, PA 18062 | | Claim Number: 2088<br>Claim Date: 05/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04  UNLIQ | |

| RICE, CARL<br>615 PARKWOOD AVE<br>PARK RIDGE, IL 60068-2229 | | Claim Number: 5339<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| RICH, HILDA<br>1753 EMERALD ISLE WAY<br>OXNARD, CA 93035 | | Claim Number: 2221<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13.59 | Scheduled: | $13.59 | |

| RICHARDSON, RUDOLPH<br>4750 S.W. 151ST PLACE<br>OCALA, FL 34473 | | Claim Number: 2780<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $231.76  UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00  UNDET | |

| RICHETTI-MOSQUERA, MILAGROS<br>5027 ALAVISTA DR<br>ORLANDO, FL 32837-4766 | | Claim Number: 3072<br>Claim Date: 05/22/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $79.02 | Scheduled: | $79.02 | Allowed: | $79.02 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER | Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1136 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHLAND DALLAS TOWER LLC<br>400 N ASHLEY DRIVE  STE 3010<br>TAMPA, FL 33602-4354 | | Claim Number: 3400<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $10,362.55 | Scheduled: | $10,611.35 | | |
| RICHMARC PRODUCTIONS INC<br>3710 WASHINGTON BLVD<br>INDIANAPOLIS, IN 46205 | | Claim Number: 2439<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| RICIGLIANO, MICHAEL C<br>3628 EASTWOOD DR.<br>BALTIMORE, MD 21206 | | Claim Number: 3611<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| SECURED<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | | |
| RICK GEVERS AND ASSOCIATES<br>PO BOX 577<br>ZIONSVILLE, IN 46077-0577 | | Claim Number: 1933<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | Allowed: | $300.00 |
| RICKERT ENGINEERING INC<br>8813 WALTHAM WOODS RD<br>STE 301<br>BALTIMORE, MD 21234 | | Claim Number: 3730<br>Claim Date: 06/08/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,810.27 | Scheduled: | $7,810.27 | Allowed: | $7,810.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICKS, DELTHIA<br>72 PLEASANT ST<br>HUNTINGTON, NY 11743 | | Claim Number: 5138<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| RIES, MARCIA<br>7401 SYLVAN RIDGE ROAD<br>INDIANAPOLIS, IN 46240-3546 | | Claim Number: 2083<br>Claim Date: 04/29/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| RIES, MARCIA<br>7401 SYLVAN RIDGE ROAD<br>INDIANAPOLIS, IN 46240-3546 | | Claim Number: 2726<br>Claim Date: 05/12/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $48,810.27  UNLIQ | Allowed: | $55,699.49 | |
| RIGGLE, JOHN A.<br>2321 S LEGACY DR<br>SAINT GEORGE, UT 84770-8761 | | Claim Number: 7084<br>Claim Date: 12/05/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $215,426.70 | | | | | |
| RIGHT MANAGEMENT<br>1301 EAST BROWARD BLVD   STE 200<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 4664<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $12,000.00 | Scheduled: | $12,000.00 | Allowed: | $12,000.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RILEY, JOHN<br>55 MEADOW WAY<br>IRVINGTON, NY 10533 | | Claim Number: 2445<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for pension and ESOP benefits | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| RILEY, MICHAEL<br>5 AVONDALE DR.<br>NEWTOWN, PA 18940 | | Claim Number: 3792<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $123,950.91 | Scheduled: | $64,803.00 UNLIQ | Allowed: | $104,569.77 | |
| RILEY, MICHAEL R.<br>1080 BAYSIDE CT<br>COLUMBUS, IN 47201-3506 | | Claim Number: 7011<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| RINCON TOWING INC<br>1762 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | | Claim Number: 1986<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $131.25 | Scheduled: | $131.25 | Allowed: | $131.25 | |
| RINECO CHEMICAL INDUSTRIES INC<br>PO BOX 729<br>BENTON, AR 72018 | | Claim Number: 2716<br>Claim Date: 05/11/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,604.18 | Scheduled: | $3,604.18 | Allowed: | $3,604.18 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | | Claim Number: 1914<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,648.11 | Scheduled: | $6,701.57 | Allowed: | $6,648.11 |
| RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | | Claim Number: 1915<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $585.76 | Scheduled: | $1,508.74 | Allowed: | $585.76 |
| RING POWER CORPORATION<br>10421 FERN HILL DRIVE<br>RIVERVIEW, FL 33578 | | Claim Number: 1916<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $922.98 | | | Allowed: | $922.98 |
| RINKE, ROGER<br>REVOCABLE TRUST<br>C/O KEITH STARK,TRUSTEE<br>1111 W. LONG LAKE RD #202<br>TROY, MI 48098 | | Claim Number: 5568<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $50,767.81 | | | | |
| RIORDON, JOHN<br>13979 HIGHLAND ROAD<br>CLARKSVILLE, ME 21029 | | Claim Number: 2505<br>Claim Date: 05/06/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $15.55 | Scheduled: | $15.55 | | |

| | | | |
|---|---|---|---|
| RIPPS, KIMBERLY<br>64 HOPPER FARM RD<br>UPPER SADDLE RIVER, NJ 07458-1229 | | Claim Number: 4971<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | |
| UNSECURED | Claimed: | $125.00   UNLIQ | |
| RISON, JERRY<br>321 W LAKEVIEW DR<br>DE SOTO, MO 63020 | | Claim Number: 5684<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| UNSECURED | Claimed: | $40,598.40 | |
| RITA L. MARIHERIOI IRA<br>4633 TWIN FAWN LN<br>ORCHARD LAKE, MI 48324 | | Claim Number: 5638<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |
| SECURED | Claimed: | $101,535.63 | |
| RITCH, JONATHAN<br>35 ORCHARD STREET<br>COS COB, CT 06807 | | Claim Number: 6044<br>Claim Date: 07/08/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | |
| PRIORITY | Claimed: | $4,057.65 | |
| UNSECURED | | Scheduled: | $4,057.65 |
| RITCHIE, CAROLINA C<br>1712 SW 12 CT<br>FT LAUDERDALE, FL 33312 | | Claim Number: 2110<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | |
| ADMINISTRATIVE | Claimed: | $1,200.00 | |
| UNSECURED | Claimed: | $1,200.00 | |
| TOTAL | Claimed: | $1,200.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1141 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| RITCHIE, CAROLINA C.<br>1712 SW 12 COURT<br>FORT LAUDERDALE, FL 33312 | | Claim Number: 6223<br>Claim Date: 09/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 7848 (02/07/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $1,200.00 | | | Allowed: | $1,200.00 |
| RITTERHOFF, NICHELLE<br>601 N COOLIDGE CT<br>PEORIA, IL 61604 | | Claim Number: 2326<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $18.38 | Scheduled: | $18.38 | | |
| RIVERA, JASON SCOTT<br>279 MOSS ST  NO.28<br>CHULA VISTA, CA 91911 | | Claim Number: 5799<br>Claim Date: 06/16/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $319.50 | | | | |
| UNSECURED | Claimed: | $319.50 | Scheduled: | $319.50 | Allowed: | $319.50 |
| TOTAL | Claimed: | $319.50 | | | | $0.00 |
| RIVERBEND<br>1161 LOWER FALLS ROAD<br>KOHLER, WI 53044 | | Claim Number: 4390<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $6,282.36 | | | Allowed: | $6,282.36 |
| RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE  STE C<br>NEWPORT NEWS, VA 23601 | | Claim Number: 2919<br>Claim Date: 05/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $50.00 | | | | |
| UNSECURED | Claimed: | $25.00 | Scheduled: | $50.00 | Allowed: | $50.00 |

Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1142 of 1572

TRIBUNE COMPANY CLAIMS PROCESSING CENTER                                                           Date: 01/04/2023
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Number: 625-01<br>Claim Date: 03/06/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,120.35 | | | Allowed: | $5,120.35 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Number: 625-02<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | | |
| UNSECURED | Claimed: | $28,209.92 | Scheduled: | $6,566.92 | Allowed: | $28,209.92 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Number: 625-03<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | | |
| UNSECURED | Claimed: | $373.00 | | | Allowed: | $373.00 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Number: 625-04<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | | |
| UNSECURED | Claimed: | $44,386.36 | | | Allowed: | $44,386.36 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Number: 625-05<br>Claim Date: 03/06/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 11829 (06/18/2012) | | | | | |
| UNSECURED | Claimed: | $16,153.89 | | | Allowed: | $16,153.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: THOMSON INC DBA GRASS VALLEY<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 696<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $99,243.52 | | | | |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: H T LYONS INC<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 1061<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 1249 (05/27/2009) | | | | |
| UNSECURED | Claimed: | $7,704.97 | Scheduled: | $7,704.97 | Allowed: | $7,704.97 |
| RIVERSIDE CLAIMS LLC<br>TRANSFEROR: HAMMETT & EDISON INC<br>POST OFFICE BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10024 | | Claim Number: 1382<br>Claim Date: 04/24/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,424.45 | Scheduled: | $4,424.45 | Allowed: | $4,424.45 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>STILLWATER TECHNOLOGIES, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | | Claim Number: 3314<br>Claim Date: 06/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $8,963.25 | | | | |
| UNSECURED | | | Scheduled: | $8,963.25 | Allowed: | $8,963.25 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>WORLDNET INTERNATIONAL COURIERS, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | | Claim Number: 3315<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $10,196.01 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF<br>STILLWATER TECHNOLOGIES, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | | Claim Number: 3620<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $8,963.25 | | | | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF<br>WORLDNET INTERNATIONAL COURIERS, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | | Claim Number: 3623<br>Claim Date: 05/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,196.01 | Scheduled: | $10,196.01 | Allowed: | $10,196.01 |
| RIVERSIDE COUNTY SCHOOLS<br>CREDIT UNION CUST<br>GRANT LEE DISMUKE IRA<br>5 BARQUE DR<br>CEDAR CREST, NM 87008-9481 | | Claim Number: 6730<br>Claim Date: 03/18/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1.08 | Allowed: | $1.08 |
| RIZZITANO, FELICE<br>7 LILLIAN PL<br>PATCHOGUE, NY 11772-2955 | | Claim Number: 5074<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| RJ BENNETT REPRESENTS<br>530 EAST 20TH, # 2B<br>NEW YORK, NY 10009 | | Claim Number: 317<br>Claim Date: 01/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $960.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| RJ BENNETT REPRESENTS<br>601 E 20TH ST  APT 10H<br>NEW YORK, NY 10010-7636 | | Claim Number: 326<br>Claim Date: 01/27/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $960.00 | | Allowed: | $960.00 |
| ROACH, LEON M. - TRUSTEE OF THE<br>LEON M. ROACH TRUST<br>608 BENEDICT DRIVE<br>LAS VEGAS, NV 89110 | | Claim Number: 3651<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| SECURED | Claimed: | $11,091.00 | | | |
| ROB MCPHEE DESIGN<br>8506 E MINERAL CIR<br>ENGLEWOOD, CO 80112-2745 | | Claim Number: 4160<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| PRIORITY | Claimed: | $3,187.50 | | Allowed: | $3,187.50 |
| UNSECURED | | | Scheduled: | $510.00 | |
| ROBERT BRUCE COMPANY<br>2900 W. 36TH STREET<br>CHICAGO, IL 60632 | | Claim Number: 2461-01<br>Claim Date: 05/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | |
| UNSECURED | Claimed: | $35.60 | | Allowed: | $35.60 |
| ROBERT BRUCE COMPANY<br>2900 W. 36TH STREET<br>CHICAGO, IL 60632 | | Claim Number: 2461-02<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | |
| UNSECURED | Claimed: | $26.28 | | Allowed: | $26.28 |

| ROBERT BRUCE COMPANY<br>1385 W JEFFREY DR<br>ADDISON, IL 60101-4331 | | Claim Number: 2462<br>Claim Date: 05/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $384.04 | Scheduled: | $384.04 | Allowed: | $384.04 |
| ROBERT BRUCE COMPANY<br>2900 W 36TH STREET<br>CHICAGO, IL 60632 | | Claim Number: 2463<br>Claim Date: 05/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $119.27 | Scheduled: | $119.27 | Allowed: | $119.27 |
| ROBERT C WALL, IRA<br>15657 HEATHERGLEN DR<br>ORLAND PARK, IL 60462-2307 | | Claim Number: 6266<br>Claim Date: 10/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $76,122.00 | | | | |
| ROBERT J TOMEI SR CUST ROBERT J TOMEI JR<br>445 MEADOW GREEN LN<br>ROUND LK BCH, IL 60073-1356 | | Claim Number: 6661<br>Claim Date: 10/08/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| ROBERT LANGER CO INC<br>P O BOX 2075<br>PATCHOGUE, NY 11772 | | Claim Number: 2077<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,815.50 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERTS, WIDOW<br>22 WALDEN AVE<br>JERICHO, NY 11753 | | Claim Number: 4415<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNDET | | |
| ROBERTSON FREILICH BRUNO & COHEN LLC<br>1 GATEWAY CTR STE 300<br>NEWARK, NJ 07102-5321 | | Claim Number: 5303<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $5,571.36 | | | Allowed: | $5,571.36 |
| ROBINS, MARJORIE<br>5 4TH RD.<br>GREAT NECK, NY 11021 | | Claim Number: 5101<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| ROBINSON, PATRICIA<br>PO BOX 184<br>BROOKEVILLE, MD 20833 | | Claim Number: 6293<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $2,425.00 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| ROBINSON, PATRICIA<br>PO BOX 184<br>BROOKEVILLE, MD 20833 | | Claim Number: 6294<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $2,425.00 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

ROBINSON, WILLIAM
JT TEN
15500 BUBBLING WELLS
DESERT HOT SPRINGS, CA 92240-7043

Claim Number: 6820
Claim Date: 09/27/2011
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $340.00 | | Allowed: | $340.00 |

ROBINSON, WILLIAM E & DOROTHY A
JT TEN
15500 BUBBLING WELLS RD
DESERT HOT SPRINGS, CA 92240-7043

Claim Number: 6768
Claim Date: 05/09/2011
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10912 (02/14/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $680.00 |
| SECURED | Claimed: | $680.00 |
| TOTAL | Claimed: | $680.00 |

ROBINSON, WILLIAM E & DOROTHY A
JT TEN
15500 BUBBLING WELLS RD
DESERT HOT SPRINGS, CA 92240-7043

Claim Number: 6816
Claim Date: 09/22/2011
Debtor: TRIBUNE COMPANY
Comments: PAID
DOCKET: 11245 (03/28/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $340.00 | | | |
| SECURED | Claimed: | $340.00 | | | |
| UNSECURED | | | | Allowed: | $340.00 |
| TOTAL | Claimed: | $340.00 | | | $0.00 |

ROBINSON, WILLIAM E & DOROTHY A.
117 RANCHO VERDE CIR
ROHNERT PARK, CA 94928-2069

Claim Number: 6500
Claim Date: 05/26/2010
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 10912 (02/14/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $680.00 | Scheduled: | $680.00 |

ROBINSONS TELECOMMUNICATIONS REVIEW
PO BOX 57455
20 STREET STATION
WASHINGTON, DC 20037-0455

Claim Number: 1360
Claim Date: 04/22/2009
Debtor: TRIBUNE BROADCASTING COMPANY
Comments: PAID

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $103.50 | Scheduled: | $103.50 | Allowed: | $103.50 |

---

Epiq Bankruptcy Solutions, LLC

| ROCKENBACH, PHILIP C.<br>1231 SOUTH 11TH STREET<br>SAINT CHARLES, IL 60174 | | Claim Number: 912<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |
| RODGERS, JAMES<br>1913 S TWIN AVENUE<br>SAN GABRIEL, CA 91776 | | Claim Number: 2601<br>Claim Date: 05/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |
| SECURED | Claimed: | $400.00   UNLIQ |
| RODRIGUEZ, KRISTINE B.<br>1917 E. ILLINOIS ST<br>WHEATON, IL 60187 | | Claim Number: 84<br>Claim Date: 01/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) |
| PRIORITY | Claimed: | $350.00 |
| UNSECURED | Claimed: | $10.00 |
| RODRIGUEZ, NELSON JR.<br>5128 GOLDEN LANE<br>FORT WORTH, TX 76123 | | Claim Number: 5949<br>Claim Date: 06/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $30,448.80 |
| ROEDER, EDWARD<br>JAMES B. WILCOX, JR. PLLC<br>JAMES B. WILCOX, JR.<br>2900 P. STREET N.W.<br>WASHINGTON, DC 20007 | | Claim Number: 5886<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROESSNER, BARBARA<br>ROME MCGUIGAN PC<br>JOHN F STROTHER<br>ONE STATE ST<br>HARTFORD, CT 06103 | | Claim Number: 5664<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14161 (10/09/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ROGERS, GARY<br>282 WOODBINE AVE.<br>NORTHPORT, NY 11768 | | Claim Number: 5312<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ROGERS, KARLENE<br>108 TRAFALGAR PL<br>LONGWOOD, FL 32779-5628 | | Claim Number: 3211<br>Claim Date: 05/26/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | | | Scheduled: | $51.02 | Allowed: | $51.02 |
| ROGERS, SHARON<br>6 COLONY DR E<br>WEST ORANGE, NJ 07052-4615 | | Claim Number: 2850<br>Claim Date: 05/15/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $22.29 | Scheduled: | $22.29 | | |
| ROHRBACH, JEANNE<br>203 WELLINGTON RD<br>GARDEN CITY, NY 11530 | | Claim Number: 6450<br>Claim Date: 03/31/2010<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $37,509.00 | Scheduled: | $37,509.00  UNLIQ | Allowed: | $40,466.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

ROLLERI, WILLIAM
189 MALCOLM FOREST ROAD
NEW CASTLE, DE 19720-8740

Claim Number: 6449
Claim Date: 03/30/2010
Debtor: WPIX, INC.
Comments: PAID
DOCKET: 13314 (03/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,400.00 | Scheduled: | $23,755.00 UNLIQ | Allowed: | $30,070.88 |

ROLLINS, GEORGE
4135 CHULUOTA RD
ORLANDO, FL 32820

Claim Number: 2800
Claim Date: 05/14/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Claim is for spouse's pension plan

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | | | |

ROMO, JUDITH N
2635 ORANGE AVE
LA CRESCENTA, CA 91214-2122

Claim Number: 2598
Claim Date: 05/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,627.71 UNLIQ | | | | |

RONALD MCDONALD HOUSE CHARITIES OF SO
763 SOUTH PASADENA AVE
PASADENA, CA 91105

Claim Number: 3143
Claim Date: 05/26/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 3801 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,388.07 | Scheduled: | $22,939.74 | Allowed: | $4,388.07 |

ROONEY, DONALD
7637 SOUTH ONEIDA COURT
CENTENNIAL, CO 80112

Claim Number: 4777
Claim Date: 06/11/2009
Debtor: KWGN INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,876.92 | Scheduled: | $43,876.92 | Allowed: | $43,876.92 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| ROONEY, ELIZABETH<br>1265 W FLORNOY ST    UNIT A<br>CHICAGO, IL 60607 | | Claim Number: 1818<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |

| | | |
|---|---|---|
| ROSE, MICHAEL G.<br>5170 W 2ND ST.<br>LOS ANGELES, CA 90004 | | Claim Number: 3793<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $352,557.60 | Scheduled: | $325,154.40 UNLIQ | Allowed: | $338,836.98 |

| | | |
|---|---|---|
| ROSE, MICHAEL G.<br>344 S HUDSON AVE<br>LOS ANGELES, CA 90020-4804 | | Claim Number: 6943<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ROSE, STEPHEN M<br>2 ANAWAN ST<br>TAUNTON, MA 02780-2902 | | Claim Number: 3745<br>Claim Date: 06/08/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $26,159.00 |

| | | |
|---|---|---|
| ROSEBUD PUBLISHING INC<br>DENNIS MCDOUGAL<br>640 E ROCKY POINT ROAD<br>CORDOVA, TN 38018 | | Claim Number: 1137<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET |

| ROSENBERG, RICHARD A<br>235 E 87TH ST # 85<br>NEW YORK, NY 10128 | | Claim Number: 5053<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROSS, SHEAU-MING KUO<br>2719 PAYNE STREET<br>EVANSTON, IL 60201 | | Claim Number: 7096<br>Claim Date: 03/01/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROSSI, DOUGLAS A & PAULA<br>38 SHERIDAN STREET<br>HUNTINGTON, NY 11743 | | Claim Number: 2278<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| ROSSO, SALVATORE E.<br>737  7TH ST<br>WEST BABYLON, NY 11704 | | Claim Number: 5082<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROTATION DYNAMICS CORP<br>5708 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0057 | | Claim Number: 2916-01<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | |
| ADMINISTRATIVE | Claimed: | $6,840.00 | Allowed: | $6,840.00 |
| UNSECURED | Claimed: | $22,596.00 | Allowed: | $22,596.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ROTATION DYNAMICS CORP<br>5708 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0057 | | Claim Number: 2916-02<br>Claim Date: 05/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| UNSECURED | Claimed: | $2,114.00 | | | Allowed: | $2,114.00 |
| ROTH, AARON<br>7251 E DESERT MOON LOOP<br>TUCSON, AZ 85750-0921 | | Claim Number: 1987<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY | Claimed: | $1,000.00 | | | | |
| UNSECURED | | | Scheduled: | $500.00 | | |
| ROTHE, VIRGINIA W<br>1621 WILLOW ST.<br>AUSTIN, TX 78702 | | Claim Number: 5801<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $273,248.97 | | | | |
| ROTHSCHILD, DONNA<br>3921 BALLINA CYN RD.<br>ENCINO, CA 91436 | | Claim Number: 1962<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $97.64 | Scheduled: | $97.64 | Allowed: | $97.64 |
| ROUND 2 COMMUNICATIONS<br>10573 WEST PICO BLVD. #315<br>LOS ANGELES, CA 90064 | | Claim Number: 3415<br>Claim Date: 06/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $115,913.38 | | | Allowed: | $46,706.38 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROUND2 COMMUNICATIONS, LLC<br>ATTN: ISAAC BRANTNER<br>10866 WILSHIRE BLVD # 900<br>LOS ANGELES, CA 90024 | | Claim Number: 13<br>Claim Date: 12/17/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $442,163.38 | | | | | |
| ROUSE, JAMES G.<br>1114 CHURCHILL DR<br>FLORENCE, KY 41042 | | Claim Number: 5888<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| ROWE, WILLIAM J.<br>15005 PRATOLINO WAY<br>NAPLES, FL 34110 | | Claim Number: 3794<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $308,021.09 | Scheduled: | $221,819.00 UNLIQ | Allowed: | $291,694.06 |
| ROWE, WILLIAM J.<br>15005 PRATOLINO WAY<br>NAPLES, FL 34110 | | Claim Number: 6895<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| ROWTON, WES<br>146 RAINBOW DR NO.4659<br>LIVINGSTON, TX 77399 | | Claim Number: 1524<br>Claim Date: 04/23/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $5.56 | Scheduled: | $5.56 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ROYAL WHOLESALE ELECTRIC<br>1620 REMBRANDT ST P O BOX 1286<br>INDIANAPOLIS, IN 46206 | | Claim Number: 1948<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $232.43 | | | | |
| RREEF AMERICA REIT II CORP VVV<br>C/O RREEF MANAGEMENT COMPANY<br>600 NORTHLAKE BLVD SUITE 110<br>ALTAMONTE SPRINGS, FL 32701 | | Claim Number: 6122<br>Claim Date: 07/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $113,886.75 | | | Allowed: | $113,886.75 |
| RREEF AMERICA REIT II CORP. D.<br>1 PARKVIEW PLZ STE 900<br>VILLA PARK, IL 60181-4731 | | Claim Number: 3417<br>Claim Date: 06/02/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $2,496.96 | Allowed: | $1,900.00 |
| RTM - REMOTE TRANSMISSION MANAGEMENT<br>2491 ALLUVIAL AVE SUITE 40<br>CLOVIS, CA 93611 | | Claim Number: 2183-01<br>Claim Date: 05/01/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $3,575.91 | | | Allowed: | $3,575.91 |
| RTM - REMOTE TRANSMISSION MANAGEMENT<br>2491 ALLUVIAL AVE SUITE 40<br>CLOVIS, CA 93611 | | Claim Number: 2183-02<br>Claim Date: 05/01/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $31,738.16 | | | | |
| UNSECURED | Claimed: | $6,296.32 | | | Allowed: | $37,934.48 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| RUBIN, JEROME S.<br>C/O DAVID KAHN, EXECUTOR FOR THE ESTATE<br>JH COHN, LLP<br>1212 6TH AVENUE<br>NEW YORK, NY 10036 | Claim Number: 3795<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $151,876.68 | Scheduled: | $140,017.00  UNLIQ | Allowed: | | $153,276.94 |
| RUBIN, JEROME S.<br>875 FIFTH AVENUE<br>NEW YORK, NY 10065 | Claim Number: 7012<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| RUDOLPH, HERBERT<br>4727 186TH LN N.W.<br>ANOKA, MN 55303-8908 | Claim Number: 3064<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $10,652.40 | | | | | |
| RUIZ, KEN<br>30159 MARNE WY<br>MENIFEE, CA 92584 | Claim Number: 1297<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $37.40 | Scheduled: | $37.40 | Allowed: | | $37.40 |
| RUSSELL, DAVID A & WANDA S, TTEES<br>RUSSELL LIVING TRUST U/D 8-25-97<br>738 LANINA PL<br>KIHEI, HI 96753-9311 | Claim Number: 5996<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| RUSSELL, MANNIE JR<br>PO BOX 3081<br>PEORIA, IL 61612 | | Claim Number: 1983<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $4.20 |
| RUSSELL, MARY H.<br>842 W. CHALMERS PLACE<br>CHICAGO, IL 60614 | | Claim Number: 23<br>Claim Date: 12/22/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | |
| UNSECURED | Claimed: | $350.00 | | |
| RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | | Claim Number: 5623<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | |
| UNSECURED | Claimed: | $98,000.00 | | |
| RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | | Claim Number: 5624<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | |
| UNSECURED | Claimed: | $98,000.00 | | |
| RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | | Claim Number: 5625<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | |
| UNSECURED | Claimed: | $98,000.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| RUSSIS, MARTHA<br>2817 KNOLLWOOD<br>GLENVIEW, IL 60025 | | Claim Number: 5626<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14115 (06/23/2015) | | | |
| UNSECURED | Claimed: | $98,000.00 | | | |
| RUSSO, ANTHONY<br>58 WILLOW AVE<br>L COMPTON, RI 02837-1533 | | Claim Number: 3136<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| RUSSOTTO, RAY<br>2463 SW 12TH COURT<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 1358<br>Claim Date: 04/22/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $200.00 | | Allowed: | $200.00 |
| RUTH M MILLER AGENCY<br>1211 MAIN ST<br>NORTHAMPTON, PA 18067 | | Claim Number: 1197<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $55.00 | | Allowed: | $55.00 |
| RUTLAND, CHARLES<br>1870 BRACKENHURST PL<br>LAKE MARY, FL 32746-4611 | | Claim Number: 2448<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $20.00 | Scheduled: | $20.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RWC MARKETING<br>40 THAYER ST STE A9<br>NEW YORK, NY 10040 | | Claim Number: 3657<br>Claim Date: 06/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $435.00 | Scheduled: | $435.00 | Allowed: | $435.00 |
| RYAN, COLIN<br>20211 CROYDON LN<br>TOPANGA, CA 90290-3309 | | Claim Number: 1493<br>Claim Date: 04/24/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,680.00 | | | | | |
| PRIORITY | Claimed: | $1,680.00 | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,680.00 | | | |
| TOTAL | Claimed: | $1,680.00 | | | | | |
| RYAN, CYNTHIA<br>1856 GLENDMERE DRIVE<br>BIRMINGHAM, AL 35216 | | Claim Number: 1842<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $300.00 | Allowed: | $150.00 |
| RYAN, ERIN<br>10015 SW TERWILLIGER BLVD<br>PORTLAND, OR 97219-7768 | | Claim Number: 2655<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | Allowed: | $150.00 |
| RYCOLINE PRODUCTS LLC<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | | Claim Number: 947<br>Claim Date: 04/13/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $1,237.50 | | | Allowed: | $1,237.50 |
| UNSECURED | Claimed: | $3,687.83 | Scheduled: | $3,894.06 | Allowed: | $3,687.83 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1161 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 4275-01<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $319,028.65 | Scheduled: | $302,548.14 | Allowed: | $319,028.65 |
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 4275-02<br>Claim Date: 06/10/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $2,296.36 | Scheduled: | $4,791.63 | Allowed: | $2,296.36 |
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 4275-03<br>Claim Date: 06/10/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $9,961.82 | Scheduled: | $12,412.10 | Allowed: | $9,961.82 |
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 4275-04<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $486.50 | Scheduled: | $486.50 | Allowed: | $486.50 |
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 4275-05<br>Claim Date: 06/10/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $229.23 | Scheduled: | $229.23 | Allowed: | $229.23 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | Claim Number: 5824<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11837 (06/19/2012) | | | |
| UNSECURED | Claimed: | $367,503.93 | | | |
| S. WALTER PACKAGING CORP<br>ARMOR-GERMAIN<br>2900 GRANT AVE.<br>PHILADELPHIA, PA 19114 | | Claim Number: 772<br>Claim Date: 03/18/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $263.17 | Allowed: | $263.17 |
| SABIO, WARNER N., SR.<br>441 HALSEY STREET<br>BROOKLYN, NY 11233 | | Claim Number: 5139<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SACK, MARSHALL R.<br>6011 MARQUESA DRIVE<br>AUSTIN, TX 78731 | | Claim Number: 3372<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $25,000.00 | | | |
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | | Claim Number: 6815<br>Claim Date: 09/22/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | | | |
| PRIORITY | Claimed: | $2,175.07 | | | |
| SECURED | Claimed: | $30,181.18 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | | Claim Number: 7103<br>Claim Date: 04/02/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $32,356.25 | | | | | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>PO BOX 15830, MAIL STOP A253<br>SACRAMENTO, CA 95852-1830 | | Claim Number: 1168<br>Claim Date: 04/20/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $49,480.93 | Scheduled: | $49,480.93 | Allowed: | $49,480.93 | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6357<br>Claim Date: 01/15/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6358<br>Claim Date: 01/15/2010<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 6359<br>Claim Date: 01/15/2010<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | | | | | |
| UNSECURED | Claimed: | $182,000.00   CONT | | | | | |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6360<br>Claim Date: 01/15/2010<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6361<br>Claim Date: 01/15/2010<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6362<br>Claim Date: 01/15/2010<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6363<br>Claim Date: 01/15/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6364<br>Claim Date: 01/15/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |

| | |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6365<br>Claim Date: 01/15/2010<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |

| UNSECURED | Claimed: | $182,000.00   CONT |
|---|---|---|

| | |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6366<br>Claim Date: 01/15/2010<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |

| UNSECURED | Claimed: | $182,000.00   CONT |
|---|---|---|

| | |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6367<br>Claim Date: 01/15/2010<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |

| UNSECURED | Claimed: | $182,000.00   CONT |
|---|---|---|

| | |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6368<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |

| UNSECURED | Claimed: | $182,000.00   CONT |
|---|---|---|

| | |
|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6369<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) |

| UNSECURED | Claimed: | $182,000.00   CONT |
|---|---|---|

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6370<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6371<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6372<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6373<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6374<br>Claim Date: 01/15/2010<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6375<br>Claim Date: 01/15/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O T. SCOTT LEO<br>LEO & WEBER, PC<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 6376<br>Claim Date: 01/15/2010<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 12182 (08/06/2012) | |
| UNSECURED          Claimed: | $182,000.00   CONT | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7166<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>amends claim # 6373 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7167<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6374 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7168<br>Claim Date: 03/18/2013<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6375 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7169<br>Claim Date: 03/18/2013<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>amends claim # 6376 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7170<br>Claim Date: 03/18/2013<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6357 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7171<br>Claim Date: 03/18/2013<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>amends claim # 6358 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7172<br>Claim Date: 03/18/2013<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: WITHDRAWN<br>amends claim # 6359 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7173<br>Claim Date: 03/18/2013<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7174<br>Claim Date: 03/18/2013<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>amends claim # 6361 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7175<br>Claim Date: 03/18/2013<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>amends claim # 6362 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7176<br>Claim Date: 03/18/2013<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6363 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7177<br>Claim Date: 03/18/2013<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6364 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7178<br>Claim Date: 03/18/2013<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>amends claim # 6365 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7179<br>Claim Date: 03/18/2013<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>amends claim # 6366 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7180<br>Claim Date: 03/18/2013<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: WITHDRAWN<br>amend claim # 6367 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7181<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6368 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7182<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>amends claim # 6369 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | Claim Number: 7183<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>amends claim # 6371 | |
| UNSECURED          Claimed: | $182,000.00   UNLIQ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7184<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>amends claim # 6370 | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $3,500.00 |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA<br>C/O LEO & WEBER, PC<br>ATTN: T. SCOTT LEO<br>1 N. LASALLE ST., STE 3600<br>CHICAGO, IL 60602 | | Claim Number: 7185<br>Claim Date: 03/18/2013<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>amends claim # 6372 | | | | | |
| UNSECURED | Claimed: | $182,000.00   UNLIQ | | | | | |
| SAFESITE INC<br>9505 JOHNNY MORRIS<br>AUSTIN, TX 78724 | | Claim Number: 1164<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $138.52 | | | | | |
| UNSECURED | | | Scheduled: | $138.52 | | Allowed: | $138.52 |
| SAFETY SUPPLY ILLINOIS<br>1055 KINGSLAND DR<br>BATAVIA, IL 60510-2290 | | Claim Number: 1452<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $75.24 | Scheduled: | $75.24 | | Allowed: | $75.24 |
| SALAMONE, SALVATOER, DBA S.A.K.<br>DISTRIBUTION, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5861<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $156,087.04 | Scheduled: | $0.00  UNLIQ | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALT SERVICES INC<br>PO BOX 78605<br>INDIANAPOLIS, IN 46278 | | Claim Number: 1418<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $288.90 | Scheduled: | $288.90 | Allowed: | $288.90 |
| SAM'S CLEANING SERVICE<br>124 N WHITE PINE TRAIL<br>DELTA, PA 17314 | | Claim Number: 2503<br>Claim Date: 05/06/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,535.00 | Scheduled: | $1,535.00 | Allowed: | $1,535.00 |
| SAMMCO, INC.<br>2735 DERBY ST<br>BERKELEY, CA 94705 | | Claim Number: 247<br>Claim Date: 01/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| PRIORITY | Claimed: | $18,927.37 | | | | |
| SAMMCO, INC.<br>2735 DERBY ST<br>BERKELEY, CA 94705 | | Claim Number: 6196<br>Claim Date: 09/02/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $18,927.37 | Scheduled: | $18,927.37 | Allowed: | $18,927.37 |
| SAMUELS, LEONA & MARC<br>22 H HERITAGE DR<br>NEW CITY, NY 10956 | | Claim Number: 2627<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $54.66 | Scheduled: | $54.66 | Allowed: | $54.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUELSON, WILLIAM<br>930 CHEYENNE STREET<br>COSTA MESA, CA 92626 | | Claim Number: 1122<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 12716 (11/13/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $123.02 | | | | | |
| SANN, ALEXANDER<br>165 EAST 72ND STREET<br>APT. 8K<br>NEW YORK, NY 10021-4342 | | Claim Number: 3796<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,456,012.18 | Scheduled: | $1,230,259.81 UNLIQ | Allowed: | $1,375,244.06 |
| SANN, ALEXANDER<br>165 EAST 72ND STREET<br>APT. 8K<br>NEW YORK, NY 10021-4342 | | Claim Number: 7013<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SANS PAREIL TECHNOLOGIES INC<br>400 N MCCLURG CT APT 1411<br>CHICAGO, IL 60611-4339 | | Claim Number: 1512<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $850.00 | | | Allowed: | $850.00 |
| SANTA BARBARA COUNTY TREASURER - TAX<br>COLLECTOR, BERNICE JAMES<br>P.O. BOX 357<br>SANTA BARBARA, CA 93102 | | Claim Number: 6149<br>Claim Date: 08/03/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $327.93 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1174 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| SANTOS, LEE<br>51 LYMAN RD<br>WOLCOTT, CT 06716 | | Claim Number: 5829<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $125.00 | Scheduled: | $125.00 | Allowed: | | $125.00 |
| SANZERI, CLAUDIA<br>35 WOODCOCK LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 2111<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7273 (12/22/2010) | | | | | |
| PRIORITY | Claimed: | $7,680.82 | | | | | |
| SARDO, JOE<br>284 LAVISTA DR W<br>WINTER SPRINGS, FL 32708-3081 | | Claim Number: 1294<br>Claim Date: 04/21/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $25.29 | Allowed: | | $25.29 |
| SARKES TARZIAN INC<br>P O BOX 2717<br>BLOOMINGTON, IN 47402 | | Claim Number: 1275<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,990.75 | | | Allowed: | | $3,850.75 |
| SARKES TARZIAN INC<br>PO BOX 62<br>BLOOMINGTON, IN 47402-0062 | | Claim Number: 2234<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $94.09 | Scheduled: | $94.09 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| SATKOWSKI, EDWARD<br>69 AUDUBON AVENUE<br>NEWINGTON, CT 06111 | | Claim Number: 3653<br>Claim Date: 06/08/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $33,594.77 |

| | | |
|---|---|---|
| SATKOWSKI, EDWARD<br>69 AUDUBON AVENUE<br>NEWINGTON, CT 06111 | | Claim Number: 3654<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $33,594.77 |

| | | |
|---|---|---|
| SAULSBURY, ERNEST L<br>DBA PRINTING BY SAULSBURY<br>4120 THE ALAMEDA<br>BALTIMORE, MD 21218 | | Claim Number: 1414<br>Claim Date: 04/24/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,500.00 | | Allowed: | $1,500.00 |

| | | |
|---|---|---|
| SAUNDERS, TAMARA<br>817 NW 9TH AVE. NO. 2<br>FT. LAUDERDALE, FL 33312 | | Claim Number: 5800<br>Claim Date: 06/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $110.94 | Scheduled: | $110.94 | Allowed: | $110.94 |

| | | |
|---|---|---|
| SAUSSER, DALE<br>2100 FARNSWORTH WAY<br>RANCHO CORDOVA, CA 95670-2215 | | Claim Number: 6006<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,299.20 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAVE ON VIDEO<br>29397 AGOURA RD  NO.110<br>AGOURA HILLS, CA 91301 | | Claim Number: 2561<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | | $1,500.00 |
| SAVETZ, BERNARD & LENORE<br>3450 LAWRENCE AVE<br>OCEANSIDE, NY | | Claim Number: 5950<br>Claim Date: 06/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $152,244.00 | | | | | |
| SAVINO, RICHARD<br>4875 DTC BLVD. STE 12-107<br>DENVER, CO 80237 | | Claim Number: 446<br>Claim Date: 02/10/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $1,085.40 | | | Allowed: | | $1,085.40 |
| UNSECURED | Claimed: | $14,297.60 | Scheduled: | $15,383.00 | Allowed: | | $14,297.60 |
| SAWCHUK, KENNETH<br>26 TEANECK DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5140<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SAWYERS, DIANE<br>1401 48TH ST<br>DES MOINES, IA 50311-2451 | | Claim Number: 6386<br>Claim Date: 12/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $80.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAYLOR, BRIAN<br>2 EISENHOWER CIR<br>WHITEHALL, PA 18052 | | Claim Number: 1799<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $39.06 | Scheduled: | $39.06 | Allowed: | | $39.06 |
| SAYLOR, BRIAN<br>2 EISENHOWER DR<br>WHITEHALL, PA 18052 | | Claim Number: 1812<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04 UNLIQ | | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 3222<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $775,371.19 | | | | | |
| SBC GLOBAL SERVICES, INC.<br>JAMES GRUDUS, ESQ.: AT&T ATTORNEY<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6475<br>Claim Date: 05/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $307,408.72 | | | | | |
| SBC GLOBAL SERVICES, INC.<br>C/O AT&T INC.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6556<br>Claim Date: 07/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11972 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $321,424.91 | | | Allowed: | | $321,424.91 |

| SBC LONG DISTANCE, LLC<br>JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 3322<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11972 (07/09/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.46 | | | | |
| UNSECURED | Claimed: | $0.46 | | Allowed: | | $0.46 |
| TOTAL | Claimed: | $0.46 | | | | $0.00 |
| SCALA, THEODORE F.<br>123 HINSDALE AVENUE<br>FLORAL PARK, NY 11001 | | Claim Number: 5141<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SCALLY, GERALDINE<br>16775 SUNSET BLVD.<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 3797<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $28,433.38 | | Allowed: | | $26,654.16 |
| SCAN COMMUNICATIONS GROUP<br>W222 N625 CHEANEY DR<br>WAUKESHA, WI 53186 | | Claim Number: 1844<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $5,970.00 | Scheduled: | $14,236.00 | Allowed: | $5,970.00 |
| SCARBOROUGH RESEARCH<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 4857<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| SECURED | Claimed: | $13,084.00 | | | | |
| UNSECURED | | | Scheduled: | $13,084.00 | Allowed: | $13,084.00 |

| | | | | | |
|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2508<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $5,069.49 | | Allowed: | $5,069.49 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2509<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $3,952.90 | | Allowed: | $3,952.90 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2510<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $5,145.48 | Scheduled: $5,145.48 | Allowed: | $5,145.48 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2513<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $10,248.50 | Scheduled: $10,248.50 | Allowed: | $10,248.50 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2514<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $8,271.32 | | Allowed: | $8,271.32 |

| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2515<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,934.39 | Scheduled: | $5,934.39 | Allowed: | | $5,934.39 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2516<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $5,778.82 | | | | | |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2517<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $5,145.48 | Scheduled: | $5,145.48 | Allowed: | | $5,145.48 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2518<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $7,533.10 | | | Allowed: | | $7,083.24 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2519<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | | |
| UNSECURED | Claimed: | $582.47 | | | Allowed: | | $582.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2520<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $4,100.36 | Scheduled: | $4,100.36 | Allowed: | $4,100.36 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2521<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $23,926.75 | Scheduled: | $23,926.75 | Allowed: | $23,926.75 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2522<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $8,029.00 | Scheduled: | $8,029.00 | Allowed: | $8,029.00 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2523<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $4,714.10 | Scheduled: | $4,714.10 | Allowed: | $4,714.10 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2524<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $5,253.31 | Scheduled: | $5,253.31 | Allowed: | $5,253.31 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2525<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $5,914.16 | Scheduled: | $5,914.16 | Allowed: | $5,914.16 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2526<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $5,145.48 | Scheduled: | $5,145.48 | Allowed: | $5,145.48 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2527<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $16,058.50 | Scheduled: | $16,640.97 | Allowed: | $16,058.50 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2528<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $4,191.30 | Scheduled: | $4,191.30 | Allowed: | $4,191.30 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2529<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $12,950.16 | Scheduled: | $12,950.16 | Allowed: | $12,950.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2530<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $9,298.26 | Scheduled: | $33,081.41 | Allowed: | $9,298.26 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2531<br>Claim Date: 05/07/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $4,197.56 | | | | |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2532<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $3,660.11 | Scheduled: | $3,660.11 | Allowed: | $3,660.11 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2533<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $1,921.78 | Scheduled: | $1,921.78 | Allowed: | $1,921.78 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2534<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $13,834.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 2544<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $14,452.25 | Scheduled: | $2,158.00 UNLIQ | Allowed: | $14,452.25 |
| SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | Claim Number: 4856<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| SECURED | Claimed: | $3,541.86 | | | | |
| UNSECURED | | | | | Allowed: | $3,541.86 |
| SCHAB, DAVID<br>104 S CAN DOTA AVE<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 6024<br>Claim Date: 07/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $8.00 | Allowed: | $8.00 |
| SCHAFER, ANDREW<br>9306 LONG BRANCH PKWY<br>SILVER SPRING, MD 20901 | | Claim Number: 5013<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $250.00 | | | | |
| SCHAFER, JAMES<br>2213 DORCHESTER DR<br>CRP CHRISTI, TX 78418-4657 | | Claim Number: 3668<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $6.00 | | | Allowed: | $6.00 |
| UNSECURED | | | Scheduled: | $6.00 | | |

| SCHAFER, JAMES<br>2607 WINSTON RD<br>BETHLEHEM, PA 18017-3542 | | Claim Number: 3669<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $60.10 | | | | | |
| UNSECURED | | | Scheduled: | $60.10 | Allowed: | $60.10 | |
| SCHAIBLE, LINDA A.<br>10850 SABRE HILL DR UNIT 238<br>SAN DIEGO, CA 92128-4120 | | Claim Number: 7069<br>Claim Date: 11/16/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| SCHAMBERRY, JEFFREY<br>864 CLEVELAND ST<br>W HEMPSTEAD, NY 11552 | | Claim Number: 5086<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SCHASSLER, KATHLEEN<br>24 VERNONDALE CT<br>SOUTHINGTON, CT 06489 | | Claim Number: 201<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $125.00 | | | | | |
| SCHEER, ROBERT<br>2625 ALCATRAZ AVE # 514<br>BERKELEY, CA 94705-2702 | | Claim Number: 3642<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHENKER, INC.<br>965 NORFOLK SQ<br>NORFOLK, VA 23502 | | Claim Number: 477<br>Claim Date: 02/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $8,375.00 | Scheduled: | $8,375.00 | Allowed: | $8,375.00 |
| SCHEPAT, HELEN<br>174 KOZANI ST<br>BRISTOL, CT 06010-4853 | | Claim Number: 1313<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $131.05 | Allowed: | $131.05 |
| SCHERB, JEFF<br>945 OAK HILL DRIVE<br>ELMIRA, NY 14905 | | Claim Number: 6429<br>Claim Date: 03/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $10,005.66  DISP CONT | Allowed: | $1,000.00 |
| SCHERER SCHNEIDER PAULICK LLC<br>ONE NORTH FRANKLIN STREET STE 1100<br>CHICAGO, IL 60606 | | Claim Number: 5589<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,600.00 | | | Allowed: | $2,600.00 |
| SCHETTINO, MACARIO<br>BELLSARIO DOMINGUEZ 48<br>COL VILLA COYOACAN<br>DF<br>MEXICO, 4000 | | Claim Number: 2212<br>Claim Date: 05/01/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,850.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHETTINO, MACARIO<br>BELISARIO DOMINGUEZ 48<br>COL VILLA COYOACAN<br>MEXICO, DF 4000<br>MEXICO | | Claim Number: 6777<br>Claim Date: 06/07/2011<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $750.00 | | | Allowed: | $750.00 |
| SCHIELE INC<br>511 S WALNUT AVE<br>ARLINGTON HTS, IL 60005 | | Claim Number: 3586<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $400.00 | | | | |
| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DRIVE<br>HOLLAND, OH 43528 | | Claim Number: 475<br>Claim Date: 02/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $7,210.75 | | | | |
| SCHLOSBERG, RICHARD T. III<br>164 SENDERO VERDE DR.<br>SAN ANTONIO, TX 78261 | | Claim Number: 3798<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $2,760,068.72 | Scheduled: | $1,853,550.00 UNLIQ | Allowed: | $2,483,650.26 |
| SCHLOSBERG, RICHARD T. III<br>200 PATTERSON AVE  APT 908<br>SAN ANTONIO, TX 78209-6269 | | Claim Number: 6944<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHMID, MIKE<br>14525 S ACUFF CT<br>OLATHE, KS 66062 | | Claim Number: 5701<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $50,748.00 | | | | | |
| SCHMIDT, SHARON M<br>3838 ARTHUR<br>BROOKFIELD, IL 60513 | | Claim Number: 3325<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $2,387.71 | | | | | |
| SCHMITT, BETTY<br>594 CLEAVLAND DR<br>BOLINGBROOK, IL 60440-9021 | | Claim Number: 2027<br>Claim Date: 04/28/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $6.70 | Scheduled: | $6.70 | | | |
| SCHMITZ, ANDREW J.<br>9530 DUFFNEY DR<br>CORCORAN, MN 55374 | | Claim Number: 5912<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $18,000.00 | | | | | |
| SCHNALL, HERBERT K.<br>P.O. BOX 9457<br>15102 CAMINITO MARIA<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 3799<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $601,401.39 | Scheduled: | $455,572.00 UNLIQ | Allowed: | $569,956.44 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHNALL, HERBERT K.<br>P.O. BOX 9457<br>15102 CAMINITO MARIA<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 7014<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SCHNEIDER, CHARLES<br>927 WESTMOUNT DR<br>W HOLLYWOOD, CA 90069-4111 | | Claim Number: 3800<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $300,413.12 | Scheduled: | $355,878.00 UNLIQ | Allowed: | $303,683.92 |
| SCHNEIDER, CHARLES I.<br>927 WESTMOUNT DR<br>W HOLLYWOOD, CA 90069-4111 | | Claim Number: 7015<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SCHNEIDER, HILARY A.<br>54 CHESTNUT AVENUE<br>LOS GATOS, CA 95030 | | Claim Number: 3801<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $116,920.23 | Scheduled: | $36,718.00 UNLIQ | Allowed: | $80,266.13 |
| SCHNEIDER, HILARY A.<br>54 CHESTNUT AVENUE<br>LOS GATOS, CA 95030 | | Claim Number: 6913<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHNEIDER, HOWARD<br>9 BRANDYWINE DRIVE<br>SETAUKET, NY 11733 | | Claim Number: 3802<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $111,725.93 | Scheduled: | $72,649.00 UNLIQ | Allowed: | | $102,524.31 |
| SCHNEIDER, HOWARD S.<br>9 BRANDYWINE DR.<br>SETAUKET, NY 11733 | | Claim Number: 7016<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| SCHNEIDER, JASON<br>175 O'CONNOR DR<br>TORONTO, ON M4J 2S9<br>CANADA | | Claim Number: 3281<br>Claim Date: 05/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | | $800.00 |
| SCHOENBERGER, SUSAN<br>34 LINBROOK ROAD<br>WEST HARTFORD, CT 06107 | | Claim Number: 6806<br>Claim Date: 09/09/2011<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,000.00 | Scheduled: | $2,019.68 UNLIQ | | | |
| SCHOLL, NANCY A<br>14736 N SOUTH SHORE DRIVE<br>EFFINGHAM, IL 62401 | | Claim Number: 1682<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $64,050.00 | Scheduled: | $64,050.00 | Allowed: | | $64,050.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHOLLY, ALISON R<br>2137 W. HOMER<br>CHICAGO, IL 60647 | | Claim Number: 3497<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $60,480.77 | Scheduled: | $60,480.77 | Allowed: | $60,480.77 |
| SCHOLLY, ALISON R.<br>2137 W. HOMER ST.<br>CHICAGO, IL 60647 | | Claim Number: 7047<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| SCHOPF & WEISS LLP<br>ONE SOUTH WACKER DRIVE 28TH FLOOR<br>CHICAGO, IL 60606 | | Claim Number: 2642<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,122.73 | Scheduled: | $5,122.73 | Allowed: | $5,122.73 |
| SCHRETER, MICHAEL<br>43051 VIA ORVIETO<br>INDIAN WELLS, CA 92210-7839 | | Claim Number: 3590<br>Claim Date: 06/05/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| PRIORITY | Claimed: | $343,397.38 | | | | |
| UNSECURED | | | Scheduled: | $225,022.69  UNLIQ | Allowed: | $299,163.66 |
| TOTAL | Claimed: | $331,466.86 | | | | $0.00 |
| SCHROEDTER, ANDREW<br>2536 LAWNDALE AVE<br>EVANSTON, IL 60201-1158 | | Claim Number: 2105<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHULER, BARBARA L.<br>5 HOLDSWORTH DR.<br>HUNTINGTON, NY 11743 | | Claim Number: 5102<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SCHULTE, RAYMOND<br>27 BELMONT DR<br>HARRISONBURG, VA 22801 | | Claim Number: 1119<br>Claim Date: 04/20/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $63.80 | Scheduled: | $63.80 | Allowed: | $63.80 | |
| SCHUMACHER, LISA M<br>418 NAPERVILLE RD<br>CLARENDON HILLS, IL 60514 | | Claim Number: 4764<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $1,240.91 | Scheduled: | $340.91 | Allowed: | $640.91 | |
| SCHUON, JONALYN<br>8 CRESCENT DR<br>HUNTINGTON, NY 11743 | | Claim Number: 5096<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SCHUR PACKAGING<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 2638<br>Claim Date: 05/11/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $47.77 | | | Allowed: | $47.77 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHUR PACKAGING SYSTEMS INC<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | | Claim Number: 2637<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $86,405.55 | | | | Allowed: | $41,793.22 |
| SCHUTZ, TIM<br>4240 ARROWHEAD CIR<br>THOUSAND OAKS, CA 91362 | | Claim Number: 2109<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $218.20 | | Allowed: | $218.20 |
| SCHWARM, ANN<br>RR #2 BOX 162<br>LOOGOOTEE, IL 62838 | | Claim Number: 1610<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $77.90 | Scheduled: | $77.90 | | Allowed: | $77.90 |
| SCHWARTZ, ANDREY<br>393 MULLINIX WAY<br>SAN JOSE, CA 95136-3777 | | Claim Number: 5995<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $15,224.40 | | | | | |
| SCHWENK, WILLIAM S. JR<br>1322 KATHERINE LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 5008<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $35,523.60 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCI MANAGEMENT<br>15840 VENTURA BLVD.<br>ENCINO, CA 91436 | | Claim Number: 1006<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $99.24 | Scheduled: | $99.24 | Allowed: | | $99.24 |
| SCW CAPITAL RESOURCES, LP<br>10 GLENRIDGE DRIVE<br>BEDFORD, MA 01730 | | Claim Number: 3490<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $3,300.00 | | | | | |
| SEABORN GRIP & ELECTRIC, INC.<br>PO BOX 330254<br>TULSA, OK 74133-0254 | | Claim Number: 722<br>Claim Date: 03/12/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $551.63 | Scheduled: | $551.63 | Allowed: | | $551.63 |
| SECHI, NINO<br>17 MELROSE AVE<br>GREENWICH, CT 06830 | | Claim Number: 1606<br>Claim Date: 04/23/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 | Scheduled: | $45.00 | | | |
| SECURITY FORCES, INC.<br>PO BOX 36607<br>CHARLOTTE, NC 28236 | | Claim Number: 3515<br>Claim Date: 06/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $15,098.34 | Scheduled: | $9,041.47 | Allowed: | | $15,098.34 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SEDAM, STEPHEN<br>2609 GREENMONT DR<br>FORT COLLINS, CO 80524-1942 | | Claim Number: 1572<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | | |
| PRIORITY | Claimed: | $900.00 | | | | | | |
| UNSECURED | | | Scheduled: | $900.00 | | | | |
| SEGERDAHL CORPORATION, THE<br>1351 SOUTH WHEELING ROAD<br>WHEELING, IL 60090 | | Claim Number: 81<br>Claim Date: 01/02/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | | |
| UNSECURED | Claimed: | $311,995.18 | | | | | | |
| SEGEV, RAHAV<br>340 W 28TH ST APT 21C<br>NEW YORK, NY 10001-4763 | | Claim Number: 6079<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | | |
| UNSECURED | Claimed: | $605.00 | | | | | | |
| SEGEV, RAHAV<br>PHOTOPASS<br>340 W. 28TH ST. #21C<br>NEW YORK, NY 10001 | | Claim Number: 6080<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | | |
| UNSECURED | Claimed: | $605.00 | | | | | | |
| SEIDMAN DR<br>59 CARAWAY RD<br>REISTERSTOWN, MD 21136 | | Claim Number: 3003<br>Claim Date: 05/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $67.20 | Scheduled: | $67.20 | Allowed: | $67.20 | | |

SEIFERT, LESLIE
318 W 100 ST 16C
NEW YORK, NY 10025

Claim Number: 5039
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension Plan, ESOP, Cash Balance Plan

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

SELECT PERSONNEL SERVICES
3820 STATE ST
SANTA BARBARA, CA 93105-3182

Claim Number: 2450
Claim Date: 05/05/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,623.81 | Scheduled: | $1,490.64 | Allowed: | $1,490.64 |

SELLER'S RESOURCE GROUP
273 WILDBRIAR RD
FLETCHER, NC 28732

Claim Number: 355
Claim Date: 02/02/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3803 (03/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $200.00 | | | | |

SELLSTROM, BRIAN
PO BOX 1035
RANCHO SANTE FE, CA 92067

Claim Number: 3803
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $59,424.51 | Scheduled: | $37,113.00  UNLIQ | Allowed: | $53,709.87 |

SELLSTROM, BRIAN J.
P.O. BOX 1035
RANCHO SANTA FE, CA 92067

Claim Number: 7017
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SELZER, CAROLYN<br>250 GRANDE VISTA ST<br>OAK VIEW, CA 93022-9747 | | Claim Number: 3804<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $8,834.93 | Scheduled: | $5,240.16  UNLIQ | Allowed: | | $7,365.62 |
| SELZER, CAROLYN<br>250 GRANDE VISTA ST<br>OAK VIEW, CA 93022-9747 | | Claim Number: 3805<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $8,834.93 | | | | | |
| SEMINOLE COUNTY TAX COLLECTOR, THE<br>RAY VALDES<br>1101 EAST FIRST STREET<br>PO BOX 630<br>SANFORD, FL 32772 | | Claim Number: 415<br>Claim Date: 02/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10229 (11/15/2011) | | | | | |
| SECURED | Claimed: | $100.77 | | | | | |
| SENECA INDUSTRIAL HOLDINGS, LLC<br>C/O TEACHERS INSURANCE AND ANNUITY ASSOC<br>3RD FL - ASSET MGMT - ATTN BRAD SIMPKINS<br>8500 ANDREW CARNEGIE BOULEVARD<br>CHARLOTTE, NC 28262 | | Claim Number: 953<br>Claim Date: 04/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $102,060.32 | | | Allowed: | | $102,060.32 |
| SENTINEL LUBRICANTS CORP<br>PO BOX 694240<br>MIAMI, FL 33269-1240 | | Claim Number: 1591<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $983.22 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEPARATION EQUIPMENT SALESINC<br>PO BOX 297<br>ATTN: YOGI<br>ALBETSON, NY 11507 | | Claim Number: 1338<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $594.50 | | | | |
| SERRA, CHRISTOPHER<br>20 CEMETARY HILL RD<br>CONWAY, MA 01341 | | Claim Number: 4450<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| PRIORITY | Claimed: | $500.00 | | | | |
| UNSECURED | | | Scheduled: | $1,000.00 | | |
| SERRAO, SEAN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4922<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| SERRAO, SEAN<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4923<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| SERVICE SOURCE, INC.<br>201 4TH AVE N FL 3<br>NASHVILLE, TN 37219-2028 | | Claim Number: 4295<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $32,083.96 | Scheduled: | $16,041.98 | Allowed: | $32,083.96 |

| SERVICEMASTER JANITORIAL PROFESSIONALS<br>2848 BYNUM OVERLOOK DRIVE<br>ABINGDON, MD 21009 | Claim Number: 1349<br>Claim Date: 04/22/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,540.35 | Scheduled: | $2,540.35 | Allowed: | $2,540.35 |
| SEVI, DUSTIN<br>201 CREEKSIDE DR<br>NAZARETH, PA 18064 | Claim Number: 2336<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $92.82 | Scheduled: | $92.82 | Allowed: | $92.82 |
| SEWELL, IRENE<br>2310 DEWES STREET<br>GLENVIEW, IL 60025-4157 | Claim Number: 6848<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| SGW TELEPROMPTER SOLUTIONS INC<br>844 SOUTH 8TH AVE<br>LAGRANGE, IL 60525-2949 | Claim Number: 2682<br>Claim Date: 05/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $187.25 | Scheduled: | $187.25 | | |
| SHADDOCK, ANDREW<br>DATABASE MANAGEMENT<br>425 29TH STREET<br>MANHATTAN BEACH, CA 90266 | Claim Number: 2232<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,578.44 | Scheduled: | $1,578.44 | Allowed: | $1,578.44 |

| | | | | | |
|---|---|---|---|---|---|
| SHANKLIN, GARY<br>10202 MT. GLEASON AVE<br>TUJUNGA, CA 91042 | | Claim Number: 5948<br>Claim Date: 06/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $71,047.20 | | | |
| SHANKLIN, GEOFFREY N<br>1122 N BRAND BLVD, # 202<br>GLENDALE, CA 91202 | | Claim Number: 6042<br>Claim Date: 07/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| SECURED | Claimed: | $115,000.00 | | | |
| SHANNON LEE PHOTOGRAPHY<br>PO BOX 411<br>MT AIRY, MD 21771 | | Claim Number: 3195<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |
| ADMINISTRATIVE | Claimed: | $450.00 | | | |
| SHAPE, STEVEN<br>CUST JASON SHAPE UTMA IL<br>1308 LINCOLN AVE S<br>HIGHLAND PARK, IL 60035-3459 | | Claim Number: 6748<br>Claim Date: 04/15/2011<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| UNSECURED | Claimed: | $1.26 | Scheduled: | $1.26 | |
| SHARED MAIL ACQUISITION D/B/A DOODAD<br>72 INDUSTRIAL CIRCLE<br>LANCASTER, PA 17601 | | Claim Number: 2154-01<br>Claim Date: 04/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $9,093.26 | | Allowed: | $9,093.26 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1201 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARED MAIL ACQUISITION D/B/A DOODAD<br>72 INDUSTRIAL CIRCLE<br>LANCASTER, PA 17601 | | Claim Number: 2154-02<br>Claim Date: 04/30/2009<br>Debtor: VALUMAIL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $2,675.76 | Scheduled: | $3,158.76 | Allowed: | $2,675.76 |
| SHARP HEALTHCARE<br>DBA SHARP MEMORIAL HOSPITAL<br>7901 FROST ST<br>SAN DIEGO, CA 92123 | | Claim Number: 5716<br>Claim Date: 06/15/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,235.00 | | | Allowed: | $1,235.00 |
| SHARP, JOHN KEVIN<br>8650 SPICEWOOD SPRINGS ROAD # 145<br>AUSTIN, TX 78759 | | Claim Number: 5291<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | |
| SHARP, LORA LAVERNE<br>8650 SPICEWOOD SPRINGS RD., # 145<br>AUSTIN, TX 78759 | | Claim Number: 5293<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $91,346.40 | | | | |
| SHARP, RUTH E.<br>8650 SPICEWOOD SPRINGS RD., # 145<br>AUSTIN, TX 78759 | | Claim Number: 5292<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $38,568.48 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAW, JACQUELINE<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | | Claim Number: 1045<br>Claim Date: 04/20/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $51,821.45 | Scheduled: | $51,821.45 UNLIQ | Allowed: | $53,308.77 |
| SHAW, JACQUELINE<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | | Claim Number: 2812<br>Claim Date: 05/14/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $51,821.45 | | | | |
| SHAW, JAMES D<br>228 JEFFERSON'S HUNDRED<br>WILLIAMSBURG, VA 23185 | | Claim Number: 3806<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $188,663.28 | Scheduled: | $104,697.00 UNLIQ | Allowed: | $163,176.12 |
| SHAW, JAMES D.<br>228 JEFFERSON'S HUNDRED<br>WILLIAMSBURG, VA 23185 | | Claim Number: 6885<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| SHAW, WILLIAM<br>105 BROOKSIDE DRIVE<br>SAN ANSELMO, CA 94960 | | Claim Number: 1044<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1203 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SHAWVER, HILDA<br>P O BOX 514<br>WAKEFIELD, VA 23888 | | Claim Number: 1535<br>Claim Date: 04/23/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $8.78 | Scheduled: | $8.78 | | |
| SHEFFIELD, RF<br>14 RANGERS ROAD<br>MALENY, QUEENSLAND, Q 4552<br>AUSTRALIA | | Claim Number: 5962<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |
| SHELDON, EDWARD M<br>19 CEDAR MARSH RETREAT<br>SAVANNAH, GA 31411-2922 | | Claim Number: 1587<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $5,850.00 | | | Allowed: | $6,072.51 |
| SHELLENBERGER, JANICEMARIE<br>1461 MAIN STREET<br>BETHLEHEM, PA 18018 | | Claim Number: 3634<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,868.61 | Scheduled: | $3,868.61 | Allowed: | $3,868.61 |
| SHERROD, ARISTEAD<br>10042 SOUTH UNION<br>CHICAGO, IL 60628 | | Claim Number: 2564<br>Claim Date: 05/07/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $263.16 | | | | |
| UNSECURED | | | Scheduled: | $263.16 | Allowed: | $263.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIPMANS FIRE EQUIPMENT CO, INC.<br>PO BOX 257<br>172 CROSS ROAD<br>WATERFORD, CT 06385 | | Claim Number: 860<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $435.29 | Scheduled: | $435.29 | Allowed: | $435.29 |
| SHIRLEY PEWTER SHOP, INC<br>417 DUKE OF GLOUCESTER<br>WILLIAMSBURG, VA 23185 | | Claim Number: 1023<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | | | | |
| SECURED | Claimed: | $25.83 | | | | |
| SHIRLEY, DENNIS<br>2440 STANLEY<br>TUSTIN, CA 92782 | | Claim Number: 3807<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,374,704.51 | Scheduled: | $1,244,089.95 UNLIQ | Allowed: | $1,311,536.28 |
| SHIRLEY, DENNIS A.<br>2440 STANLEY<br>TUSTIN, CA 92782 | | Claim Number: 6945<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| SHOEMAKER, TIMOTHY<br>124 N. 3RD STREET APT 2R<br>EASTON, PA 18042 | | Claim Number: 239<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $850.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1205 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHOPLOCAL<br>225 N MICHIGAN AVE<br>SUITE 1600<br>CHICAGO, IL 60601 | | Claim Number: 1678<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $20,950.00 | | | | | |
| SHORE BUILT CONSTRUCTION<br>613 JERICHO TPKE STE 1<br>NEW HYDE PARK, NY 11040 | | Claim Number: 2251<br>Claim Date: 05/01/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $52.00 | Allowed: | $52.00 |
| SHORE IS CLEAN<br>PO BOX 171<br>WHITEFORD, MD 21160 | | Claim Number: 1350<br>Claim Date: 04/22/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,083.11 | Scheduled: | $1,083.11 | Allowed: | $1,083.11 |
| SHORES, KIRK R.<br>464 N. PINE MEADOW DR.<br>DEBARY, FL 32713-2305 | | Claim Number: 4844<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $21,000.00 | | | | | |
| SHORTS, GARY K.<br>7031 TREYMORE CT<br>SARASOTA, FL 34243-5501 | | Claim Number: 3808<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $169,089.46 | Scheduled: | $88,941.00 UNLIQ | Allowed: | $143,245.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHORTS, GARY K.<br>7031 TREYMORE CT<br>SARASOTA, FL 34243-5501 | | Claim Number: 6907<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SHOWCASE PUBLICATIONS, INC.<br>90 IRONS ST<br>TOMS RIVER, NJ 08753-6534 | | Claim Number: 1969<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,772.00 | | | | | |
| SHRINK TECH SYSTEMS LLC<br>1226 AMBASSADOR BLVD<br>SAINT LOUIS, MO 63132 | | Claim Number: 1861<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $194.32 | Scheduled: | $194.32 | Allowed: | $194.32 |
| SHUMAN, JUDY<br>4232 E SPRINGFIELD ST<br>SIMI VALLEY, CA 93063 | | Claim Number: 2247<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $11.32 | Scheduled: | $11.32 | | |
| SHUTTLE PRINTING INC<br>3838  9TH ST<br>LONG ISLAND CITY, NY 11101-6110 | | Claim Number: 4881<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | |
|---|---|---|---|
| SHUTTLE PRINTING INC<br>ATN: ACCOUNTING<br>48-23 55TH AVE<br>MASPETH, NY 11378 | | Claim Number: 5095<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| SHUTTLE PRINTING, INC.<br>ATTN: BILL EDNIE<br>57-11 49TH PL<br>MASPETH, NY 11378 | | Claim Number: 4880<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| SHUTTLE PRINTING, INC.<br>38-38 9TH STREET<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 6260<br>Claim Date: 09/30/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 10558 (01/09/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| SHUTTLE PRINTING, INC.<br>38-38 9TH STREET<br>LONG ISLAND CITY, NY 11101 | | Claim Number: 6261<br>Claim Date: 09/30/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| SIBLEY, JOHN C.<br>28 1ST AVE<br>KILMARNOCK, VA 22482-9575 | | Claim Number: 82<br>Claim Date: 01/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | |
| PRIORITY<br>UNSECURED | Claimed: | $47.74 | Allowed: | $37.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SIDHRA, NILAMBAR K.<br>1427 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | | Claim Number: 5787<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $101,496.00 | | | | | | |
| SIEBERT CONSTRUCTION & MILLWORK INC<br>1440 HUNTINGTON DRIVE<br>CALUMET CITY, IL 60409 | | Claim Number: 1624<br>Claim Date: 04/23/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $516.00 | Scheduled: | $516.00 | Allowed: | $516.00 | | |
| SIEG, BRADLEY H<br>418 BRISTOL DR<br>CAROL STREAM, IL 60188 | | Claim Number: 2124<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | | | |
| PRIORITY | Claimed: | $500.00 | | | | | | |
| SIEMENS BUILDING TECHNOLOGIES<br>580 SLAWIN COURT<br>MOUNT PROSPECT, IL 60056 | | Claim Number: 6161<br>Claim Date: 08/13/2009<br>Debtor: TRIBUNE COMPANY | | | | | | |
| ADMINISTRATIVE | Claimed: | $1,013.42 | | | Allowed: | $1,013.42 | | |
| UNSECURED | Claimed: | $1,835.00 | Scheduled: | $1,835.00 | Allowed: | $1,835.00 | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: MOELLER PRINTING CO IN<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1014<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $281.77 | Scheduled: | $527.78 | Allowed: | $281.77 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: AMERICAN ANALYTICAL &<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1099<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $186.00 | Scheduled: | $186.00 | Allowed: | $186.00 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: CARSON LANDSCAPE INDUSTRIES<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1293<br>Claim Date: 04/21/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,382.71 | Scheduled: | $1,382.71 | Allowed: | $1,382.71 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: AM COMMUNICATION<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1342<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8204 (03/01/2011) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $774.44 | | |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: FIRST QUALITY MAINTENANCE II<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 2290<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $20,344.82 | Scheduled: | $20,073.88 | Allowed: | $20,073.88 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: FIRST QUALITY MAINTENANCE<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 2291<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,425.42 | Scheduled: | $4,425.42 | Allowed: | $4,425.42 |

| | | | | | |
|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: NEW ENGLAND MECHANICAL SERVI<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 2837<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | |

| UNSECURED | Claimed: | $564.69 | Scheduled: | $564.69 | Allowed: | $564.69 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 2838<br>Claim Date: 05/15/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |

| UNSECURED | Claimed: | $2,303.38 | | | Allowed: | $2,303.38 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE<br>ATT-IN-FACT FOR AM COMMUNICATION SVCS<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 6674<br>Claim Date: 11/15/2010<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID |

| UNSECURED | Claimed: | $774.44 | | | Allowed: | $774.44 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT<br>ATT-IN-FACT FOR FINISHING CO - ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1756<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,251.73 | Scheduled: | $3,251.73 | Allowed: | $3,251.73 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT<br>ATT-IN-FACT FOR MOELLER PRINTING CO - AS<br>ASSIGNOR; 19772 MACARTHUR BLVD.,<br>SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 1757<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $939.19 | Scheduled: | $939.19 | Allowed: | $939.19 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIGN A RAMA
5307 NOB HILL RD
SUNRISE, FL 33351 | | Claim Number: 1824
Claim Date: 04/27/2009
Debtor: GOLD COAST PUBLICATIONS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $517.28 | | | | Allowed: | $517.28 |
| UNSECURED | Claimed: | $29.68 | Scheduled: | $517.28 | | | |
| SIGNAL MECHANICAL, INC.
2901 GARDENA AVE.
SIGNAL HILL, CA 90755 | | Claim Number: 77
Claim Date: 01/02/2009
Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION
Comments: PAID | | | | | |
| UNSECURED | Claimed: | $13,036.48 | Scheduled: | $10,061.32 | | Allowed: | $13,036.48 |
| SIGNMEUP.COM
180 N STETSON AVE STE 3500
CHICAGO, IL 60601-6769 | | Claim Number: 6421
Claim Date: 03/08/2010
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,640.40 | | | | Allowed: | $1,640.40 |
| SIGNMEUP.COM, INC.
180 N STETSON AVE STE 3500
CHICAGO, IL 60601-6769 | | Claim Number: 2858
Claim Date: 05/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,163.60 | | | | | |
| SIGNODE SERVICE BUSINESS
3456 RIDGE RAVE
ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 353
Claim Date: 02/02/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $1,105.53 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIGNS BY TOMORROW<br>1791 TRIBUTE ROAD  STE E<br>SACRAMENTO, CA 95815 | | Claim Number: 1007<br>Claim Date: 04/20/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,203.57 | Scheduled: | $3,203.57 | Allowed: | $3,203.57 |
| SILVA, REGINA I<br>3508 S FLEMINGTON DR<br>WEST COVINA, CA 91792-2913 | | Claim Number: 6728<br>Claim Date: 03/07/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $137.44 | Scheduled: | $137.44 | Allowed: | $137.44 |
| SILVER, MARC<br>4418 STANFORD STREET<br>CHEVY CHASE, MD 20815 | | Claim Number: 2998<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2957 (12/29/2009) | | | | | |
| PRIORITY | Claimed: | $1,000.00 | | | | |
| SILVERBERG, ANN H.<br>19 FRANKLIN CT. WEST<br>GARDEN CITY, NY 11530 | | Claim Number: 5062<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SILVERMAN, JULIA<br>JULIA SILVERMAN<br>7605 W RUNNING BEAR DR<br>TUCSON, AZ 85743 | | Claim Number: 1291<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $13.25 | Scheduled: | $13.25 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMON, SHEILA<br>404 N SPRINGER ST<br>CARBONDALE, IL 62901 | | Claim Number: 1423<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $150.00 | | |
| SIMPLE CHOICE REAL ESTATE<br>18570 WHITE OAK DR<br>YORBA LINDA, CA 92886-5355 | | Claim Number: 1285<br>Claim Date: 04/21/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | | Claim Number: 3609-01<br>Claim Date: 06/05/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $602.00 | | | Allowed: | $602.00 |
| SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | | Claim Number: 3609-02<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $1,364.75 | | | Allowed: | $1,364.75 |
| SIMPLEX<br>6330 HEDGEWOOD DR<br>ALLENTOWN, PA 18106 | | Claim Number: 3609-03<br>Claim Date: 06/05/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $53.27 | | | Allowed: | $53.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SIMPLEX GRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 | | Claim Number: 6212<br>Claim Date: 08/24/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | |
| UNSECURED | Claimed: | $157.77 | | | Allowed: | $157.77 |
| SIMPSON, GRACE<br>21 HUNTINGWOOD RD<br>MATTESON, IL 60443 | | Claim Number: 2797<br>Claim Date: 05/14/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $9.10 | Scheduled: | $9.10 | | |
| SIMPSON, J.<br>1 CONTINENTAL CT APT 301<br>OWINGS MILLS, MD 21117-5370 | | Claim Number: 2094<br>Claim Date: 04/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3.00 | Allowed: | $3.00 |
| SIMPSON, JAMES R.<br>5 CRESTWOOD DRIVE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 3809<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $3,924,877.86 | Scheduled: | $2,618,441.00  UNLIQ | Allowed: | $3,550,121.16 |
| SIMPSON, JAMES R.<br>5 CRESTWOOD DRIVE<br>NEWPORT BEACH, CA 92660 | | Claim Number: 7018<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SINCLAIR, MARCIA<br>14532 S. BENSLEY AVENUE<br>BURNHAM, IL 60633 | | Claim Number: 3491<br>Claim Date: 06/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>ALLOWED AND PAID BY DEBTOR | | | | |
| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $20,000.00 |
| SINGER, JACOB<br>1636 40TH ST<br>BROOKLYN, NY 11218 | | Claim Number: 6026<br>Claim Date: 07/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $8,119.68 | | | | |
| SINGH, SATNAM<br>P.O. BOX 305<br>LA PUENTE, CA 91747 | | Claim Number: 1676<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $1,222.32 | | | Allowed: | $1,222.32 |
| SINGLA, VINITA<br>5 STUYVSANT OVAL<br>APT 7E<br>NEW YORK, NY 10009-2128 | | Claim Number: 6005<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $4,000.00 | | | | |
| SINGLETARY, DIANE<br>316 NE 1ST STREET<br>POMPANO BEACH, FL 33060 | | Claim Number: 1182<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIRICA, JOHN
188 WOODBINE AVENUE
NORTHPORT, NY 11768 | | Claim Number: 1835
Claim Date: 04/27/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $1,950.00 | | | | | |
| SITO, LOUIS
5501 HUNTINGTON PKWY
BETHESDA, MD 20814-1130 | | Claim Number: 3810
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $100,409.32 | Scheduled: | $63,009.00 UNLIQ | Allowed: | $87,589.83 |
| SITO, LOUIS
5501 HUNTINGTON PKWY
BETHESDA, MD 20814-1130 | | Claim Number: 7019
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SJCT LLC
9825 INDIANAPOLIS BLVD
HIGHLAND, IN 46322-2622 | | Claim Number: 3146
Claim Date: 05/26/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $9,623.37 | | | | | |
| SKENE, GEORGE N. IRA
6737 HEARTLAND CIR
TALLAHASSEE, FL 32312-7530 | | Claim Number: 5901
Claim Date: 06/19/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $57,480.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| SKINNER, MARYANN<br>10 MEUDON DRIVE<br>LOCUST VALLEY, NY 11560 | Claim Number: 5091<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
|---|---|---|---|---|---|---|---|

| SKOUTELAS, MARIA<br>4194 MILADIES<br>DOYLESTOWN, PA 18902 | Claim Number: 6194<br>Claim Date: 09/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
|---|---|---|---|---|---|---|

| SKYLINE LANDSCAPE INC<br>1957 EAST PONTO LAKE RD<br>BACKUS, MN 56435 | Claim Number: 3383<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY |
|---|---|

| UNSECURED | Claimed: | $1,499.85 | Scheduled: | $1,499.85 | Allowed: | $1,499.85 |
|---|---|---|---|---|---|---|

| SKYTEL<br>PO BOX 2469<br>JACKSON, MS 39225-2469 | Claim Number: 3224<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE COMPANY |
|---|---|

| UNSECURED | Claimed: | $6,938.74 | Scheduled: | $5,649.16 | Allowed: | $6,938.74 |
|---|---|---|---|---|---|---|

| SLADE, GAYLE L.<br>11574 KLING ST<br>N HOLLYWOOD, CA 91602-1054 | Claim Number: 5813<br>Claim Date: 06/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $98.71 | Allowed: | $98.71 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1218 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SLASON, MICHAEL D.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7059<br>Claim Date: 11/02/2011<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| SLASON, MICHAEL D.<br>C/O CATHERINE G. PAPPAS, ESQ.<br>DILWORTH PAXSON LLP<br>1500 MARKET STREET, SUITE 3500E<br>PHILADELPHIA, PA 19102 | | Claim Number: 7060<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| SLS LEARNING SOLUTIONS LLC<br>PO BOX 69<br>CLARENDON HILLS, IL 60514 | | Claim Number: 2145<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 | Allowed: | $3,500.00 |
| SMALL, DIANNE<br>1101 NW 3RD AVE<br>BOCA RATON, FL 33432 | | Claim Number: 1769<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12.50 | Scheduled: | $12.50 | | |
| SMITH BARNEY CUST FBO RACHEL DONELSON<br>IRA<br>1115 UNION ST<br>SAN FRANCISCO, CA 94109 | | Claim Number: 6537<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $3,230.00 | Allowed: | $3,230.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH, ANDREW<br>15313 MAIN ST.<br>HUNTINGTON, NY 11743 | | Claim Number: 5142<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SMITH, ANNE<br>63 STAMFORD STREET<br>LONDON, SE1 9NB<br>UNITED KINGDOM | | Claim Number: 787<br>Claim Date: 03/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $400.00 | | | | |
| UNSECURED | | | | | Allowed: | $400.00 |
| SMITH, DANIEL<br>14 GLEN HOLLOW DR<br>APT E-22<br>HOLTSVILLE, NY 11742 | | Claim Number: 3254<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claimant writes "pension, 401K and cash balance plan" | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SMITH, DENISE<br>1191 RIDGE RD<br>RISING SUN, MD 21911 | | Claim Number: 2755<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 4778 (06/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $7.64 | Scheduled: | $7.64 | | |
| SMITH, GAY<br>1264 PATRIOT PL<br>DAYTONA BEACH, FL 32119-1563 | | Claim Number: 2009<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $39.74 | Scheduled: | $39.74 | Allowed: | $39.74 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, JAMES R.<br>416 MINEOLA BLVD.<br>WILLISTON PARK, NY 11596 | | Claim Number: 5058<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SMITH, JAMES S.<br>15 COVERT ST<br>PORT WASHINGTON, NY 11050 | | Claim Number: 5325<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SMITH, KATHERINE F.<br>912 JAMES DRIVE<br>NEWPORT NEWS, VA 23605 | | Claim Number: 719<br>Claim Date: 03/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $2,508.48 | Scheduled: | $3,888.14 | Allowed: | $2,508.48 |
| SMITH, MIRIAM<br>282 WOODBINE AVE.<br>NORTHPORT, NY 11768 | | Claim Number: 5315<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SMITH, PHILIP L<br>7837 CAMP RD<br>PASADENA, MD 21122 | | Claim Number: 1794<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $743.34   UNLIQ | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, SCOTT<br>1361 HACKBERRY LANE<br>WINNETKA, IL 60093 | | Claim Number: 6850<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| SMITH, THERESA, DBA ME-2-U DELIVERY<br>SERVICE<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5860<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $242,265.28 | Scheduled: | $0.00 UNLIQ | | | |
| SMOLINSKY, SANDRA<br>5280 PINA<br>LAGUNA WOODS, CA 92637 | | Claim Number: 6676<br>Claim Date: 11/22/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $168.06 | Scheduled: | $168.06 | Allowed: | $168.06 | |
| SMUKLER, ANN<br>600 SHORE ROAD, 3F<br>LONG BEACH, NY 11561 | | Claim Number: 5051<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SNYDER, AMANDA<br>554 IRVING ST<br>SAN FRANCISCO, CA 94122-2555 | | Claim Number: 203<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $495.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SNYDER, AMANDA<br>554 IRVING ST<br>SAN FRANCISCO, CA 94122-2555 | | Claim Number: 698<br>Claim Date: 03/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | | |
| PRIORITY | Claimed: | $761.00 | | | | | |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5580<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | | |
| UNSECURED | Claimed: | $45,795.02 | Scheduled: | $1,247.28 | Allowed: | $20,356.51 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-01<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,137.56 | Scheduled: | $28.43 | Allowed: | $5,137.56 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-02<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $348.72 | Scheduled: | $348.72 | Allowed: | $348.72 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-03<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $143.28 | Scheduled: | $143.28 | Allowed: | $143.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-04<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,048.49 | Scheduled: | $989.00 | Allowed: | $2,048.49 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-05<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $184.30 | | | Allowed: | $184.30 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-06<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $142.72 | Scheduled: | $142.72 | Allowed: | $142.72 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5581-07<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $105.08 | Scheduled: | $105.08 | Allowed: | $105.08 |
| SODEXO, INC.<br>C/O ADRIENNE VADELL STURGES<br>6081 HAMILTON BOULEVARD<br>ALLENTOWN, PA 18106 | | Claim Number: 5582<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $32,994.28 | Scheduled: | $34,352.46 | Allowed: | $32,994.28 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1224 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SOFTSEL INC<br>3101 BROWNS MILL ROAD  SUITE 6 175<br>JOHNSON CITY, TN 37604 | | Claim Number: 6457<br>Claim Date: 04/05/2010<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $30,804.00 | Scheduled: | $135.48 | Allowed: | $135.48 |
| SOFTWARE AG INC.<br>TRANSFEROR: CONTRARIAN FUNDS, LLC<br>11700 PLAZA AMERICA DR., STE. 700<br>RESTON, VA 20190 | | Claim Number: 5283<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 12129 (07/30/2012) | | | | |
| UNSECURED | Claimed: | $284,327.89 | | | Allowed: | $28,500.00 |
| SOFTWARE CONSULTING SERVICES<br>630 SELVAGGIO DR, SUITE 420<br>NAZARETH, PA 18064 | | Claim Number: 6240<br>Claim Date: 09/17/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |
| SOFTWARE CONSULTING SERVICES LLC<br>630 SELVAGGIO DR NO.420<br>NAZARETH, PA 18064 | | Claim Number: 1487<br>Claim Date: 04/24/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $10,099.80 | | | | |
| SOHNS, GREGORY E.<br>260 MADISON AVENUE<br>FLOOR 21<br>NEW YORK, NY 10016 | | Claim Number: 4884<br>Claim Date: 06/12/2009<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13853 (03/12/2014) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1225 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SOHO MANAGEMENT LTD<br>17 ST ANNES COURT<br>LONDON, W1F 0BQ<br>UNITED KINGDOM | | Claim Number: 2113<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,800.00 | | | Allowed: | $2,800.00 |
| SOKOL, HEATHER R<br>17018 KIRKLIN DR<br>WESTFIELD, IN 46074 | | Claim Number: 1161<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY | Claimed: | $150.00 | | | | |
| UNSECURED | | | Scheduled: | $150.00 | Allowed: | $150.00 |
| SOLDIER CREEK ASSOCIATES<br>PO BOX 477<br>ROCKPORT, ME 04856 | | Claim Number: 3368<br>Claim Date: 06/01/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $829.00 | Allowed: | $829.00 |
| SOLLITTO, PATRICIA<br>931 PARK DRIVE<br>WANTAGH, NY 11793 | | Claim Number: 5327<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SOLO PRINTING INC<br>7860 NW 66TH ST<br>MIAMI, FL 33166 | | Claim Number: 1677<br>Claim Date: 04/23/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $9,376.13 | | | Allowed: | $9,376.13 |
| UNSECURED | | | Scheduled: | $9,376.13 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLOMON, BARRY<br>12115 SAN VICENTE BLVD. # 109<br>LOS ANGELES, CA 90049 | | Claim Number: 6514<br>Claim Date: 06/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | |
| SECURED | Claimed: | $15,000.00 | | | | |
| SOLSTICE CONSULTING, LLC<br>641 W. LAKE, SUITE 102<br>CHICAGO, IL 60661 | | Claim Number: 47<br>Claim Date: 12/26/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| PRIORITY | Claimed: | $10,200.00 | | | | |
| SOLSTICE CONSULTING, LLC<br>641 W LAKE<br>STE 102<br>CHICAGO, IL 60661 | | Claim Number: 2144<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,400.00 | | | | |
| UNSECURED | Claimed: | $4,800.00 | | | | |
| SOMMELLA, LOUISE<br>JOSEPH SOMMELLA, DECEASED<br>325 OAK PARK LOOP<br>DAVENPORT, FL 33837 | | Claim Number: 3728<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $246.78 | Scheduled: | $0.00  UNDET | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: GSN NEWS INC.<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 46<br>Claim Date: 12/24/2008<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $17,750.00 | Scheduled: | $7,950.00 | Allowed: | $9,950.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1227 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: KABLE FULFILLMENT SVCS, INC.<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 518<br>Claim Date: 02/23/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | |
| SECURED | Claimed: | $37,736.95 | | | |
| UNSECURED | Claimed: | $14,138.15 | | Allowed: | $12,465.51 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ROYCE MULTIMEDIA INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1274<br>Claim Date: 04/21/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 | Allowed: | $10,000.00 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1305<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $6,320.58 | | | |
| UNSECURED | | | Scheduled: | $6,320.58 | Allowed: | $6,320.58 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1306<br>Claim Date: 04/22/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9347 (06/24/2011) | | | |
| PRIORITY | Claimed: | $1,000.00 | | | |
| UNSECURED | | | Scheduled: | $2,500.00 | Allowed: | $500.00 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: BOLDEN COMMUNICATION<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1307<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY | Claimed: | $250.00 | | | |
| UNSECURED | | | Scheduled: | $250.00 | Allowed: | $250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2263<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $67.52 | Scheduled: | $67.52 | Allowed: | $67.52 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2264<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,733.06 | Scheduled: | $2,733.06 | Allowed: | $2,733.06 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2265<br>Claim Date: 05/04/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $106.00 | Scheduled: | $106.00 | Allowed: | $106.00 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2266<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,181.39 | Scheduled: | $3,181.39 | Allowed: | $3,181.39 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2267<br>Claim Date: 05/04/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,218.62 | Scheduled: | $2,218.62 | Allowed: | $2,218.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2268<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,671.61 | Scheduled: | $2,671.61 | Allowed: | $2,671.61 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2269<br>Claim Date: 05/04/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $1,440.50 | Scheduled: | $360.13 | Allowed: | $360.13 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN NEO BETA SOFTWARE<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2270<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $2,179.60 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: ONE DOMAIN INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2285<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,690.40 | Scheduled: | $2,690.40 | Allowed: | $2,690.40 |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: PENTALIFT EQUIPMENT CORPORAT<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2487<br>Claim Date: 05/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,798.12 | Scheduled: | $7,798.12 | Allowed: | $7,798.12 |

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: RONALD MCDONALD HOUSE OF FT<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 2945<br>Claim Date: 05/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,509.83 | Scheduled: | $7,509.83 | Allowed: | $7,509.83 |

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: TROBWARE, INC.<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3172<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,875.00 | Scheduled: | $1,875.00 | Allowed: | $1,875.00 |

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: TROBWARE INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3178<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,300.00 | Scheduled: | $6,300.00 | Allowed: | $6,300.00 |

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: QUALITY OFFICE SOLUTIONS LLC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 4391<br>Claim Date: 06/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $23,005.75 | Scheduled: | $24,262.50 | Allowed: | $23,005.75 |

| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: NAPER SMALL BUSINESS, LLC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 6081<br>Claim Date: 07/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,636.70 | | | Allowed: | $29,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: WEBVISIBLE INC<br>ATTN: MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5574<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,591.19 | | | | | |
| UNSECURED | | | Scheduled: | $1,129.89 | Allowed: | $1,591.19 |
| SONNENSCHEIN NATH & ROSENTHAL LLP<br>STEFANIE L. WOWCHUK<br>233 S WACKER DR<br>SUITE 7800<br>CHICAGO, IL 60606 | | Claim Number: 4669<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $448.00 | | | Allowed: | $448.00 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5151<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $241,129.02 | Scheduled: | $241,129.02 | | |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5152<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $42,033.33 | Scheduled: | $42,033.33 | Allowed: | $42,033.33 |
| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | | Claim Number: 5153<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $298,999.99 | Scheduled: | $298,999.99 | Allowed: | $298,999.99 |

| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | Claim Number: 5154<br>Claim Date: 06/12/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $103,580.65 | Scheduled: | $188,080.65 | |

| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | Claim Number: 5155<br>Claim Date: 06/12/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,999.99 | Scheduled: | $9,645.15 | Allowed: | $12,999.99 |

| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | Claim Number: 5156<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $576,158.56 | Scheduled: | $376,021.48 | Allowed: | $576,158.56 |

| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | Claim Number: 5157<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $235,502.63 | Scheduled: | $462,723.06 | |

| SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | Claim Number: 5158<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,935.48 | Scheduled: | $28,935.48 | Allowed: | $28,935.48 |

SONY PICTURES TELEVISION INC.
KATHLEEN HALLINAN, ESQ.
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA 90232-3195

Claim Number: 5159
Claim Date: 06/12/2009
Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $2,039.02 | Scheduled: | $1,929.01 | Allowed: | $1,929.01 |
|---|---|---|---|---|---|---|

SONY PICTURES TELEVISION INC.
KATHLEEN HALLINAN, ESQ.
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA 90232-3195

Claim Number: 5160
Claim Date: 06/12/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| UNSECURED | Claimed: | $28,607.01 | Scheduled: | $27,957.00 | Allowed: | $27,957.00 |
|---|---|---|---|---|---|---|

SONY PICTURES TELEVISION INC.
KATHLEEN HALLINAN, ESQ.
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA 90232-3195

Claim Number: 5401
Claim Date: 06/12/2009
Debtor: WDCW BROADCASTING, INC.
Comments: EXPUNGED
DOCKET: 8523 (03/30/2011)

| UNSECURED | Claimed: | $650.00 | | | | |
|---|---|---|---|---|---|---|

SONY PICTURES TELEVISION INC.
KATHLEEN HALLINAN, ESQ.
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA 90232-3195

Claim Number: 5402
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| UNSECURED | Claimed: | $295,847.51 | Scheduled: | $295,846.78 | Allowed: | $295,847.51 |
|---|---|---|---|---|---|---|

SONY PICTURES TELEVISION INC.
KATHLEEN HALLINAN, ESQ.
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA 90232-3195

Claim Number: 5403
Claim Date: 06/12/2009
Debtor: WPIX, INC.
Comments: PAID

| UNSECURED | Claimed: | $118,904.44 | Scheduled: | $119,261.50 | Allowed: | $118,904.44 |
|---|---|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

SONY PICTURES TELEVISION INC.
KATHLEEN HALLINAN, ESQ.
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA 90232-3195

Claim Number: 6791
Claim Date: 07/21/2011
Debtor: CHANNEL 39, INC.
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $349,462.35 | Scheduled: | $108,333.33 | Allowed: | $349,462.35 |

SONY PICTURES TELEVISION INC.
KATHLEEN HALLINAN, ESQ.
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA 90232-3195

Claim Number: 6792
Claim Date: 07/21/2011
Debtor: KIAH INC.
Comments: PAID

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $188,080.65 | Allowed: | $188,080.65 |

SONY PICTURES TELEVISION INC.
KATHLEEN HALLINAN, ESQ.
10202 WEST WASHINGTON BOULEVARD
CULVER CITY, CA 90232-3195

Claim Number: 6793
Claim Date: 07/21/2011
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $262,585.96 | Allowed: | $262,585.96 |

SOULSUPPORT INC
PO BOX 2450
VAIL, CO 81658

Claim Number: 2931
Claim Date: 05/18/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,886.14 | Scheduled: | $32,886.24 | Allowed: | $32,886.14 |

SOUTH BAY GALLERIA
ATTN: SUSIE GRANT
1815 HAWTHORNE BL NO. 201
REDONDO BEACH, CA 90278

Claim Number: 968
Claim Date: 04/17/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,500.00 | Scheduled: | $6,500.00 | Allowed: | $6,500.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTH BEND ABSORBTECH, LLC<br>BOX 88396<br>ATTN: LYNN<br>MILWAUKEE, WI 53288-0396 | | Claim Number: 2283<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $1,239.00 | Scheduled: | $1,100.50 | Allowed: | | $1,239.00 |
| SOUTH FLORIDA REUSE & RECYCLING<br>1100 NW 53RD STREET<br>FORT LAUDERDALE, FL 33309 | | Claim Number: 2132<br>Claim Date: 04/30/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | | $1,000.00 |
| SOUTH FLORIDA STADIUM CORPORATION<br>C/O TAREK KIEM, ESQ.<br>AKERMAN SENTERFITT<br>350 EAST LAS OLAS BLVD., STE. 1600<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 4194<br>Claim Date: 06/09/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| SECURED | Claimed: | $30,215.00 | | | | | |
| UNSECURED | Claimed: | $19,136.95 | | | | | |
| SOUTH SHORE MEDICAL SALES & SVCS LLC PSP<br>2286 BRIGHAM ST APT 2F<br>BROOKLYN, NY 11229-6116 | | Claim Number: 5896<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.60 | | | | | |
| SOUTHEAST MEDIA GROUP<br>PO BOX 2703<br>TELLURIDE, CO 81435 | | Claim Number: 5921<br>Claim Date: 06/22/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $2,424.75 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1236 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN: CREDIT AND PAYMENT SERVICES<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | Claim Number: 406<br>Claim Date: 02/02/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3953 (04/06/2010) | | | | | |
| UNSECURED | Claimed: | $137,656.21 | | | | |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | Claim Number: 407<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3951 (04/06/2010) | | | | | |
| UNSECURED | Claimed: | $253,283.68 | | | | |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>ATTN: CREDIT AND PAYMENT SERVICES<br>300 N. LONE HILL AVE.<br>SAN DIMAS, CA 91773 | Claim Number: 408<br>Claim Date: 02/02/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 3952 (04/06/2010) | | | | | |
| UNSECURED | Claimed: | $33,080.38 | | | | |
| SOUTHERN CALIFORNIA GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES, CA 90030-0337 | Claim Number: 474-01<br>Claim Date: 02/05/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,579.93 | Scheduled: | $1,580.70 | Allowed: | $1,579.93 |
| SOUTHERN CALIFORNIA GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES, CA 90030-0337 | Claim Number: 474-02<br>Claim Date: 02/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $11,370.43 | Scheduled: | $26,674.81 | Allowed: | $11,370.43 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1237 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SPANLINK<br>5940 GOLDEN HILLS DRIVE<br>GOLDEN VALLEY, MN 55416 | | Claim Number: 1680<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $4,550.00 | | | Allowed: | $4,550.00 |
| SPANLINK COMMUNICATIONS<br>605 N HWY 169<br>SUITE 900<br>MINNEAPOLIS, MN 55441 | | Claim Number: 1647<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $1,740.00 | | | | |
| SPANLINK COMMUNICATIONS<br>5940 GOLDEN HILLS DRIVE<br>GOLDEN VALLEY, MN 55416 | | Claim Number: 6221<br>Claim Date: 09/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $72,660.10 | | | Allowed: | $72,660.10 |
| SPANO, JOHN<br>9606 OAKMORE ROAD<br>LOS ANGELES, CA 90035 | | Claim Number: 2736<br>Claim Date: 05/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13958 (08/27/2014) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SPECIALTY GATE & FENCE LLC<br>PO BOX 688<br>WATERTOWN, CT 06795 | | Claim Number: 1361<br>Claim Date: 04/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,516.07 | Scheduled: | $1,516.07 | Allowed: | $1,516.07 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| SPECTRUM ENGINEERING GROUP LLC<br>25 SURREY DR<br>CHESHIRE, CT 06410-2814 | | Claim Number: 3628<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,633.46 | | | | |
| UNSECURED | | | | | Allowed: | $11,633.46 |

| SPENCER, GILMAN<br>11 W 30TH ST APT 12F<br>NEW YORK, NY 10001-4419 | | Claim Number: 3450<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $111,262.00 | | | | |

| SPENCER, GILMAN<br>11 W 30TH ST APT 12F<br>NEW YORK, NY 10001-4419 | | Claim Number: 3451<br>Claim Date: 06/03/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $111,262.00 | Scheduled: | $111,262.00 UNLIQ | Allowed: | $143,701.66 |

| SPENSER COMMUNICATIONS, INC.<br>3579 E FOOTHILL BLVD<br>PASADENA, CA 91107-3119 | | Claim Number: 299<br>Claim Date: 01/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,480.63 | | | | |

| SPENSER COMMUNICATIONS, INC.<br>3579 E FOOTHILL BLVD<br>PASADENA, CA 91107-3119 | | Claim Number: 422<br>Claim Date: 02/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $58,450.63 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPIECKER, FRANK<br>100 STREAM CT<br>CHALFONT, PA 18914 | | Claim Number: 5700<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | | |
| SPLASH NEWS & PICTURE AGENCY<br>6060 CENTER DRIVE<br>SUITE 950<br>LOS ANGELES, CA 90045 | | Claim Number: 2688<br>Claim Date: 05/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| SPONSELLER, MYRA KATHRYN<br>20 SOUTH WINDSOR DRIVE<br>ROGERS, AR 72758 | | Claim Number: 3402<br>Claim Date: 06/02/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| PRIORITY | Claimed: | $502.58 | | | | | |
| UNSECURED | | | | | Allowed: | $130,033.57 |
| SPONSELLER, ROBERT & MYRA KATHRYN<br>205 WINDSOR<br>ROGERS, AR 72758 | | Claim Number: 1578<br>Claim Date: 04/23/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $1,304.46 | | | | | |
| SPORTS LICENSED DIVISION OF THE ADIDAS<br>GROUP, LLC.<br>8677 LOGO ATHLETIC COURT<br>INDIANAPOLIS, IN 46219 | | Claim Number: 2431<br>Claim Date: 05/05/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $2,974.72 | | | | Allowed: | $2,974.72 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SPRECK CORP., A CALIFORNIA CORPORATION<br>SPRECKELS BUILDING<br>121 BROADWAY, SUITE 600<br>SAN DIEGO, CA 92101 | | Claim Number: 6062<br>Claim Date: 07/13/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 11226 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $4,475.66 | | | Allowed: | $4,475.66 |
| SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 435<br>Claim Date: 02/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $199,573.13 | | | | |
| SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 3420<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $203,303.59 | Scheduled: | $72,067.34 | Allowed: | $186,514.56 |
| SPRINT NEXTEL-CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT<br>P.O. BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 3627<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $107.25 | Scheduled: | $1,049.42 | Allowed: | $53.63 |
| SQUIER, WILLIAM GEORG<br>75 RIDGE PARK AVE<br>STAMFORD, CT 06905 | | Claim Number: 1101<br>Claim Date: 04/20/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1241 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| ST JOHN PROPERTIES INC<br>2560 LORD BALTIMORE DRIVE<br>BALTIMORE, MA 21244 | | Claim Number: 3594<br>Claim Date: 06/05/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $2,263.85 | | | | |
| ST MARTIN, CHRISTIE<br>40 GREENCROFT CRESCENT<br>MARKHAM, ON L3R 3Y5<br>CANADA | | Claim Number: 2012<br>Claim Date: 04/28/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | Allowed: | $1,000.00 |
| ST. CATHARINES STANDARD<br>ATTN: TENA HORNE<br>17 QUEEN ST.<br>ST. CATHERINES, ON L2R 5G5<br>CANADA | | Claim Number: 6456<br>Claim Date: 04/05/2010<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,689.93 | | |
| ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 306<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $14,866.47 | | | | |
| ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 307<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $28,431.58 | | | | |

| ST. LOUIS COUNTY, MISSOURI<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | Claim Number: 308<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $20,583.09 | | | | | |
| STABILE, KAREW<br>194 KILBURN RD<br>GARDEN CITY, NY 11530 | Claim Number: 5786<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| STACEY, JOHN<br>642 RIGGS CIR<br>DAVENPORT, FL 33897-6010 | Claim Number: 5915<br>Claim Date: 06/22/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $47.70 | Scheduled: | $47.70 | Allowed: | $47.70 | |
| STACKLER, RONALD E.<br>6786 SHEARWATER LANE<br>MALIBU, CA 90265 | Claim Number: 3234<br>Claim Date: 05/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $150,000.00 | | | | | |
| STADCO LITOGRAPHERS PENSION PLAN & TRUST<br>THOMAS ADLER, TRUSTEE<br>140 HARDS LANE<br>LAWRENCE, NY 11559 | Claim Number: 3227<br>Claim Date: 05/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | | |
| UNSECURED | Claimed: | $43,900.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

STAMP, MARION N
10801 CROOKED RIVER RD
APT 203
BONITA SPRINGS, FL 34135-1782

Claim Number: 6677
Claim Date: 11/22/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $340.00 | Scheduled: | $340.00 | Allowed: | $340.00 |
|---|---|---|---|---|---|---|

---

STANCAMPIANO, LOUIS J.
C/O CATHERINE G. PAPPAS, ESQ.
DILWORTH PAXSON LLP
1500 MARKET STREET, SUITE 3500E
PHILADELPHIA, PA 19102

Claim Number: 7061
Claim Date: 11/02/2011
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: EXPUNGED
DOCKET: 14733 (11/02/2020)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

STANCAMPIANO, LOUIS J.
C/O CATHERINE G. PAPPAS, ESQ.
DILWORTH PAXSON LLP
1500 MARKET STREET, SUITE 3500E
PHILADELPHIA, PA 19102

Claim Number: 7062
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 14733 (11/02/2020)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

STANCZAK, DIANEA
3721 TIMBERLANE DRIVE
EASTON, PA 18045

Claim Number: 4420
Claim Date: 06/10/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID
DOCKET: 13185 (02/12/2013)

| UNSECURED | Claimed: | $11,304.97 | Scheduled: | $11,304.97 | Allowed: | $11,304.97 |
|---|---|---|---|---|---|---|

---

STANDARD COMPANIES
2601 S ARCHER
CHICAGO, IL 60608

Claim Number: 2022
Claim Date: 04/28/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: DOCKET: 5913 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $306.62 |
|---|---|---|

---

| | | |
|---|---|---|
| STANDARD PARKING<br>PO BOX 66179<br>OHARE INTERNATIONAL AIRPORT<br>CHICAGO, IL 60666-0179 | Claim Number: 7088<br>Claim Date: 12/13/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11226 (03/22/2012) | |

| UNSECURED | Claimed: | $450.00 |
|---|---|---|

| | | |
|---|---|---|
| STANDARD PARKING CORPORATION<br>900 N MICHIGAN AVENUE  SUITE 1500<br>CHICAGO, IL 60611 | Claim Number: 2834<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | |

| UNSECURED | Claimed: | $1,082.00 |
|---|---|---|

| | | |
|---|---|---|
| STANDARD PARKING CORPORATION<br>8037 INNOVATION WAY<br>CHICAGO, IL 60682-0080 | Claim Number: 2835<br>Claim Date: 05/15/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $2,900.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STANDARD REGISTER COMPANY<br>LILLIAN FLATT<br>600 ALBANY ST<br>DAYTON, OH 45408 | Claim Number: 95<br>Claim Date: 12/18/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | |

| UNSECURED | Claimed: | $4,147.36 |
|---|---|---|

| | | |
|---|---|---|
| STANDARD REGISTER COMPANY<br>LILLIAN FLATT<br>600 ALBANY ST<br>DAYTON, OH 45408 | Claim Number: 2629<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | |

| UNSECURED | Claimed: | $806.17 | Scheduled: | $806.17 | Allowed: | $806.17 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| STANFIELD, KATHY R<br>726 SAN PASCUAL AVENUE<br>APT. #11<br>LOS ANGELES, CA 90042 | | Claim Number: 2687<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $2,425.00 | | | | |
| UNSECURED | Claimed: | $1,518.49 | | | | |
| STANFORD, ANTHONY<br>121 STONEFENCE COURT<br>AURORA, IL 60506 | | Claim Number: 1300<br>Claim Date: 04/21/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $250.00 | | Allowed: | | $150.00 |
| STANIS, JOAN<br>1000 W GREGORY<br>MT PROSPECT, IL 60056 | | Claim Number: 2455<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| STANISZ, JANUSZ<br>11055 NORTH 128 PLACE<br>SCOTTSDALE, AZ 85259 | | Claim Number: 4966<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $162,393.60 | | | | |
| STANLEY PEST CONTROL<br>5241 W JEFFERSON BLVD<br>LOS ANGELES, CA 90016 | | Claim Number: 1827<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $10.16 | Scheduled: | $10.16 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STANLEY SECURITY SOLUTIONS INC<br>SAFEMASTERS<br>DEPT CH 14202<br>PALATINE, IL 60055-4202 | | Claim Number: 2172<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,395.03 | Scheduled: | $1,395.03 | | Allowed: | $1,395.03 |
| STANTON, RICHARD W.<br>1239 MAPLEWOOD DRIVE<br>MAPLE GLEN, PA 91301 | | Claim Number: 3499<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $58,991.00 | Scheduled: | $58,991.00 UNLIQ | | Allowed: | $78,150.09 |
| STANTON, RICHARD W.<br>108 SPRINGTON MEWS CIR<br>MEDIA, PA 19063-1070 | | Claim Number: 6946<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| STARDUST VISIONS<br>315 S BEVERLY DR STE 300<br>BEVERLY HILLS, CA 90212-4309 | | Claim Number: 777<br>Claim Date: 03/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $4,708.41 | Scheduled: | $4,708.41 | | | |
| STARDUST VISIONS<br>315, S. BEVERLY DR<br>SUITE # 310<br>BEVERLY HILLS, CA 90212 | | Claim Number: 6422<br>Claim Date: 03/11/2010<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,708.41 | | | | Allowed: | $1,708.41 |

| | | | | |
|---|---|---|---|---|
| STARK, ERNA TAYLOR<br>629 LINDA VISTA AVE<br>PASADENA, CA 91105 | | Claim Number: 2964<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| PRIORITY | Claimed: | $162.94 | | |
| UNSECURED | | | Scheduled: | $162.94 |
| STARK, LINDSEY<br>1139 N VICTORIA PARK RD<br>FT LAUDERDALE, FL 33304-2464 | | Claim Number: 232<br>Claim Date: 01/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | |
| PRIORITY | Claimed: | $257.00 | | |
| STARZYK, KARA<br>13230 SW 32ND COURT<br>FORT LAUDERDALE, FL 33330 | | Claim Number: 729<br>Claim Date: 03/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | |
| PRIORITY | Claimed: | $1,300.00 | | |
| STATE BOARD OF EQUALIZATION<br>SPECIAL PROCEDURES SECTION, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | | Claim Number: 1621<br>Claim Date: 04/21/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 12569 (10/15/2012) | | |
| PRIORITY | Claimed: | $3,495.61 | | |
| STATE BOARD OF EQUALIZATION<br>SPECIAL PROCEDURES SECTION, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | | Claim Number: 3619<br>Claim Date: 05/27/2009<br>Debtor: KSWB INC.<br>Comments: WITHDRAWN<br>DOCKET: 12570 (10/15/2012) | | |
| PRIORITY | Claimed: | $887.70 | | |
| UNSECURED | | | Scheduled: | $887.70 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | Claim Number: 2955<br>Claim Date: 05/18/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,489.11 |
| UNSECURED | Claimed: | $178.88 |

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | Claim Number: 2956<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $731.58 |
| UNSECURED | Claimed: | $91.45 |

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6733<br>Claim Date: 03/28/2011<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6734<br>Claim Date: 03/28/2011<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |

| | | |
|---|---|---|
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6735<br>Claim Date: 04/01/2011<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

Alphabetical Claims Register for The Tribune Company (ALL CASES)

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6736<br>Claim Date: 04/01/2011<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6737<br>Claim Date: 04/01/2011<br>Debtor: TMLH 2, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6738<br>Claim Date: 04/01/2011<br>Debtor: TMLS I, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6739<br>Claim Date: 04/01/2011<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| STATE OF CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 6623<br>Claim Date: 07/26/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: WITHDRAWN<br>DOCKET: 12700 (11/07/2012) |
|---|---|

| PRIORITY | Claimed: | $3,056.00 |
|---|---|---|
| UNSECURED | Claimed: | $480.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT<br>PO BOX 150444<br>HARTFORD, CT 06115 | | Claim Number: 2091-01<br>Claim Date: 04/30/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $275.00 | Scheduled: | $275.00 | Allowed: | $275.00 |
| STATE OF CONNECTICUT<br>PO BOX 150444<br>HARTFORD, CT 06115 | | Claim Number: 2091-02<br>Claim Date: 04/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>DEPARTMENT OF TREASURY<br>55 ELM STREET<br>HARTFORD, CT 06106 | | Claim Number: 6494<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>THIS CLAIM HAS BEEN PARTIALLY PAID. | | | | | |
| UNSECURED | Claimed: | $4,862.96 | Scheduled: | $4,862.96 | Allowed: | $4,862.96 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 462<br>Claim Date: 02/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| PRIORITY | Claimed: | $4,829.34 | | | | |
| UNSECURED | Claimed: | $252.14 | | | | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 463<br>Claim Date: 02/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $2,381.14 | | | | |
| UNSECURED | Claimed: | $44,390.41 | | | | |

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 464<br>Claim Date: 02/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|
| PRIORITY              Claimed: | $169,058.66 |

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 707<br>Claim Date: 03/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) |
|---|---|
| PRIORITY              Claimed: | $259,977.94 |

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 3357<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2270 (10/02/2009) |
|---|---|
| PRIORITY              Claimed: | $1,740,043.00 |

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 3464<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
|---|---|
| PRIORITY              Claimed: | $5,190,498.00 |

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 3610<br>Claim Date: 06/05/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7791 (02/04/2011) |
|---|---|
| PRIORITY              Claimed:<br>UNSECURED          Claimed: | $1,655,188.39<br>$364,899.28 |

| | | | | |
|---|---|---|---|---|
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 6472<br>Claim Date: 05/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | |
| PRIORITY | Claimed: | $4,337,722.06 | | |
| SECURED | Claimed: | $0.00 | | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK, CLAIMS ATTORNEY<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 6640<br>Claim Date: 08/16/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) | | |
| PRIORITY | Claimed: | $102,647.72 | | |
| UNSECURED | Claimed: | $59,096.25 | | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY<br>POST OFFICE BOC 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 7104<br>Claim Date: 04/16/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12501 (10/02/2012) | | |
| PRIORITY | Claimed: | $5,750,522.32 | | |
| STATE OF FLORIDA-DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>C/O FREDERICK F. RUDZIK<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 6130<br>Claim Date: 07/27/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID | | |
| PRIORITY | Claimed: | $48.67 | Allowed: | $48.67 |
| UNSECURED | Claimed: | $252.14 | Allowed: | $252.14 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | | Claim Number: 5656<br>Claim Date: 04/28/2009<br>Debtor: SHEPARD'S INC.<br>Comments: WITHDRAWN<br>DOCKET: 12302 (08/21/2012) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 5657<br>Claim Date: 04/28/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12302 (08/21/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
| UNSECURED | Claimed: | $0.00  UNDET |

| STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | Claim Number: 6137<br>Claim Date: 07/20/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
|---|---|

| PRIORITY | Claimed: | $491.68 |

| STATE OF ILLINOIS<br>DEPARTMENT OF EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 S. STATE ST.<br>CHICAGO, IL 60603 | Claim Number: 6138<br>Claim Date: 07/20/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |
|---|---|

| PRIORITY | Claimed: | $100.28 |

| STATE OF ILLINOIS DEPARTMENT OF<br>EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 879<br>Claim Date: 03/17/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) |
|---|---|

| PRIORITY | Claimed: | $1,903.18 |

| STATE OF ILLINOIS DEPARTMENT OF<br>EMPLOYMENT SECURITY<br>BANKRUPTCY UNIT - 10TH FLOOR<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | Claim Number: 880<br>Claim Date: 03/17/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) |
|---|---|

| PRIORITY | Claimed: | $9,515.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE OF ILLINOIS DIV OF AERONAUTICS<br>C/O DEPARTMENT OF TRANSPORTATION<br>DIVISION OF AERONAUTIS<br>1 LANGSHORE BOND DR<br>SPRINGFIELD, IL 62707 | | Claim Number: 2121<br>Claim Date: 04/30/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $455.12 | Scheduled: | $455.12 | Allowed: | $455.12 |
| STATE OF INDIANA<br>DEPARTMENT OF REVENUE<br>CAROL LUSHELL - BANKRUPTCY SECTION<br>100 NORTH SENATE AVENUE RM N203<br>INDIANAPOLIS, IN 46204 | | Claim Number: 4298<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12967 (01/04/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $15,633.47 | | | | |
| STATE OF LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 6653<br>Claim Date: 09/20/2010<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $5,091.49 | | | Allowed: | $5,091.49 |
| STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY/REVENUE/AG<br>PO BOX 30456<br>PAYABLE TO: STATE OF MI-CD<br>LANSING, MI 48909-7955 | | Claim Number: 845<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $5,249.44 | | | | |
| STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY/REVENUE/AG<br>PO BOX 30456<br>PAYABLE TO: STATE OF MI-CD<br>LANSING, MI 48909-7955 | | Claim Number: 846<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $1,250.00 | | | | |

| | |
|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>DEBORAH B. WALDMEIR, ASS ATTY GENERAL<br>CADILLACE PLACE, STE. 10-200<br>3030 W. GRAND BLVD.,<br>DETROIT, MI 48202 | Claim Number: 3310<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) |

| ADMINISTRATIVE | Claimed: | $1,139.49   UNLIQ |
|---|---|---|

| | |
|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | Claim Number: 6629<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5677 (09/13/2010) |

| ADMINISTRATIVE | Claimed: | $435,030.42 |
|---|---|---|

| | |
|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | Claim Number: 6630<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5678 (09/13/2010) |

| ADMINISTRATIVE | Claimed: | $7,251.24 |
|---|---|---|

| | |
|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B. WALDMEIR, ASST ATTY GENERAL<br>3030 W. GRAND BLVD - CADILLAC PL 10-200<br>DETROIT, MI 48202 | Claim Number: 6631<br>Claim Date: 08/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5679 (09/13/2010) |

| ADMINISTRATIVE | Claimed: | $120,854.00 |
|---|---|---|

| | |
|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>HEATHER L. DONALD, ASST ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD<br>DETROIT, MI 48202 | Claim Number: 7125<br>Claim Date: 06/04/2012<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12225 (08/09/2012) |

| ADMINISTRATIVE | Claimed: | $37,725.39 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 6496<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | |
| ADMINISTRATIVE          Claimed: | $3,015.35   UNLIQ | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 6497<br>Claim Date: 05/24/2010<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | |
| ADMINISTRATIVE          Claimed: | $4,256.64   UNLIQ | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 6498<br>Claim Date: 05/24/2010<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10928 (02/14/2012) | | | |
| ADMINISTRATIVE          Claimed: | $180,920.95 | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>HEATHER L. DONALD, ASST ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 7108<br>Claim Date: 04/30/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | |
| ADMINISTRATIVE          Claimed: | $30,502.65 | | | |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY<br>HEATHER L. DONALD, ASS. ATTNY. GENERAL<br>CADILLACE PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 7134<br>Claim Date: 07/13/2012<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | |
| ADMINISTRATIVE          Claimed: | $1,176.34 | | Allowed: | $1,176.34 |

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08646-0245 | Claim Number: 1059<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13179 (02/11/2013) | |
| PRIORITY | Claimed: | $31,024.77 |
| STATE OF NEW JERSEY<br>TREASURY DEPT<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | Claim Number: 3118<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 7157<br>Claim Date: 12/28/2012<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>SATISFIED-DE MINIMIS | |
| PRIORITY | Claimed: | $0.00 |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 5978<br>Claim Date: 06/22/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11162 (03/15/2012) | |
| ADMINISTRATIVE | Claimed: | $272.00 |
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 6795<br>Claim Date: 08/11/2011<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10379 (12/06/2011) | |
| ADMINISTRATIVE | Claimed: | $63.75 |

| | |
|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 6796<br>Claim Date: 08/29/2011<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN |

| ADMINISTRATIVE | Claimed: | $326.35 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 6802<br>Claim Date: 09/06/2011<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11163 (03/15/2012) |

| ADMINISTRATIVE | Claimed: | $532.25 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 6809<br>Claim Date: 09/12/2011<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11196 (03/20/2012) |

| ADMINISTRATIVE | Claimed: | $8,510.79 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 6813<br>Claim Date: 09/19/2011<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10953 (02/17/2012) |

| ADMINISTRATIVE | Claimed: | $747.61 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 6821<br>Claim Date: 09/22/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9961 (10/12/2011) |

| ADMINISTRATIVE | Claimed: | $1,496.10 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 6827<br>Claim Date: 10/11/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11197 (03/20/2012) |

| ADMINISTRATIVE | Claimed: | $1,496.10 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOVERNOR W AVERELL HARRIMAN STATE OFFICE<br>BUILDING CAMPUS, BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 6829<br>Claim Date: 10/18/2011<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11198 (03/20/2012) |

| ADMINISTRATIVE | Claimed: | $6,988.58 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURACE DIVISION<br>GOVERNOR W. AVERELL HARRIMAN STATE<br>OFFICE BUILDING CAMPUS - BLDG 12, RM 256<br>ALBANY, NY 12240 | Claim Number: 3094<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |

| ADMINISTRATIVE | Claimed: | $2,792.24 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURACE DIVISION<br>GOVERNOR W. AVERELL HARRIMAN STATE<br>OFFICE BUILDING CAMPUS - BLDG 12, RM 256<br>ALBANY, NY 12240 | Claim Number: 3095<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED |

| ADMINISTRATIVE | Claimed: | $619.48 |
|---|---|---|

| | |
|---|---|
| STATE OF NEW YORK, DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV. W. AVERELL HARRIMAN STATE OFFICE<br>BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 7150<br>Claim Date: 08/21/2012<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13135 (02/01/2013) |

| ADMINISTRATIVE | Claimed: | $4,376.28 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS Doc 14906 Filed 01/06/23 Page 1260 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF NY DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV. HARRIMAN STATE OFFICE BLDG CAMPUS<br>BUILDING 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 3307<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $597.72 | | | | | |
| STAZAK, THOMAS W.<br>231 HUNLEY CT<br>ALPHARETTA, GA 30005-8611 | | Claim Number: 5968<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $20,299.20 | | | | | |
| STEEL CITY CORPORATION<br>195 E. PARK AVE<br>NILES, OH 44446 | | Claim Number: 3348<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $13,224.32 | | | Allowed: | $12,727.50 | |
| UNSECURED | | | Scheduled: | $11,093.50 | Allowed: | $496.82 | |
| STEEL CITY CORPORATION<br>195 E. PARK AVE.<br>NILES, OH 44446 | | Claim Number: 7095<br>Claim Date: 02/21/2012<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12685 (11/06/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $13,224.32 | | | | | |
| STEINER, ALVIN<br>C/O BEVERLY GALTMAN<br>838 S FILMORE ST<br>ALLENTOWN, PA 18103 | | Claim Number: 3209<br>Claim Date: 05/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $38.70 | Allowed: | $38.70 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1261 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

STEINMETZ, DAVID
300 W.BARBEE CHAPEL RD
CHAPEL HILL, NC 27517

Claim Number: 2723
Claim Date: 05/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

STEINMETZ, DAVID
300 W.BARBEE CHAPEL RD
CHAPEL HILL, NC 27517

Claim Number: 2724
Claim Date: 05/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

STEINMETZ, DAVID
300 W.BARBEE CHAPEL RD
CHAPEL HILL, NC 27517

Claim Number: 2725
Claim Date: 05/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

STEPHENS INC CUSTODIAN
FOR JOHN L. HEIDEN IRA
111 CENTER ST
LITTLE ROCK, AR 72201

Claim Number: 5728
Claim Date: 06/15/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,224.40 |

STERLING COMMERCE, INC.
4600 LAKEHURST CT
DUBLIN, OH 43016

Claim Number: 5974
Claim Date: 06/22/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $607.19 | Scheduled: | $607.19 | Allowed: | $607.19 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER     Case 08-13141-BLS     Doc 14906     Filed 01/06/23     Page 1262 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| STERLING COMPUTER PRODUCTS<br>16135 COVELLO ST.<br>VAN NUYS, CA 91406 | | Claim Number: 762<br>Claim Date: 03/17/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $139.04 | | | Allowed: | $139.04 |
| STEVENS, THOMAS<br>1801 MICHAELS CT<br>HENDERSON, NV 89014 | | Claim Number: 6058<br>Claim Date: 07/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $2,200.00 | | | | |
| STEWART & STEVENSON<br>601 W. 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 6157<br>Claim Date: 08/10/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $2,158.67 | Scheduled: | $2,357.37 | Allowed: | $2,158.67 |
| STEWART, CLETUS C.<br>7733 CLARCONA OCOEE RD<br>ORLANDO, FL 32818-1219 | | Claim Number: 4631<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $25,090.56 | | | | |
| STEWART, FRANK<br>8214 MITNICK RD<br>NOTTINGHAM, MD 21236-3108 | | Claim Number: 3472<br>Claim Date: 06/03/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $41.54 | Scheduled: | $41.54 | Allowed: | $41.54 |

| STEWART, HAI<br>#1010, 540-14 AVE. SW<br>CALGARY, AB T2R OM6<br>CANADA | Claim Number: 6679<br>Claim Date: 12/01/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $8,000.00 | |
| STEWART, MICHAEL<br>C/O EDWARD SINGER<br>2801 OCEAN PARK BLVD #199<br>SANTA MONICA, CA 90405 | Claim Number: 4158<br>Claim Date: 06/09/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | |
| UNSECURED | Claimed: | $300,000.00 | Scheduled: $0.00 UNDET |
| STEWART, ROBERT<br>PO BOX 758<br>LAKEWOOD, CA 90714-0758 | Claim Number: 5773<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | |
| PRIORITY | Claimed: | $468.21 | |
| STICKLES, ELIZABETH<br>308 NW 30TH CT<br>WILTON MANORS, FL 33311 | Claim Number: 2851<br>Claim Date: 05/15/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | |
| UNSECURED | Claimed: | $13.15 | Scheduled: $13.15 |
| STIDHAM, JESSICA<br>1439 SW 5TH CART<br>FORT LAUDERDALE, FL 33312 | Claim Number: 609<br>Claim Date: 03/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | |
| PRIORITY | Claimed: | $125.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| STIER, HOWARD L., JR.<br>4112 SEQUOIA TRL W<br>GEORGETOWN, TX 78628-1426 | | Claim Number: 5960<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $22,329.12 |

| | | |
|---|---|---|
| STIMPFCE, LORRAINE E.<br>222 CEDAR AVE.<br>PATCHOGUE, NY 11772 | | Claim Number: 5075<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| STINE, TOM<br>204 S ROSE AVE<br>KISSIMMEE, FL 34741-5663 | | Claim Number: 1959<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | |
| UNSECURED | Claimed: | $18.79 | Scheduled: | $18.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STOBER, W.<br>2540 HAMPTON BRIDGE RD<br>DELRAY BEACH, FL 33445 | | Claim Number: 718<br>Claim Date: 03/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |

| | | |
|---|---|---|
| STOBER, W.<br>2540 HAMPTON BRIDGE RD<br>DELRAY BEACH, FL 33445 | | Claim Number: 4968<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) |
| UNSECURED | Claimed: | $200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STOCK, CHRISTOPHER<br>12941 SW 66TH TERRACE DR<br>MIAMI, FL 33183-1315 | | Claim Number: 6267<br>Claim Date: 10/02/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| PRIORITY | Claimed: | $200.00 | | | | | |
| STONEBERG, J. BRUCE<br>5380 N OCEAN DR APT 20H<br>SINGER ISLAND, FL 33404-2540 | | Claim Number: 5797<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | | |
| STORYTELLERS'S WORKSHOP INC<br>TED SLAMPYAK<br>217 CALLE EVANGELINE<br>BERNALILLO, NM 87004 | | Claim Number: 196<br>Claim Date: 01/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $1,800.00 | | | | | |
| STOUT, IRIS<br>27 REVOLUTIONARY RD<br>SUDBURY, MA 01776-2905 | | Claim Number: 3053<br>Claim Date: 05/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| PRIORITY | Claimed: | $7,000.00 | | | | | |
| STOUT, IRIS<br>27 REVOLUTIONARY RD<br>SUDBURY, MA 01776-2905 | | Claim Number: 3054<br>Claim Date: 05/22/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $21,592.49 | Scheduled: | $21,592.49  UNLIQ | Allowed: | $21,592.49 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRAIN, MARGARET M.<br>1665 SPINNAKER DR<br>ALPHARETTA, GA 30005 | | Claim Number: 5963<br>Claim Date: 06/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | | |
| STRANGE, JENNIFER<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4920<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| STRANGE, JENNIFER<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4921<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| STRATA MARKETING<br>30 WEST MONROE STREET<br>SUITE 1900<br>CHICAGO, IL 60603 | | Claim Number: 2912<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,921.46 | Scheduled: | $1,921.46 | Allowed: | $1,921.46 |
| STRATA MARKETING INC<br>30 W MONROE ST    STE 1900<br>CHICAGO, IL 60603 | | Claim Number: 2909<br>Claim Date: 05/18/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,140.50 | Scheduled: | $2,140.50 | Allowed: | $2,140.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRATA MARKETING INC<br>30 W MONROE ST<br>SUITE 1900<br>CHICAGO, IL 60603 | | Claim Number: 2910<br>Claim Date: 05/18/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,634.82 | Scheduled: | $1,634.82 | Allowed: | $1,634.82 |
| STRATA MARKETING INC.<br>30 WEST MONROE ST #1900<br>JOHN SHELTON/PRESIDENT<br>CHICAGO, IL 60603 | | Claim Number: 2911<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,767.45 | Scheduled: | $3,767.45 | Allowed: | $3,767.45 |
| STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | | Claim Number: 2913<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,101.85 | Scheduled: | $1,101.85 | Allowed: | $1,101.85 |
| STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | | Claim Number: 2914<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,044.46 | Scheduled: | $3,161.46 | Allowed: | $2,044.46 |
| STRATEGIC FULFILLMENT GROUP<br>111 CORPORATE DRIVE<br>BIG SANDY, TX 75755 | | Claim Number: 65<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $9,195.84 | Scheduled: | $10,443.79 | Allowed: | $9,195.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRATEGY PLANNING ASSOC. INC.<br>202 GARETH LN<br>SCHAUMBURG, IL 60193-3017 | | Claim Number: 756<br>Claim Date: 03/16/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,620.00 | Scheduled: | $1,620.00 | Allowed: | | $1,620.00 |
| STREAMTHEWORLD INC<br>1440 SAINT-CATHERINE WEST<br>SUITE 1200<br>MONTREAL, QC H3G 1R8<br>CANADA | | Claim Number: 2318<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,679.80 | Scheduled: | $4,495.32 | Allowed: | | $4,679.80 |
| STREETER PRINTING<br>C.O PRINTING INDUSTRIES ASSOCIATION<br>COLLECTION SERVICE, INC.<br>5800 S. EASTERN AVE, STE 400<br>LOS ANGELES, CA 90040 | | Claim Number: 319<br>Claim Date: 01/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $4,175.32 | | | | | |
| STRIEGEL, LAWRENCE W.<br>30 NORTON DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5035<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| STRINGER NEWS SERVICE<br>27 PALM ST<br>SELDEN, NY 11784 | | Claim Number: 2375<br>Claim Date: 05/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,350.00 | Scheduled: | $1,350.00 | Allowed: | | $1,350.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | Claim Number: 3127<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2161 (09/18/2009) | | | | | |
| UNSECURED | Claimed: | $7,160.00 | | | | | |
| STROBE TECH<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | | Claim Number: 3128<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2162 (09/18/2009) | | | | | |
| UNSECURED | Claimed: | $4,777.00 | | | | | |
| STRUCTURAL PRESERVATION SYSTEMS, LLC<br>925 TOLLGATE ROAD<br>ELGIN, IL 60123 | | Claim Number: 936<br>Claim Date: 04/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $11,350.00 | | | | | |
| UNSECURED | Claimed: | $11,350.00 | | | | | |
| TOTAL | Claimed: | $11,350.00 | | | | | |
| STUART WEB, INC<br>5675 SE GROUPER AVE<br>STUART, FL 34997 | | Claim Number: 3661<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| STUART WEB, INC<br>5675 SE GROUPER AVE<br>STUART, FL 34997 | | Claim Number: 3662<br>Claim Date: 06/08/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $16,509.47 | Scheduled: | $16,509.47 | Allowed: | $16,509.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STUPIN, DANIEL & CAROL<br>51 VISTA REDONDA<br>SANTA FE, NM 97506 | | Claim Number: 4670<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,704.50 | | | | | |
| SUAZO, BEN<br>PO BOX 617603<br>ORLANDO, FL 32861-7603 | | Claim Number: 2387<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| PRIORITY | Claimed: | $52.80 | | | | | |
| UNSECURED | | | Scheduled: | $52.80 | | | |
| SUBURBAN ELEVATOR CO.<br>130 PRAIRIE LAKE RD., UNIT D<br>DUNDEE, IL 60118 | | Claim Number: 760<br>Claim Date: 03/17/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,927.03 | Scheduled: | $3,927.03 | Allowed: | $3,927.03 | |
| SUJKA, JAMES<br>5359 W MARGARET ST<br>PO BOX 474<br>MONEE, IL 60449-8071 | | Claim Number: 6541<br>Claim Date: 06/21/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $850.00 | Scheduled: | $850.00 | Allowed: | $850.00 | |
| SULLIVAN, DENNIS E<br>PO BOX 130<br>CRETE, IL 60417 | | Claim Number: 2392<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | | |
| UNSECURED | Claimed: | $1,790.00 | Scheduled: | $1,790.00 | Allowed: | $515.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SULLIVAN, EUGENE<br>74 COTTONWOOD LANE<br>WESTBURY, NY 11590 | | Claim Number: 5333<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| SULLIVAN, TERRA<br>7227 PINE TREE LN<br>WEST PALM BEACH, FL 33406-6816 | | Claim Number: 6107<br>Claim Date: 07/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| PRIORITY | Claimed: | $600.00 | | | | | |
| UNSECURED | Claimed: | $600.00 | | | | | |
| TOTAL | Claimed: | $600.00 | | | | | |
| SUN CAFE<br>333 SW 12TH AV<br>DEERFIELD BEACH, FL 33442 | | Claim Number: 3482<br>Claim Date: 06/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,829.54 | Scheduled: | $146.01 | Allowed: | $1,829.54 |
| SUN CHEMICAL CORP<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | | Claim Number: 1981<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $5,372.31 | Scheduled: | $6,558.75 | Allowed: | $5,372.31 |
| SUN CHEMICAL CORP<br>390 CENTRAL AVE<br>EAST RUTHERFORD, NJ 07073 | | Claim Number: 3587<br>Claim Date: 06/05/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $4,673.59 | | | Allowed: | $4,673.59 |
| UNSECURED | Claimed: | $5,798.22 | Scheduled: | $16,194.09 | Allowed: | $5,798.22 |

| SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 4634<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 6593 (11/23/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $562,444.74 | | | | | |
| UNSECURED | Claimed: | $438,981.26 | Scheduled: | $2,662.50 | Allowed: | $282,072.00 | |

| SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 4635<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) |
|---|---|---|
| PRIORITY | Claimed: | $562,444.74 |
| UNSECURED | Claimed: | $438,981.26 |

| SUN MICROSYSTEMS, INC.<br>55 2ND ST STE 1700<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 4636<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) |
|---|---|---|
| PRIORITY | Claimed: | $562,444.74 |
| UNSECURED | Claimed: | $438,981.26 |

| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4637<br>Claim Date: 06/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13195 (02/15/2013) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4638<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 13196 (02/15/2013) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4639<br>Claim Date: 06/11/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $12,805.00 | Scheduled: | $12,805.00 | Allowed: | $12,805.00 |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4640<br>Claim Date: 06/11/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) | | | | |
| PRIORITY | Claimed: | $562,444.74 | | | | |
| UNSECURED | Claimed: | $438,981.26 | | | | |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4748<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $536,316.79 | | | | |
| UNSECURED | Claimed: | $293,156.21 | | | | |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4749<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $536,316.79 | | | | |
| UNSECURED | Claimed: | $293,156.21 | | | | |
| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4750<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED<br>DOCKET: 6593 (11/23/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $536,316.79 | | | | |
| UNSECURED | Claimed: | $293,156.21 | | | | |

| SUN MICROSYSTEMS, INC.<br>BUCHALTER NEMER, PC<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>333 MARKET STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 4751<br>Claim Date: 06/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 6593 (11/23/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $536,316.79 | | | | |
| UNSECURED | | $293,156.21 | | | Allowed: | $227,760.00 |
| SUNGARD AVAILABILITY SERVICES<br>MAUREEN A. MCGREEVEY, ESQUIRE<br>680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | | Claim Number: 3235<br>Claim Date: 05/28/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $1,488.00 | | | | |
| SUNGARD AVAILABILITY SERVICES<br>MAUREEN A. MCGREEVEY,E SQUIRE<br>R680 E. SWEDESFORD ROAD<br>WAYNE, PA 19087 | | Claim Number: 3243<br>Claim Date: 05/28/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 5497 (08/24/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $73,140.00 | | | | |
| SUNNYSLOPE FLORAL INC<br>4800 44TH ST SW<br>GRANDVILLE, MI 49418 | | Claim Number: 6151<br>Claim Date: 08/03/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $174.87 | | | Allowed: | $58.28 |
| UNSECURED | | | Scheduled: | $174.87 | Allowed: | $116.59 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES<br>LLC - C/O DAVID A. FIDLER, ESQ.<br>KLEE TUCHIN BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS, 39TH FLOOR<br>LOS ANGELES, CA 90067 | | Claim Number: 3458<br>Claim Date: 06/03/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $83,390.06   UNLIQ | Scheduled: | $83,495.33 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUNSET TOW<br>526 W CHEVY CHASE<br>GLENDALE, CA 91204 | | Claim Number: 2397<br>Claim Date: 05/04/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $237.50 | Scheduled: | $237.50 | Allowed: | $237.50 |
| SUNSOURCE TECHNOLOGIES<br>NW 7809<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7809 | | Claim Number: 2334<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $320.16 | | | Allowed: | $320.16 |
| SUPERIOR DIECUTTING INC<br>3701 NE 11TH AVE<br>POMPANO BEACH, FL 33064 | | Claim Number: 1178<br>Claim Date: 04/20/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $217.25 | | | Allowed: | $217.25 |
| UNSECURED | Claimed: | $321.00 | Scheduled: | $538.25 | Allowed: | $321.00 |
| SUSI, SAMUEL<br>7806 CHARNEY LN<br>BOCA RATON, FL 33496 | | Claim Number: 2790<br>Claim Date: 05/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SUSTAINABLE BUSINESS COUNCIL<br>409 N. PACIFIC COAST HWY, SUITE 352<br>REDONDO BEACH, CA 90277 | | Claim Number: 5107<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,666.00 | Scheduled: | $2,666.67 | Allowed: | $2,666.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUTCLIFFE ASSOCIATES LLC<br>9360 N BEAUMONT DR<br>TUCSON, AZ 85742-9116 | | Claim Number: 1270<br>Claim Date: 04/21/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $65.00 | Scheduled: | $65.00 | Allowed: | $65.00 |
| SUTTER VISITING NURSE ASSOCIATION<br>8330 FERGUSON AVE<br>SACRAMENTO, CA 95828-0902 | | Claim Number: 2401<br>Claim Date: 05/04/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $950.00 | Scheduled: | $950.00 | Allowed: | $950.00 |
| SWAN, WOODBURY D.<br>2606 CIPRIANI BLVD<br>BELMONT, CA 94002-1404 | | Claim Number: 3392<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED | Claimed: | $15,000.00 | | | | |
| SWARTZ, ALICE<br>2203 E 26TH STREET<br>BROOKLYN, NY 11229 | | Claim Number: 4893<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $82,211.76 | | | | |
| SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | | Claim Number: 4892<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $81,196.80 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | | Claim Number: 5827<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $81,196.80 | | | | |
| SWEENEY COMMERCIAL MAINTENANCE SVC<br>PO BOX 20175<br>INDIANAPOLIS, IN 46220 | | Claim Number: 1008<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,007.95 | Scheduled: | $1,007.95 | Allowed: | $1,007.95 |
| SWEENEY COMMERCIAL MAINTENANCE SVC<br>PO BOX 20175<br>INDIANAPOLIS, IN 46220 | | Claim Number: 1009<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,376.17 | Scheduled: | $4,376.17 | Allowed: | $4,376.17 |
| SWEENEY, JUDITH<br>30937 STEEPLECHASE DR<br>SAN JUAN CAPO, CA 92675-1929 | | Claim Number: 3811<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $37,827.72 | Scheduled: | $16,538.00 UNLIQ | Allowed: | $28,215.77 |
| SWEENEY, JUDITH L.<br>30937 STEEPLECHASE DR<br>SAN JUAN CAPO, CA 92675-1929 | | Claim Number: 6947<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

SWEENEY, STENDER E.
790 HUNTINGTON GARDEN DRIVE
PASADENA, CA 91108-1725

Claim Number: 3812
Claim Date: 06/09/2009
Debtor: TRIBUNE COMPANY

| UNSECURED | Claimed: | $92,525.62 | Scheduled: | $64,868.00 UNLIQ | Allowed: | $85,971.34 |
|---|---|---|---|---|---|---|

SWEENEY, STENDER E.
790 HUNTINGTON GARDEN DRIVE
PASADENA, CA 91108-1725

Claim Number: 7020
Claim Date: 11/02/2011
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14727 (10/08/2020)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SWIFT, EILEEN
2415 RAVENNA BLVD. NO.101
NAPLES, FL 34109-0383

Claim Number: 2406
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| PRIORITY | Claimed: | $17,280.00 |
|---|---|---|

SWITZER, JOHN E. & PATRICIA J. JT
1300 BAUGH SPRINGS RD.
MC DONALD, TN 37353-5768

Claim Number: 431
Claim Date: 02/09/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

SWITZER, JOHN E. & PATRICIA J. JT
1300 BAUGH SPRINGS RD.
MC DONALD, TN 37353-5768

Claim Number: 1214
Claim Date: 04/20/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 3013 (01/05/2010)

| UNSECURED | Claimed: | $10,138.43 UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| SYNDICATE BLEU DBA OF CAREER GROUP INC.<br>10100 SANTA MONICA BLVD, SUITE 900<br>LOS ANGELES, CA 90067 | | Claim Number: 87<br>Claim Date: 01/05/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $20,133.50 | Scheduled: | $2,972.75 | Allowed: | $2,972.75 |
| SYSKA, MARIA BOZENA<br>43 PINE BLVD<br>PATCHOGUE, NY 11772 | | Claim Number: 5780<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| SYSTEM MAINTENANCE SERVICES, INC<br>10420 HARRIS OAK BLVD STE C<br>CHARLOTTE, NC 28269-7513 | | Claim Number: 3129-01<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $646.46 | | | Allowed: | $646.46 |
| SYSTEM MAINTENANCE SERVICES, INC<br>10420 HARRIS OAK BLVD STE C<br>CHARLOTTE, NC 28269-7513 | | Claim Number: 3129-02<br>Claim Date: 05/26/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $14,048.48 | | | Allowed: | $14,048.48 |
| SYSTEMS UNLIMITED<br>1350 W BRYN MAWR<br>ITASCA, IL 60143 | | Claim Number: 1166<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,807.73 | Scheduled: | $1,977.80 | Allowed: | $3,807.73 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYSTEMS UNLIMITED<br>1350 W BRYN MAWR<br>ITASCA, IL 60143 | | Claim Number: 1172<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $17.45 | Scheduled: | $17.45 | Allowed: | | $17.45 |
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 868<br>Claim Date: 04/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $588.31 | | | | | |
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 965<br>Claim Date: 04/17/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $47.58 | | | | | |
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 966<br>Claim Date: 04/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $1,599.61 | | | | | |
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 6250<br>Claim Date: 09/22/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $588.31 | Scheduled: | $588.31 | Allowed: | | $588.31 |

| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 6256<br>Claim Date: 09/22/2009<br>Debtor: KWGN INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $47.58 | Scheduled: | $47.58 | Allowed: | $47.58 |
| SZABO ASSOCIATES, INC.<br>3555 LENOX ROAD NE<br>9TH FL<br>ATLANTA, GA 30326 | | Claim Number: 6269<br>Claim Date: 09/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,599.61 | Scheduled: | $1,599.61 | Allowed: | $1,599.61 |
| T-MOBILE USA INC<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 5845<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $199.87 | | | | |
| T-MOBILE USA INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 3096<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $5,528.75 | | | | |
| T-MOBILE USA INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 3098<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $806.90 | | | | |

| | | |
|---|---|---|
| T-MOBILE USA INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 3099<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $7,896.34 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 372<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $63.36 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 373<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $59.92 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 374<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $58.97 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 375<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $3,080.66 |

| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 376<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $342.66 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 377<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $190.57 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 378<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $412.16 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 379<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $67.95 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 380<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $582.10 |

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 381<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $6,852.90 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 382<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $30,314.36 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 383<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $801.68 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 384<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $453.60 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 385<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $7,824.50 |

| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 386<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,878.76 | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 387<br>Claim Date: 01/27/2009<br>Debtor: HOY, LLC<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $7,947.28 | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 388<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $43,841.74 | | Allowed: | $149,500.00 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 389<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $129.75 | | | |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 390<br>Claim Date: 01/27/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: DOCKET: 11993 (07/11/2012) | | | |
| UNSECURED | Claimed: | $92.91 | | | |

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 391<br>Claim Date: 01/27/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $61.77 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 393<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $6,465.34 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 394<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $84.43 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 395<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |
| UNSECURED | Claimed: | $505.08 |
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 397<br>Claim Date: 01/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) |
| UNSECURED | Claimed: | $390.84 |

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 398<br>Claim Date: 01/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) |

| UNSECURED | Claimed: | $5,099.99 |
|---|---|---|

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 470<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 11993 (07/11/2012) |

| UNSECURED | Claimed: | $2,008.10 |
|---|---|---|

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>P.O. BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 5835<br>Claim Date: 06/12/2009<br>Debtor: WCWN LLC<br>Comments: DOCKET: 11993 (07/11/2012) |

| UNSECURED | Claimed: | $185.47 |
|---|---|---|

| | | |
|---|---|---|
| T-MOBILE USA, INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 5839<br>Claim Date: 06/15/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) |

| UNSECURED | Claimed: | $80,665.12 |
|---|---|---|

| | | |
|---|---|---|
| TABLET & TICKET COMPANY<br>1120 ATLANTIC DRIVE<br>WEST CHICAGO, IL 60185 | | Claim Number: 1155<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) |

| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $98.38 | Scheduled: | $98.38 | Allowed: | $98.38 |
|---|---|---|---|---|---|---|

| TAC WORLDWIDE COMPANIES<br>PO BOX 9130<br>NORWOOD, MA 02062-9130 | | Claim Number: 333<br>Claim Date: 01/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,664.40 | Scheduled: | $588.00 | Allowed: | $3,664.40 |

| TAFT, DUDLEY S.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 6846<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| TAGLANG, ELIZABETH<br>1398 SIOUX ST<br>BETHLEHEM, PA 18015 | | Claim Number: 3012<br>Claim Date: 05/21/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $69.98 | Scheduled: | $69.98 | Allowed: | $69.98 |

| TAGLANG, ELIZABETH<br>1398 SIOUX ST<br>BETHLEHEM, PA 18015 | | Claim Number: 3013<br>Claim Date: 05/21/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

| TALL OAKS KENNEL, LLC<br>C/O ELAINE PERKINS<br>PO BOX 53<br>ATTN: ELAINE PERKINS<br>WHITMORE LAKE, MI 48189 | | Claim Number: 6133<br>Claim Date: 07/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $181.60 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1289 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TANNENBAUM, IRVING & JUDITH R JT TEN<br>840 LIONSGATE DR<br>SAINT LOUIS, MO 63130-2848 | | Claim Number: 6531<br>Claim Date: 06/16/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,176.00 | Allowed: | $2,176.00 |
| TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: BUSINESS TECHNOLOGY, INC.<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 214<br>Claim Date: 01/12/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10318 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $1,742.41 | | | Allowed: | $1,742.41 |
| TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: BUSINESS TECHNOLOGY, INC.<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 226<br>Claim Date: 01/13/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10318 (11/29/2011) | | | | | |
| UNSECURED | Claimed: | $3,712.50 | Scheduled: | $3,712.50 | Allowed: | $3,712.50 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ARGEOS, WILLIAM<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 2383<br>Claim Date: 05/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,350.00 | | | Allowed: | $3,350.00 |
| TAPANI, KEVIN<br>781 N FERNDALE RD<br>WAYZATA, MN 55391 | | Claim Number: 2660<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $27,580.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| TAPLINGER, MATTHEW<br>156 FRANKLIN ST APT 2R<br>BROOKLYN, NY 11222-2134 | Claim Number: 1881<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $450.00 | | | |
| UNSECURED | | | Scheduled: | $450.00 | Allowed: | $450.00 |

| TAPLINGER, MATTHEW<br>156 FRANKLIN ST APT 2R<br>BROOKLYN, NY 11222-2134 | Claim Number: 1882<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $125.00 | | |
| UNSECURED | | | Scheduled: | $125.00 |

| TARGET MEDIA PARTNERS OPERATING COMPANY,<br>1800 N HIGHLAND AVE STE 400<br>LOS ANGELES, CA 90028-4542 | Claim Number: 4335<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) |
|---|---|
| SECURED | Claimed: | $1,700,000.00 |
| UNSECURED | Claimed: | $1,300,000.00 |
| TOTAL | Claimed: | $3,069,497.23 |

| TARGET MEDIA PARTNERS OPERATING COMPANY,<br>1800 N HIGHLAND AVE STE 400<br>LOS ANGELES, CA 90028-4542 | Claim Number: 4336<br>Claim Date: 06/10/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) |
|---|---|
| SECURED | Claimed: | $1,700,000.00 |
| UNSECURED | Claimed: | $1,300,000.00 |
| TOTAL | Claimed: | $3,069,497.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TARRANT COUNTY<br>C/O LINEBARGER BOGGAN BLAIR & SAMPSON,<br>LLP; ATTN: ELIZABETH WELLER<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 5979<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4782 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $21.05 UNLIQ | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| TARRANT COUNTY<br>ATTN: E. WELLER; M. DEEDS; L. SPINDLER<br>LINEBARGER BOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201-2691 | | Claim Number: 6016<br>Claim Date: 06/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4783 (06/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $21.05 UNLIQ | | | | |
| TATA AMERICA INTERNATIONAL CORP<br>D/B/A TCS AMERICA<br>ATTN: SATYA S. HEGDE, ESQ.<br>101 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10178 | | Claim Number: 4278<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $66,167.74 | Scheduled: | $29,280.00 | Allowed: | $66,167.74 |
| TAX COLLECTOR - CITY OF NEW HAVEN<br>ATTN: ROSE VEGA<br>P O BOX 1927<br>NEW HAVEN, CT 06509 | | Claim Number: 2059<br>Claim Date: 04/29/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| PRIORITY | Claimed: | $616.56 | Scheduled: | $0.00 UNLIQ | | |
| TAYLOR FRANCIS/ROUTLEDGE<br>10650 TEOBBEN DR<br>INDEPENDENCE, KY 41051 | | Claim Number: 2321<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $3,660.70 | | | Allowed: | $2,650.50 |
| UNSECURED | Claimed: | $3,660.70 | Scheduled: | $1,608.25 | Allowed: | $226.64 |
| TOTAL | Claimed: | $3,660.70 | | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAYLOR, DAVID LLOYD, TRUSTEE<br>DAVID LLOYD TAYLOR TRUST, U/A 1/1/01<br>966 WILDFLOWER WAY<br>LONGWOOD, FL 32750-4045 | | Claim Number: 3592<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $2,050,000.00 | | | | |
| TAYLOR, DAVID ROSS<br>C/O GERALD S. SACK, ESQUIRE<br>LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | | Claim Number: 6599<br>Claim Date: 07/15/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| TAYLOR, DAVID ROSS<br>C/O GERALD S. SACK, ESQUIRE<br>LAW OFFICES OF GERALD S. SACK, LLC<br>836 FARMINGTON AVENUE, SUITE 109<br>WEST HARTFORD, CT 06119 | | Claim Number: 90001<br>Claim Date: 11/14/2012<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $23,000.00 | | | Allowed: | $23,000.00 |
| TEACUP SOFTWARE INC<br>15 BUTLER PLACE  STE 3E<br>BROOKLYN, NY 11238 | | Claim Number: 3212<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,777.42 | Scheduled: | $1,777.42 | Allowed: | $1,777.42 |
| TECHNAVIA PRESS, INC<br>14055 GRAND AVE SOUTH, SUITE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6045<br>Claim Date: 07/09/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $357.08 | | | Allowed: | $357.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECHNOTRANS AMERICA INC<br>PO BOX 5815<br>CAROL STREAM, IL 60197-5815 | | Claim Number: 3433<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $55,740.00 | Scheduled: | $27,870.00 | Allowed: | | $55,740.00 |
| TECHNOTRANS AMERICA, INC.<br>1050 E BUSINESS CENTER DRIVE<br>MT PROSPECT, IL 60056 | | Claim Number: 3431<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,840.11 | | | Allowed: | | $1,840.11 |
| TECHNOTRANS AMERICA, NC.<br>1050 E BUSINESS CENTER DRIVE<br>MT. PROSPECT, IL 60056 | | Claim Number: 3432<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE | Claimed: | $221.60 | | | Allowed: | | $221.60 |
| TECHNOTRANS AMERICA, NC.<br>1050 E BUSINESS CENTER DRIVE<br>MT. PROSPECT, IL 60056 | | Claim Number: 3434<br>Claim Date: 06/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,157.41 | | | Allowed: | | $3,157.41 |
| TECNAVIA PRESS<br>14055 GRAND AVE. SOUTH<br>SUITE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6128<br>Claim Date: 07/27/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,369.00 | Scheduled: | $1,557.00 | Allowed: | | $1,369.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1294 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| TECNAVIA PRESS INC<br>14055 GRAND AVE    STE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6046<br>Claim Date: 07/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $399.98 | Scheduled: | $399.98 | Allowed: | $399.98 |
| TECNAVIA PRESS INC<br>14055 GRAND AVE    STE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6047<br>Claim Date: 07/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,256.83 | Scheduled: | $3,256.83 | Allowed: | $3,256.83 |
| TECNAVIA PRESS INC<br>14055 GRAND AVE    STE G<br>BURNSVILLE, MN 55337 | | Claim Number: 6048<br>Claim Date: 07/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,830.64 | Scheduled: | $4,830.64 | Allowed: | $4,830.64 |
| TEICHER, MORTON<br>11111 BISCAYNE BLVD, APT 1851<br>MIAMI, FL 33181-3494 | | Claim Number: 5724<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| PRIORITY | Claimed: | $160.00 | | | | |
| TEICHER, MORTON<br>JOCKEY CLUB 111  APT 1851<br>11111 BISCAYNE BLVD<br>MIAMI, FL 33181-3494 | | Claim Number: 5725<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| PRIORITY | Claimed: | $160.00 | | | | |

TEKSYSTEMS, INC.
ATTN: MATT HUDSON
7437 RACE RD.
HANOVER, MD 21076

Claim Number: 218
Claim Date: 01/12/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 4135 (04/22/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,572.00 | Scheduled: | $960.00 | Allowed: | $960.00 |

TEKSYSTEMS, INC.
ATTN: MATT HUDSON
7437 RACE RD.
HANOVER, MD 21076

Claim Number: 6348
Claim Date: 12/21/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4776 (06/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $960.00 | | | | |

TEL A CAR OF NY LLC
30-55 VERNON BLVD
LONG ISLAND CITY, NY 11102

Claim Number: 1806
Claim Date: 04/27/2009
Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC
Comments: PAID
DOCKET: 5503 (08/25/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $403.69 | | | Allowed: | $322.95 |

TELE DIRECT INTERNATIONAL, INC.
AKA TDI INC.
17255 N 82ND ST., SUITE 4
SCOTTSDALE, AZ 85255

Claim Number: 915
Claim Date: 04/08/2009
Debtor: SUN-SENTINEL COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,582.07 | Scheduled: | $11,200.00 | Allowed: | $36,582.07 |

TELE DIRECT INTERNATIONAL, INC.
AKA TDI INC.
17255 N 82ND ST., SUITE 4
SCOTTSDALE, AZ 85255

Claim Number: 916
Claim Date: 04/08/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,147.76 | Scheduled: | $9,147.76 | Allowed: | $9,147.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TELECOMMUNICATION SYSTEMS, INC.<br>333 N MICHIGAN AVE STE 2700<br>CHICAGO, IL 60601-4047 | | Claim Number: 2185<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14077 (03/16/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| TELEMETRICS INC.<br>6 LEIGHTON PLACE<br>MAHWAH, NJ 07430 | | Claim Number: 921<br>Claim Date: 04/09/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $186.50 | Scheduled: | $186.50 | Allowed: | $186.50 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3154<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $2,808.00 | Scheduled: | $2,808.00 | Allowed: | $1,661.42 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3155<br>Claim Date: 05/26/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,061.00 | Scheduled: | $1,061.00 | Allowed: | $1,061.00 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3156<br>Claim Date: 05/26/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,616.00 | Scheduled: | $3,616.00 | Allowed: | $3,616.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3157<br>Claim Date: 05/26/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $341.00 | Scheduled: | $341.00 | Allowed: | | $341.00 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3158<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $164.61 | Scheduled: | $729.00 | Allowed: | | $164.61 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3159<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $99.25 | Scheduled: | $99.25 | Allowed: | | $99.25 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3161<br>Claim Date: 05/26/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $175.00 | Scheduled: | $175.00 | Allowed: | | $175.00 |
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3162<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $175.45 | Scheduled: | $175.45 | Allowed: | | $175.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TELEVISION BUREAU OF ADVERTISING INC<br>3 E 54TH ST 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3163<br>Claim Date: 05/26/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,081.00 | Scheduled: | $4,081.00 | Allowed: | $4,081.00 |
| TELEVISION BUREAU OF ADVERTISING INC.<br>3 EAST 54TH STREET, 10TH FL<br>NEW YORK, NY 10022-3108 | | Claim Number: 3160<br>Claim Date: 05/26/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| UNSECURED | Claimed: | $1,243.00 | | | | |
| TEMPLE BETH EL BELLMORE<br>1373 BELLMORE RD<br>N BELLMORE, NY 11710 | | Claim Number: 2438<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
| TEMPLE, EDWARD J.<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | | Claim Number: 3613<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $8,000.00 | | | | |
| TEMPLE, EDWARD J.<br>246 PINE LANE<br>WETHERSFIELD, CT 06109 | | Claim Number: 3614<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $23,000.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERPSTRA, JAMES E.<br>20457 NO. CANYON WHISPER DR.<br>SURPRISE, AZ 85387 | | Claim Number: 3813<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $872.00 UNLIQ | Allowed: | | $1,000.00 |
| TERPSTRA, JAMES E.<br>12889 E DESERT TRL<br>SCOTTSDALE, AZ 85259-3560 | | Claim Number: 7021<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| TERRY, PATRICIA W<br>2106 N HUDSON AVENUE<br>CHICAGO, IL 60614 | | Claim Number: 2120<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $50.00 | Allowed: | | $50.00 |
| TERRY, ROBERT H.<br>C/O LAUREL TERRY<br>601 MOORELAND AVE.<br>CARLISLE, PA 17013 | | Claim Number: 3691<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension, ESOP and Savings Plan | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| TESTAMERICA INC<br>DEPT 2314<br>PO BOX 122314<br>DALLAS, TX 75312-2314 | | Claim Number: 2927<br>Claim Date: 05/18/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $225.00 | Scheduled: | $225.00 | Allowed: | | $225.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEUTSCH, CLIFFORD L.<br>4 BARRY LN<br>SIMSBURY, CT 06070-2002 | | Claim Number: 7086<br>Claim Date: 12/05/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $43,452.48 | | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2540 | | Claim Number: 769<br>Claim Date: 03/18/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN | | | | | |
| PRIORITY | Claimed: | $959.12 | Scheduled: | $0.00 UNLIQ | | | |
| THARP, VAN K. - TRUSTEE<br>11TM TARGET TRUST PLAN<br>337 LOCHSIDE DR<br>CARY, NC 27518 | | Claim Number: 5289<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $512,554.80 | | | | | |
| THE GRIDIRON CLUB AND FOUNDATION<br>529 14TH ST., NW<br>#976 NATIONAL PRESS BLDG.<br>WASHINGTON, DC 20045 | | Claim Number: 6179<br>Claim Date: 08/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,440.00 | | | | | |
| THE HERMANN GROUP INC<br>23 PECK ROAD<br>MT KISCO, NY 10549 | | Claim Number: 2122<br>Claim Date: 04/30/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $991.00 | Allowed: | $991.00 | |

| THE L & M FAMILY TRUST<br>BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES<br>PO BOX 429<br>GREEN LEAF, ID 83626 | Claim Number: 6247<br>Claim Date: 09/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $748.00 | | |
| UNSECURED | Claimed: | $50,000.00 | | |

| THE LAW OFFICE OF CLARA MARTIN PC<br>TRANSFEROR: CADENCE LAW GROUP LLP<br>PO BOX 351510<br>LOS ANGELES, CA 90019 | Claim Number: 2995<br>Claim Date: 05/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,380.00 | Allowed: | $9,380.00 |

| THE SAVO GROUP, LTD<br>155 N WACKER DR STE 1000<br>CHICAGO, IL 60606-1731 | Claim Number: 1829<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,062.50 | | |

| THEOBALD, EDWARD<br>5401 215 LANE NE<br>CEDAR, MN 55011 | Claim Number: 5690<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30,448.80 | | |

| THIRD SCREEN MEDIA INC. DBA QUIGO ET AL<br>TIFFANY STRELOW COBB ESQ.<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>52 EAST GAY STREET (PO BOX 1008)<br>COLUMBUS, OH 43216-1008 | Claim Number: 234<br>Claim Date: 01/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4410 (05/14/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,500.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS & LOCICERO PL<br>400 N ASHLEY DR SUITE 1100<br>TAMPA, FL 33602 | | Claim Number: 4692<br>Claim Date: 06/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,923.30 | | | Allowed: | $4,923.30 |
| THOMAS & LOCICERO PL<br>400 N ASHLEY DR  SUITE 1100<br>TAMPA, FL 33602 | | Claim Number: 4693<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,139.46 | Scheduled: | $8,253.14 | Allowed: | $9,139.46 |
| THOMAS P. YOUNGBLOOD IRA<br>55 FORDCROFT STREET<br>GROSSE POINTE, MI 48236 | | Claim Number: 5631<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| SECURED | Claimed: | $76,240.31 | | | | |
| THOMAS, DOUGLAS<br>1327 W WASHINGTON BLVD STE 5G-H<br>CHICAGO, IL 60607-1912 | | Claim Number: 7123<br>Claim Date: 05/30/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| THOMAS, DUSAN<br>222 S WEST ST<br>ALLENTOWN, PA 18102 | | Claim Number: 3665<br>Claim Date: 06/08/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $85.88 | Scheduled: | $85.88 | Allowed: | $85.88 |

THOMAS, DUSAN
222 S WEST ST
ALLENTOWN, PA 18102

Claim Number: 3666
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46.08 | Scheduled: | $46.08 | Allowed: | $46.08 |

THOMAS, DUSAN
222 S WEST ST
ALLENTOWN, PA 18102

Claim Number: 3667
Claim Date: 06/08/2009
Debtor: THE MORNING CALL, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $73.14 | Scheduled: | $73.14 | Allowed: | $73.14 |

THOMAS, JESSY
MORELLI & RAVAL
403 W. GALENA
AURORA, IL 60506

Claim Number: 3673
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,000.00 | Scheduled: | $0.00 UNLIQ | | |

THOMAS, JESSY
MORELLI & RAVAL
403 W. GALENA
AURORA, IL 60506

Claim Number: 3674
Claim Date: 06/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $25,000.00 |

THOMAS, LENORA
2040 BROWNING BLVD.
LOS ANGELES, CA 90062

Claim Number: 1525
Claim Date: 04/23/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 12685 (11/06/2012)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,449.18 | | | Allowed: | $4,449.18 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1304 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| THOMAS, MARK F.<br>301 DOVER CIRCLE<br>PALATINE, IL 60067 | | Claim Number: 1801<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 12685 (11/06/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |
| THOMAS, WILLIAM<br>16025 VALLEY WOOD ROAD<br>SHERMAN OAKS, CA 91403 | | Claim Number: 3768<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $395,688.06 | Scheduled: | $311,134.28 UNLIQ | Allowed: | $400,498.68 |
| THOMAS, WILLIAM F.<br>16025 VALLEY WOOD RD<br>SHERMAN OAKS, CA 91403 | | Claim Number: 3769<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $395,688.06 | | | | |
| THOMAS, WILLIAM F.<br>2403 PINE ST<br>MARTINEZ, CA 94553-3316 | | Claim Number: 6883<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| THOMAS-JOSEPH, LEEMA<br>7 SAGAMORE LANE<br>DIX HILLS, NY 11746 | | Claim Number: 5143<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMPSON, BARBARA<br>34856 STACCATO ST<br>PALM DESERT, CA 92211 | | Claim Number: 2697<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $36.75 | Scheduled: | $36.75 | Allowed: | | $36.75 |
| THOMPSON, JAMES, DBA J&L AMERICAN<br>ENTERPRISES, LTD.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5856<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $119,080.00 | Scheduled: | $0.00 UNLIQ | | | |
| THOMSON, JEAN<br>2902 FERNAN COURT<br>COEUR D'ALENE, ID 83814 | | Claim Number: 3182<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $54,666.00 | Scheduled: | $54,666.00 UNLIQ | Allowed: | | $61,014.63 |
| THORPE, CAROLINE<br>11252 GONSALVES ST<br>CERRITOS, CA 90703 | | Claim Number: 3771<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>With claim number 3770, amends claim number 205 | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $49,050.00 | | | | | |
| THRIFTY OIL CO<br>RE: LOS ANGELES 1201 MATEO ST<br>13116 IMPERIAL HIGHWAY<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2915<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | | | |
| UNSECURED | Claimed: | $335,687.76 | | | Allowed: | | $69,629.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THROPE, CAROLINE<br>11252 GONSALVES ST.<br>CERRITOS, CA 90703 | | Claim Number: 205<br>Claim Date: 01/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $60,000.00 | | | | | |
| THUNDER NORTH BROADCAST SERVICES LTD<br>635 QUEEN STREET EAST<br>TORONTO, ON M4M 1G4<br>CANADA | | Claim Number: 2389<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| SECURED | Claimed: | $2,620.09 | | | | | |
| UNSECURED | | | Scheduled: | $2,133.79 | Allowed: | $2,133.79 |
| TIERNAN, AUDREY<br>46 NORTH COURT<br>ROSLYN HEIGHTS, NY 11577 | | Claim Number: 5789<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| TIGHE, JAMES H<br>2120 SPRINGFIELD AVE<br>FORT WAYNE, IN 46805-1540 | | Claim Number: 6515<br>Claim Date: 06/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $136.00 | Scheduled: | $136.00 | Allowed: | $136.00 |
| TILTON KELLY & BELL<br>55 WEST MONROE STREET<br>SUITE 1975<br>CHICAGO, IL 60603 | | Claim Number: 2407<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $160.32 | Scheduled: | $160.32 | Allowed: | $160.32 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| TIME WARNER CABLE<br>11252 CORNELL PARK DR<br>ATTN: CHRIS FENDER<br>CINCINNATI, OH 45242 | | Claim Number: 2486<br>Claim Date: 05/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |
| TIME WARNER CABLE<br>ATTN MEDIA SALES ACCTNG<br>PO BOX 849151<br>DALLAS, TX 75284-9151 | | Claim Number: 6039<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13633 (06/24/2013) | | | | |
| UNSECURED | Claimed: | $189,992.00   UNDET | Scheduled: | $189,992.00 | Allowed: | $189,992.00 |
| TIME WARNER CABLE/COLLECTIONS<br>10450 PACIFIC CENTER CT<br>SAN DIEGO, CA 92121 | | Claim Number: 1437<br>Claim Date: 04/24/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,315.98 | Scheduled: | $1,807.06 | Allowed: | $1,315.98 |
| TIME WARNERCABLE/COLLECTIONS<br>10450 PACIFIC CENTER CT<br>SAN DIEGO, CA 92121 | | Claim Number: 284<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $1,315.98 | | | | |
| TIMES PICAYUNE PUBLISHER<br>PO BOX 54714<br>NEW ORLEANS, LA 70154 | | Claim Number: 1683<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,620.38 | Scheduled: | $1,620.38 | Allowed: | $1,620.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TIP TOP BRANDING LLC<br>350 W HUBBARD ST #460<br>CHICAGO, IL 60654-5798 | | Claim Number: 3738<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $784.18 | | | | |
| TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | | Claim Number: 2996-01<br>Claim Date: 05/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $62,006.00 | | | Allowed: | $42,856.00 |
| TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | | Claim Number: 2996-02<br>Claim Date: 05/20/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 | Allowed: | $15,000.00 |
| TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | | Claim Number: 2996-03<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $135,151.00 | Scheduled: | $62,651.00 | Allowed: | $135,151.00 |
| TITAN OUTDOOR<br>850 THIRD AVE.<br>NEW YORK, NY 10022 | | Claim Number: 2996-04<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $17,000.00 | | | Allowed: | $17,000.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| TLM & ASSOCIATES INC<br>1601 BELLROSE DR N<br>CLEARWATER, FL 33756 | | Claim Number: 1713<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $2,430.59 | Scheduled: | $144.66 | Allowed: | $712.84 |
| TNS MEDIA INTELLIGENCE<br>KANTAR MEDIA  INTELLIGENCE<br>PO BOX 7247-9301<br>PHILADELPHIA, PA 19170-9301 | | Claim Number: 2303<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $8,508.22 | Scheduled: | $8,508.22 | Allowed: | $8,508.22 |
| TNS MEDIA INTELLIGENCE<br>11 MADISON AVE FL 12<br>NEW YORK, NY 10010-3696 | | Claim Number: 2305<br>Claim Date: 05/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2,438.44 | Allowed: | $2,438.44 |
| TOEDTMAN, JAMES<br>2604 GENEVA HILL CT<br>OAKTON, VA 22124 | | Claim Number: 3772<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $7,503.51 | Scheduled: | $6,921.42 | Allowed: | $12,315.89 |
| TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | | Claim Number: 6342<br>Claim Date: 12/17/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $413,581.90 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1310 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | Claim Number: 6343<br>Claim Date: 12/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | |

| UNSECURED | Claimed: | $413,581.99 |
|---|---|---|

| | | |
|---|---|---|
| TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | Claim Number: 6344<br>Claim Date: 12/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 9535 (07/25/2011) | |

| UNSECURED | Claimed: | $413,581.99 |
|---|---|---|

| | | |
|---|---|---|
| TOGUT, ALBERT<br>CHAPTER 7 TRUSTEE OF PLVTZ, INC.<br>TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL<br>BERGER, ESQ., ONE PENN PLAZA, SUITE 3335<br>NEW YORK, NY 10119 | Claim Number: 6345<br>Claim Date: 12/17/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | |

| UNSECURED | Claimed: | $413,581.99 |
|---|---|---|

| | | |
|---|---|---|
| TOLL ROADS, THE<br>PO BOX 50310<br>IRVINE, CA 926190310 | Claim Number: 1834<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | |

| PRIORITY | Claimed: | $199.75 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $199.75 | Scheduled: | $199.75 | Allowed: | $199.75 |
| TOTAL | Claimed: | $199.75 | | | | $0.00 |

| | | |
|---|---|---|
| TOMCHEK, PETER J.<br>5310 LYMAN AVE<br>DOWNERS GROVE, IL 60515-4946 | Claim Number: 3597<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | |

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

| TOMLINSON, SAMUEL C.<br>432 TWISTING PINE CIRCLE<br>LONGWOOD, FL 32779 | | Claim Number: 3729<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $10,975.20 | | | | | |
| TOPOREK, VIRGINIA W<br>106 AIMEE PL<br>LONGWOOD, FL 32750-2763 | | Claim Number: 6523<br>Claim Date: 06/10/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $204.00 | Allowed: | $204.00 |
| TOPPING, ROBIN<br>20 PENFIELD DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5144<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| TOPPING, ROBIN<br>20 PENFIELD DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 5331<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| TORRES, IGNACIO<br>1426 E. RIVER ROAD<br>BELEN, NM 87002 | | Claim Number: 2822<br>Claim Date: 05/15/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $200,000.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TORRES, IGNACIO<br>1426 E. RIVER ROAD<br>BELEN, NM 87002 | | Claim Number: 2823<br>Claim Date: 05/15/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $200,000.00 | | | |
| TORRES, IGNACIO<br>C/O ISRAEL & BENEZRA<br>1545 WILSHIRE BLVD #300<br>LOS ANGELES, CA 90017 | | Claim Number: 2824<br>Claim Date: 05/15/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $200,000.00 | Scheduled: | $0.00  UNDET | |
| TORRES, ISABEL<br>709 NORTH GLENMORE<br>LOCKPORT, IL 60441 | | Claim Number: 5905<br>Claim Date: 06/19/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | |
| PRIORITY | Claimed: | $25,000.00 | | | |
| TOTAL IMAGING<br>709 ROBLE RD<br>ALLENTOWN, PA 18109-9500 | | Claim Number: 2100<br>Claim Date: 04/30/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | Allowed: | $403.42 |
| PRIORITY | Claimed: | $403.42 | | | |
| UNSECURED | | | Scheduled: | $403.42 | |
| TOTAL IMAGING DBA GILLESPIE PRINTING INC<br>709 ROBLE RD<br>ALLENTOWN, PA 18109-9500 | | Claim Number: 2133<br>Claim Date: 04/30/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | Allowed: | $2,311.40 |
| PRIORITY | Claimed: | $2,311.40 | | | |
| UNSECURED | | | Scheduled: | $2,311.40 | |

| TOVAR SNOW PROFESSIONALS<br>C/O TANNOR PARTNERS CREDIT FUND, LP<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 2722<br>Claim Date: 05/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,717.50 | | Allowed: | $13,717.50 |

| TOWER CH, L.L.C<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6396<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $336,143.45   UNLIQ | Scheduled: | $336,143.45 |

| TOWER CH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3712<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|
| UNSECURED | Claimed: | $336,100.90   UNLIQ |

| TOWER DC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3713<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|
| UNSECURED | Claimed: | $2,464,739.97   UNLIQ |

| TOWER DC, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6397<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,465,052.00   UNLIQ | Scheduled: | $2,465,052.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| TOWER DL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3714<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | |
| UNSECURED | Claimed: | $373,445.45    UNLIQ | | |
| TOWER DL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGEN<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6398<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $373,492.73    UNLIQ | Scheduled: | $373,492.73 |
| TOWER EH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3715<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | |
| UNSECURED | Claimed: | $2,780,287.18    UNLIQ | | |
| TOWER EH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHOIRZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6399<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $2,780,639.16    UNLIQ | Scheduled: | $2,780,639.16 |
| TOWER GREENSPUN DGSPT, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | | Claim Number: 4769<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $9,336,136.25    UNLIQ | Scheduled: | $9,337,318.24 |

| | | | | | |
|---|---|---|---|---|---|
| TOWER GREENSPUN JGGSTP, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | | Claim Number: 4771<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $9,336,136.25   UNLIQ | Scheduled: | $9,337,318.24 | |
| TOWER GREENSPUN SGFFT, LLC<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | | Claim Number: 4772<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $9,336,136.25   UNLIQ | Scheduled: | $9,337,318.24 | |
| TOWER GREENSPUN, L.L.C.<br>901 GREEN VALLEY PARKWAY, SUITE 210<br>HENDERSON, NV 89074 | | Claim Number: 4770<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $9,336,136.24   UNLIQ | Scheduled: | $9,337,318.24 | |
| TOWER HZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6400<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $746,985.45   UNLIQ | Scheduled: | $746,985.45 | |
| TOWER HZ, LLC<br>ATTN: MARC D. HAUSER<br>C/O EGI-TRB, LLC, AS AUTHORIZED AGENT<br>2 NORTH RIVERSIDE PLAZA, STE 600<br>CHICAGO, IL 60606 | | Claim Number: 4394<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $746,890.90   UNLIQ | | | |

| TOWER JB, L.L.C<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6401<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $847,081.50   UNLIQ | Scheduled: | $847,081.50 |
| TOWER JB, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3717<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $846,974.28   UNLIQ | | |
| TOWER JK, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3719<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $3,475,347.59   UNLIQ | | |
| TOWER JK, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6402<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $3,475,787.56   UNLIQ | Scheduled: | $3,475,787.56 |
| TOWER JP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3720<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $952,285.90   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| TOWER JP, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6403<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $952,406.46   UNLIQ | Scheduled: | $952,406.46 | |
| TOWER JS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3718<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $423,487.14   UNLIQ | | | |
| TOWER JS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6404<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $423,540.75   UNLIQ | Scheduled: | $423,540.75 | |
| TOWER KS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 3721<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $336,100.90   UNLIQ | | | |
| TOWER KS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | | Claim Number: 6405<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $336,143.65   UNLIQ | Scheduled: | $336,143.65 | |

| | | | | |
|---|---|---|---|---|
| TOWER LL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3723<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $186,722.73   UNLIQ | | |
| TOWER LL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6406<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $186,746.36   UNLIQ | Scheduled: | $186,746.36 |
| TOWER LM, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3724<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $74,689.09   UNLIQ | | |
| TOWER LM, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6407<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $74,698.54   UNLIQ | Scheduled: | $74,698.54 |
| TOWER LZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3722<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $933,613.62   UNLIQ | | |

| TOWER LZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6408<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $933,731.81   UNLIQ | Scheduled: | $933,731.81 |
|---|---|---|---|---|

| TOWER MH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3702<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $134,440.36   UNLIQ |
|---|---|---|

| TOWER MH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6409<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $134,457.38   UNLIQ | Scheduled: | $134,457.38 |
|---|---|---|---|---|

| TOWER MS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3703<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) |
|---|---|

| UNSECURED | Claimed: | $2,940,882.92   UNLIQ |
|---|---|---|

| TOWER MS, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6410<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $2,941,255.22   UNLIQ | Scheduled: | $2,941,255.22 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TOWER MZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3704<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $1,764,529.75   UNLIQ | | |
| TOWER MZ, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6411<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $1,764,753.13   UNLIQ | Scheduled: | $1,764,753.13 |
| TOWER NL, L.L.C.<br>TWO NORTH RIVERSIDE DRIVE<br>SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3705<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $3,136,941.78   UNLIQ | | |
| TOWER NL, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTENTION: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 6412<br>Claim Date: 03/05/2010<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | |
| UNSECURED | Claimed: | $3,137,338.90   UNLIQ | Scheduled: | $3,137,338.90 |
| TOWER PH, L.L.C.<br>C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT<br>ATTN: MARC D. HAUSER<br>TWO NORTH RIVERSIDE PLAZA, SUITE 600<br>CHICAGO, IL 60606 | Claim Number: 3716<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | |
| UNSECURED | Claimed: | $373,445.45   UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| TOWER PH, L.L.C. | Claim Number: 6413 | | |
|---|---|---|---|
| C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT | Claim Date: 03/05/2010 | | |
| ATTENTION: MARC D. HAUSER | Debtor: TRIBUNE COMPANY | | |
| TWO NORTH RIVERSIDE PLAZA, SUITE 600 | Comments: | | |
| CHICAGO, IL 60606 | THIS CLAIM HAS BEEN SATISFIED | | |

| UNSECURED | Claimed: | $373,492.73   UNLIQ | Scheduled: | $373,492.73 |
|---|---|---|---|---|

| TOWER PRODUCTS, INC. | Claim Number: 907 |
|---|---|
| PO BOX 3070 | Claim Date: 04/06/2009 |
| EASTON, PA 18043 | Debtor: TRIBUNE COMPANY |
| | Comments: EXPUNGED |
| | DOCKET: 3803 (03/22/2010) |

| UNSECURED | Claimed: | $2,966.70 |
|---|---|---|

| TOWER PT, L.L.C. | Claim Number: 3706 |
|---|---|
| C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT | Claim Date: 06/08/2009 |
| ATTN: MARC D. HAUSER | Debtor: TRIBUNE COMPANY |
| TWO NORTH RIVERSIDE PLAZA, SUITE 600 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 4417 (05/14/2010) |

| UNSECURED | Claimed: | $2,352,706.33   UNLIQ |
|---|---|---|

| TOWER PT, L.L.C. | Claim Number: 6414 | | |
|---|---|---|---|
| C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT | Claim Date: 03/05/2010 | | |
| ATTENTION: MARC D. HAUSER | Debtor: TRIBUNE COMPANY | | |
| TWO NORTH RIVERSIDE PLAZA | Comments: | | |
| CHICAGO, IL 60606 | THIS CLAIM HAS BEEN SATISFIED | | |

| UNSECURED | Claimed: | $2,353,004.18   UNLIQ | Scheduled: | $2,353,004.18 |
|---|---|---|---|---|

| TOWER SF, L.L.C. | Claim Number: 3707 |
|---|---|
| C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT | Claim Date: 06/08/2009 |
| ATTN: MARC D. HAUSER | Debtor: TRIBUNE COMPANY |
| TWO NORTH RIVERSIDE PLAZA, SUITE 600 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 4417 (05/14/2010) |

| UNSECURED | Claimed: | $186,722.73   UNLIQ |
|---|---|---|

TOWER SF, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6415
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $186,746.36   UNLIQ | Scheduled: | $186,746.36 |

TOWER TT, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTN: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 3708
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| UNSECURED | Claimed: | $746,890.90   UNLIQ |

TOWER TT, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6416
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $746,985.45   UNLIQ | Scheduled: | $746,985.45 |

TOWER VC, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTN: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 3709
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| UNSECURED | Claimed: | $235,270.63   UNLIQ |

TOWER VC, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6417
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
THIS CLAIM HAS BEEN SATISFIED

| UNSECURED | Claimed: | $235,300.42   UNLIQ | Scheduled: | $235,300.42 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

TOWER WP, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTN: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 3710
Claim Date: 06/08/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4417 (05/14/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,097,185.33 UNLIQ | |

---

TOWER WP, L.L.C.
C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT
ATTENTION: MARC D. HAUSER
TWO NORTH RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL 60606

Claim Number: 6418
Claim Date: 03/05/2010
Debtor: TRIBUNE COMPANY
Comments:
THIS CLAIM HAS BEEN SATISFIED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,097,830.61 UNLIQ | Scheduled: | $5,097,830.61 |

---

TOWN OF BEL AIR
39 HICKORY AVE.
BEL AIR, MD 21014

Claim Number: 6177
Claim Date: 08/19/2009
Debtor: HOMESTEAD PUBLISHING CO.
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,066.31 | Scheduled: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $1,066.31 | Scheduled: | $430.81 UNLIQ | Allowed: | $1,066.31 |
| TOTAL | Claimed: | $1,066.31 | | | | $0.00 |

---

TOWN OF GRIFFITH
111 N. BROAD ST.
GRIFFITH, IN 46319-2294

Claim Number: 2855
Claim Date: 05/15/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID
DOCKET: 11245 (03/28/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $173.07 | | |
| UNSECURED | | | Allowed: | $173.07 |

---

TOWN OF PALM BEACH - FINANCE DEPARTMENT
C/O MARY MCQUAIG, ACCOUNTING CLERK
PO BOX 2029
360 SOUTH COUNTY ROAD
PALM BEACH, FL 33480

Claim Number: 6639
Claim Date: 08/13/2010
Debtor: SUN-SENTINEL COMPANY
Comments: PAID
DOCKET: 8146 (02/25/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | Scheduled: | $50.00 | Allowed: | $50.00 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORPORATION<br>19001 S. WESTERN AVE WF-21<br>TORRANCE, CA 90509 | | Claim Number: 5665<br>Claim Date: 06/09/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 13676 (07/26/2013) | | | | |
| SECURED | Claimed: | $732.25 | | | | |
| TOYOTA MOTOR CREDIT CORPORATION<br>19001 S. WESTERN AVE WF-21<br>TORRANCE, CA 90509 | | Claim Number: 5666<br>Claim Date: 06/09/2009<br>Debtor: INSERTCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 13676 (07/26/2013) | | | | |
| SECURED | Claimed: | $7,727.75 | | | | |
| TRAFFIC CAMERA REPORTS, INC<br>629 SOUTH CLAIBORNE AVENUE<br>NEW ORLEANS, LA 70113 | | Claim Number: 790<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $6,128.82 | Scheduled: | $5,768.82 | Allowed: | $5,768.82 |
| TRAFFIC.COM INC<br>6461 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | Claim Number: 2430<br>Claim Date: 05/05/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $5,400.00 | | | Allowed: | $5,400.00 |
| TRAINOR, ROBERT E<br>1412 SHEFFORD RD<br>BALTIMORE, MD 21239 | | Claim Number: 3773<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $74,825.54 | Scheduled: | $47,229.07 UNLIQ | Allowed: | $68,904.51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRAINOR, ROBERT E.<br>1412 SHEFFORD RD.<br>BALTIMORE, MD 21239 | | Claim Number: 3774<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $74,825.54 | | | | | |
| TRANE<br>3600 PAMMEL CREEK ROAD<br>LA CROSSE, WI 54601 | | Claim Number: 1611<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $2,579.10 | Scheduled: | $2,579.10 | Allowed: | $2,579.10 |
| TRANE US INC<br>PO BOX 98167<br>CHICAGO, IL 60093 | | Claim Number: 3066<br>Claim Date: 05/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $3,999.99 | Scheduled: | $3,999.99 | Allowed: | $3,999.99 |
| TRANSNATIONAL TRADING INC.<br>A.A. 85656<br>BOGOTA,<br>COLOMBIA | | Claim Number: 6295<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $40,598.40 | | | | | |
| TRAVELERS INDEMNITY COMPANY, THE<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5474<br>Claim Date: 06/12/2009<br>Debtor: NEW RIVER CENTER MAINTENANCE ASSOCIATION, INC.<br>Comments: EXPUNGED<br>DOCKET: 3805 (03/22/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ | | | | |
| SECURED | Claimed: | $108,594.00 | UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5485<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5458<br>Claim Date: 06/12/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5459<br>Claim Date: 06/12/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5460<br>Claim Date: 06/12/2009<br>Debtor: SIGNS OF DISTINCTION, INC.<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5461<br>Claim Date: 06/12/2009<br>Debtor: SHEPARD'S INC.<br>Comments: EXPUNGED |
|---|---|

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $108,594.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5462<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $108,594.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5463<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $108,594.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5464<br>Claim Date: 06/12/2009<br>Debtor: STEMWEB, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $108,594.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5465 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5466 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: OAK BROOK PRODUCTIONS, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5467 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: NORTH ORANGE AVENUE PROPERTIES, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5468 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5469<br>Claim Date: 06/12/2009<br>Debtor: PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON<br>Comments: EXPUNGED<br>DOCKET: 11688 (05/24/2012) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5470<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5471<br>Claim Date: 06/12/2009<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5472<br>Claim Date: 06/12/2009<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: EXPUNGED | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5473 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: NEWSCOM SERVICES, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5475 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: NEW MASS. MEDIA, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5476 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: NEOCOMM, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5477 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: NBBF, LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5478<br>Claim Date: 06/12/2009<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5479<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5480<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5481<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5482 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: KWGN INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5483 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: KTLA INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5484 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: KSWB INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5486 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: KIAH INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5487 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: JULIUSAIR COMPANY, LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| | Claimed: | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5488 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: JULIUSAIR COMPANY II, LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5489 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: INTERNET FORECLOSURE SERVICE, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5490 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: INSERTCO, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5491<br>Claim Date: 06/12/2009<br>Debtor: HOY, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5492<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5493<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5494<br>Claim Date: 06/12/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5495<br>Claim Date: 06/12/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | |
| SECURED | Claimed: | $108,594.00 | UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5496<br>Claim Date: 06/12/2009<br>Debtor: GREENCO, INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | |
| SECURED | Claimed: | $108,594.00 | UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5497<br>Claim Date: 06/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | |
| SECURED | Claimed: | $108,594.00 | UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5498<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | |
| SECURED | Claimed: | $108,594.00 | UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5499 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: FORTIFY HOLDINGS CORPORATION |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5500 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5501 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: FORSALEBYOWNER.COM CORP. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5502 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: EAGLE PUBLISHING INVESTMENTS, LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5503<br>Claim Date: 06/12/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5504<br>Claim Date: 06/12/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5505<br>Claim Date: 06/12/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5506<br>Claim Date: 06/12/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5507<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5508<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5509<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5510<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5511 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5512 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5513 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: CHICAGO TRIBUNE COMPANY | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5514 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: CHICAGO RIVER PRODUCTION COMPANY | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5515 |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | | Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY |
| HARTFORD, CT 06183 | | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5516 |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | | Debtor: CHANNEL 40, INC. |
| HARTFORD, CT 06183 | | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5517 |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | | Debtor: CHANNEL 39, INC. |
| HARTFORD, CT 06183 | | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5518 |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | | Debtor: CHANNEL 20, INC. |
| HARTFORD, CT 06183 | | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5519 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: CANDLE HOLDINGS CORPORATION | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5520 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5521 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: THE HARTFORD COURANT COMPANY | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5522 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: THE MORNING CALL, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |
| | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5523<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5524<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5525<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5526<br>Claim Date: 06/12/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5527<br>Claim Date: 06/12/2009<br>Debtor: TMLS I, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5528<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5529<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5530<br>Claim Date: 06/12/2009<br>Debtor: THE OTHER COMPANY LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5531 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TIMES MIRROR LAND AND TIMBER COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5532 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5533 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5534 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5535<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5536<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5537<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5538<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5539<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5540<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5541<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5542<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5543<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5544<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5545<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5546<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5547<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5548<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5549<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5550<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5551 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE NM, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5552 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE PUBLISHING COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5553 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE TELEVISION COMPANY |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5554 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5555 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: TRIBUNE TELEVISION NORTHWEST, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5556 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: VALUMAIL, INC. |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5557 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Claim Number: 5558 |
| ATTN: MICHAEL LYNCH | Claim Date: 06/12/2009 |
| ONE TOWER SQUARE, 5MN | Debtor: WCWN LLC |
| HARTFORD, CT 06183 | Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5559<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5560<br>Claim Date: 06/12/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5561<br>Claim Date: 06/12/2009<br>Debtor: WLVI INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5562<br>Claim Date: 06/12/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5563 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: WTXX, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5564 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: VIRGINIA GAZETTE COMPANIES, LLC | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5565 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: WATL, LLC | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | | Claim Number: 5583 | |
| ATTN: MICHAEL LYNCH | | Claim Date: 06/12/2009 | |
| ONE TOWER SQUARE, 5MN | | Debtor: BALTIMORE NEWSPAPER NETWORKS, INC. | |
| HARTFORD, CT 06183 | | Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $108,594.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5584<br>Claim Date: 06/12/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $108,594.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL.<br>ATTN: MICHAEL LYNCH<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5585<br>Claim Date: 06/12/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $108,594.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TRAX<br>342 BARONNE STREET<br>NEW ORLEANS, LA 70112-1627 | | Claim Number: 1871<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 UNLIQ |
| TRAX EXPRESS DELIVERIES<br>342 BARONNE ST<br>NEW ORLEANS, LA 70112 | | Claim Number: 1870<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | |
| UNSECURED | Claimed: | $689.19 | Scheduled: | $689.19 |
| TRAYLOR, CHERYL<br>11118 FREMONT AV<br>MONTCLAIR, CA 91763 | | Claim Number: 2611<br>Claim Date: 05/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | |
| UNSECURED | Claimed: | $15.00 | Scheduled: | $15.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: HK SYSTEMS, INC.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 704<br>Claim Date: 03/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12366 (08/31/2012) | | | | |
| UNSECURED | Claimed: | $10,602.56 | Scheduled: | $29,925.00 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: BKM TOTAL OFFICE<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 1649<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $12,805.72 | | | Allowed: | $11,419.50 |
| UNSECURED | Claimed: | $4,120.62 | Scheduled: | $16,926.34 | Allowed: | $5,506.84 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TROPICAL LANDSCAPING MAINT.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 1759<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 4135 (04/22/2010) | | | | |
| UNSECURED | Claimed: | $15,245.00 | Scheduled: | $6,894.62 | Allowed: | $12,856.07 |
| TRC MASTER FUND LLC<br>TRANSFEROR: CMM CONSTRUCTORS<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 2177<br>Claim Date: 05/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,570.00 | Scheduled: | $11,570.00 | Allowed: | $11,570.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TECHNOTRANS AMERICA INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3430<br>Claim Date: 06/03/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $157,697.13 | Scheduled: | $157,697.22 | Allowed: | $157,697.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: TUKAIZ LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4628<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $83,745.44 | Scheduled: | $83,745.44 | Allowed: | $83,745.44 |
| TRC MASTER FUND LLC<br>TRANSFEROR: BUSY BEE PROMOTIONS<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5300<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,125.00 | | | | |
| UNSECURED | Claimed: | $12,292.25 | Scheduled: | $9,687.25 | Allowed: | $10,762.25 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5586<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 | Allowed: | $2,200.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5587<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $37,000.00 | Scheduled: | $18,000.00 | Allowed: | $30,000.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5588-04<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,600.00 | | | Allowed: | $1,600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5588-05<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | Allowed: | $3,000.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5588-06<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | Allowed: | $1,600.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: SSP BPI GROUP<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5590<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $1,600.00 | Allowed: | $1,600.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 6169<br>Claim Date: 08/14/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $13,708.14 | | | Allowed: | $13,242.76 |
| UNSECURED | Claimed: | $19,946.16 | Scheduled: | $13,708.14 | Allowed: | $465.38 |
| TOTAL | Claimed: | $19,946.16 | | | | $0.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 6170<br>Claim Date: 08/14/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $10,822.93 | | | Allowed: | $10,822.93 |
| UNSECURED | | | Scheduled: | $20,646.51 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: TREND OFFSET PRINTING<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 6171<br>Claim Date: 08/14/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $22,059.21 | Scheduled: | $22,059.21 | Allowed: | $22,059.21 |
| TRC MASTER FUND LLC<br>TRANSFEROR: HK SYSTEMS, INC.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 7129<br>Claim Date: 06/07/2012<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $33,102.56 | | | Allowed: | $33,102.56 |
| TREASURE ISLAND FOODS<br>3460 N BROADWAY ST<br>CHICAGO, IL 60657 | | Claim Number: 417<br>Claim Date: 02/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $637.41 | Scheduled: | $693.49 | Allowed: | $637.41 |
| TREASURER OF TIPTON COUNTY<br>101 EAST JEFFERSON<br>TIPTON, IN 46072 | | Claim Number: 1534<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9902 (10/05/2011) | | | | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $153.97<br>$153.97<br>$153.97 | | | | |
| TREASURER, OKLAHOMA STATE<br>2401 NW 23RD ST STE 42<br>OKLAHOMA CITY, OK 73107-2401 | | Claim Number: 6509<br>Claim Date: 06/02/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $990.94 | Allowed: | $990.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRELLEBORG COATED SYSTEMS US, INC.<br>PO BOX 1531<br>SPARTANBURG, SC 29304 | | Claim Number: 3423<br>Claim Date: 06/02/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE | Claimed: | $1,594.67 | | | Allowed: | $1,594.67 |
| TREXLER COMPRESSOR SALES & SERVICE<br>12643 E EMMENS WAY<br>SANTA FE SPRINGS, CA 90670 | | Claim Number: 2551<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $48.23 | Scheduled: | $48.23 | Allowed: | $48.23 |
| TRI SIGNAL INTEGRATION INC<br>15853 MONTE ST STE 101<br>SYLMAR, CA 91342-7671 | | Claim Number: 2356<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $60.33 | Scheduled: | $60.33 | Allowed: | $60.33 |
| TRI-CITY LINEN SUPPLY<br>PO BOX 60430<br>LOS ANGELES, CA 90060 | | Claim Number: 1828<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $155.09 | | | | |
| UNSECURED | Claimed: | $38.67 | Scheduled: | $159.06 | Allowed: | $193.76 |
| TRIANGLE FIRE INC<br>7720 NW 53 STREET<br>MIAMI, FL 33166 | | Claim Number: 962<br>Claim Date: 04/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $65.77 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TRIANGLE FIRE INC<br>7720 NW 53RD STREET<br>MIAMI, FL 33166 | | Claim Number: 1175<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $65.77 | | Allowed: | $65.77 |
| TRIEMER, ISABELL<br>1736 GOUGH ST<br>BALTIMORE, MD 21231-2414 | | Claim Number: 720<br>Claim Date: 03/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4100 (04/19/2010) | | | |
| UNSECURED | Claimed: | $325.00 | | | |
| TRIEMER, ISABELL<br>1736 GOUGH ST<br>BALTIMORE, MD 21231-2414 | | Claim Number: 2142<br>Claim Date: 04/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | |
| UNSECURED | Claimed: | $100.00 | | | |
| TRIFLI INCORPORATED<br>C/O COPE MANAGEMENT<br>8846 AZUL DRIVE<br>WEST HILLS, CA 91304 | | Claim Number: 1852<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $338.71<br>Scheduled: | $338.71 | Allowed: | $338.71 |
| TRIFLI INCORPORATED<br>C/O COPE MANAGEMENT<br>8846 AZUL DRIVE<br>WEST HILLS, CA 91304 | | Claim Number: 1853<br>Claim Date: 04/27/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $225.81<br>Scheduled: | $225.81 | Allowed: | $225.81 |

| | | |
|---|---|---|
| TRINH, CAM<br>1327 W WASHINGTON BLVD STE 5G-H<br>CHICAGO, IL 60607-1912 | | Claim Number: 6840<br>Claim Date: 10/31/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRIO ASSOCIATES<br>RE: PASADENA 125 N. VINEDO<br>PO BOX 757<br>4778 NORTH STONE ROAD<br>BETHEL ISLAND, CA 94511 | | Claim Number: 2900<br>Claim Date: 05/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) |

| UNSECURED | Claimed: | $5,612,205.00 |
|---|---|---|

| | | |
|---|---|---|
| TRITON MEDIA AMERICA<br>ATTN: HIRAM LAZAR<br>220 WEST 42ND STREET<br>NEW YORK, NY 10036 | | Claim Number: 3277<br>Claim Date: 05/29/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID |

| UNSECURED | Claimed: | $39,100.00 | | Allowed: | $23,970.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| TRL SYSTEMS, INC<br>9531 MILLIKEN AVE<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 6346<br>Claim Date: 12/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) |

| ADMINISTRATIVE | Claimed: | $0.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,486.40 | Scheduled: | $19,362.55 | Allowed: | $13,848.90 |

| | | |
|---|---|---|
| TROUT, STEVE R<br>PO BOX 1155<br>TINLEY PARK, IL 60477 | | Claim Number: 3603<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TROYANOWSKI, CASIMIR<br>2408 FOX BORO LN<br>NAPERVILLE, IL 60564-8497 | | Claim Number: 2125<br>Claim Date: 04/30/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $11.30 | Scheduled: | $11.30 | |

| | | | | | |
|---|---|---|---|---|---|
| TRUCK DRIVERS & HELPERS LOCAL UNION<br>NO. 355 RETIREMENT PENSION FUND<br>C/O ABATO, RUBENSTEIN AND ABATO, P.A.<br>809 GLENEAGLES COURT, SUITE 320<br>BALTIMORE, MD 21286 | | Claim Number: 3505<br>Claim Date: 06/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13906 (06/09/2014) | | | |
| PRIORITY | Claimed: | $3,237.30 | | | |
| UNSECURED | Claimed: | $19,552.79 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TRUCK DRIVERS & HELPERS LOCAL UNION<br>NO. 355 HEALTH AND WELFARE FUND<br>C/O ABATO, RUBENSTEIN AND ABATO, P.A.<br>809 GLENEAGLES COURT, SUITE 320<br>BALTIMORE, MD 21286 | | Claim Number: 3506<br>Claim Date: 06/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 13906 (06/09/2014) | | | |
| PRIORITY | Claimed: | $13,534.02 | | | |
| UNSECURED | Claimed: | $81,745.57 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TRUJILLO, JEAN<br>365 ROUTE 111 APT C13<br>SMITHTOWN, NY 11787 | | Claim Number: 1148<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| TUCKER, EMERSON<br>#20080003014<br>COOK COUNTY JAIL<br>P.O. BOX 089002<br>CHICAGO, IL 60608 | | Claim Number: 6447<br>Claim Date: 03/29/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13714 (09/06/2013) | | | |
| PRIORITY | Claimed: | $300,000.00 | | | |
| UNSECURED | Claimed: | $300,000.00 | Scheduled: | $0.00  UNLIQ | |
| TOTAL | Claimed: | $300,000.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TUCKER, EMERSON<br>#20080003014<br>COOK COUNTY JAIL<br>P.O. BOX 089002<br>CHICAGO, IL 60608 | | Claim Number: 6462<br>Claim Date: 04/12/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13714 (09/06/2013) | | | | | |
| PRIORITY | Claimed: | $300,000.00 | | | | | |
| UNSECURED | Claimed: | $300,000.00 | | | | | |
| TOTAL | Claimed: | $300,000.00 | | | | | |
| TUKAIZ COMMUNICATIONS LLC<br>2917 NORTH LATORIA LANE<br>FRANKLIN PARK, IL 60131 | | Claim Number: 4627<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| TUKAIZ, L.L.C.<br>2917 NORTH LATORIA LANE<br>FRANK DEFINO, VP/PARTNER<br>FRANKLIN PARK, IL 60131 | | Claim Number: 4629<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| TULLIS, ANDREW J<br>20124 WAPITI CT<br>BEND, OR 97702 | | Claim Number: 2934<br>Claim Date: 05/18/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $335.80 | | | | | |
| UNSECURED | | | Scheduled: | $335.80 | | | |
| TUNSTALL, SHARON S.<br>2323 FAIRWAY DRIVE<br>BIRMINGHAM, MI 48009 | | Claim Number: 3775<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $8,684.60 | Scheduled: | $7,911.00 UNLIQ | Allowed: | $8,319.92 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TUNSTALL, SHARON S.<br>998 HAZEL ST<br>BIRMINGHAM, MI 48009-6791 | | Claim Number: 7022<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | | |
| TURNBAUGH, DONALD K<br>18522 NW 6TH AVE<br>SHORELINE, WA 98177 | | Claim Number: 3294<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED | | | | | | |
| PRIORITY | Claimed: | $46,793.28 | | | | | | |
| TURNER, WILLIAM<br>5931 MICHAELS XING<br>OREFIELD, PA 18069 | | Claim Number: 2712<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | | |
| PRIORITY | Claimed: | $579.68 | | | | | | |
| UNSECURED | | | Scheduled: | $579.68  UNLIQ | | | | |
| TUTKO, THOMAS H<br>2814 JOHN ST<br>EASTON, PA 18045-2536 | | Claim Number: 2694<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $57.29 | Allowed: | $57.29 | | |
| TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 3754<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | | |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ | | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 4899<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ |
| TV GUIDE ONLINE, INC.<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 4900<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ |
| TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 3755<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ |
| TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 4898<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ |
| TV GUIDE ONLINE, LLC<br>C/O CHRISTOPHER J. HARNETT<br>ROPES & GRAY LLP<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-8704 | | Claim Number: 4901<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12202 (08/06/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $5,699,364.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-01<br>Claim Date: 10/19/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $27,221.83 | | | Allowed: | $27,221.83 |
| UNSECURED | Claimed: | $12,865.74 | Scheduled: | $14,107.25 | Allowed: | $12,865.74 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-02<br>Claim Date: 10/19/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $2,539.09 | | | Allowed: | $2,539.09 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-03<br>Claim Date: 10/19/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $1,357.20 | Scheduled: | $1,286.10 | Allowed: | $1,357.20 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-04<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $1,315.89 | Scheduled: | $3,351.30 | Allowed: | $1,315.89 |
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-05<br>Claim Date: 10/19/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $5,981.53 | Scheduled: | $7,369.66 | Allowed: | $5,981.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TW TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 6306-06<br>Claim Date: 10/19/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | | |
| UNSECURED | Claimed: | $1,067.96 | Scheduled: | $1,058.73 | Allowed: | $1,067.96 |

| | | | |
|---|---|---|---|
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 330<br>Claim Date: 01/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $23,811.52 | |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 400<br>Claim Date: 01/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| UNSECURED | Claimed: | $23,811.52 | |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 745<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | |
| UNSECURED | Claimed: | $25,127.41 | |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 832<br>Claim Date: 03/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | |
| UNSECURED | Claimed: | $25,127.41 | |

TW TELECOM INC.
10475 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Claim Number: 6313
Claim Date: 10/19/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4777 (06/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,641.97 | | | | |
| UNSECURED | Claimed: | $17,943.95 | | | | |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4608
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION NORTHWEST, INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,314,423.00 | Scheduled: | $1,345,477.98 | Allowed: | $1,306,652.86 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4609
Claim Date: 06/11/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $445,659.00 | Scheduled: | $163,222.22 | Allowed: | $363,326.07 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4610
Claim Date: 06/11/2009
Debtor: KIAH INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $125,387.13 | Scheduled: | $125,387.09 | Allowed: | $125,387.13 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4611
Claim Date: 06/11/2009
Debtor: KPLR, INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $112,537.00 | Scheduled: | $99,766.33 | Allowed: | $99,766.70 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4612
Claim Date: 06/11/2009
Debtor: KSWB INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $514,630.00 | Scheduled: | $362,175.81 | Allowed: | $514,630.00 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4613
Claim Date: 06/11/2009
Debtor: KTLA INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $839,210.00 | Scheduled: | $838,709.68 | Allowed: | $838,709.68 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4614
Claim Date: 06/11/2009
Debtor: TRIBUNE BROADCAST HOLDINGS, INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $394,193.51 | Scheduled: | $394,193.51 | Allowed: | $394,193.51 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4615
Claim Date: 06/11/2009
Debtor: CHANNEL 40, INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $777,748.00 | Scheduled: | $489,148.32 | Allowed: | $770,165.04 |

TWENTIETH TELEVISION
ATTN: JODI REA, SVP SALE & CREDIT ADMIN
3659 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Claim Number: 4616
Claim Date: 06/11/2009
Debtor: WDCW BROADCASTING, INC.
Comments: PAID
DOCKET: 13497 (04/30/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $181,820.42 | Scheduled: | $181,720.42 | Allowed: | $181,820.42 |

| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4617<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $469,529.03 | Scheduled: | $469,529.03 | Allowed: | $469,529.03 |

| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4618<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $73,280.56 | Scheduled: | $72,412.89 | Allowed: | $73,279.56 |

| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4619<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $265,591.39 | | | Allowed: | $265,591.39 |

| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4620<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $978,495.61 | Scheduled: | $978,494.61 | Allowed: | $978,494.61 |

| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4621<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $189,940.00 | | | Allowed: | $189,940.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4622<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $886,775.00 | Scheduled: | $990,437.46 | Allowed: | $867,262.32 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4623<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $363,528.46 | Scheduled: | $936,129.24 | Allowed: | $363,528.46 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4624<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $422,870.00 | Scheduled: | $602,666.34 | Allowed: | $416,369.99 |
| TWENTIETH TELEVISION<br>ATTN: JODI REA, SVP SALE & CREDIT ADMIN<br>3659 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 4625<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 13497 (04/30/2013) | | | | |
| UNSECURED | Claimed: | $93,140.24 | Scheduled: | $93,140.24 | Allowed: | $93,140.24 |
| TWITCHELL, THOMAS D<br>5123 SW 92ND CT<br>GAINESVILLE, FL 32608-4126 | | Claim Number: 4280<br>Claim Date: 06/10/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| UNSECURED | Claimed: | $1,382.64 | Scheduled: | $1,382.64  UNLIQ | | |

| | | |
|---|---|---|
| TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | Claim Number: 188<br>Claim Date: 12/30/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | |
| UNSECURED          Claimed: | $13,532.00 | |
| TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | Claim Number: 189<br>Claim Date: 12/30/2008<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | |
| UNSECURED          Claimed: | $13,532.00 | |
| TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | Claim Number: 190<br>Claim Date: 12/30/2008<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | |
| UNSECURED          Claimed: | $10,000.00 | |
| TWTR, INC., ET AL.<br>C/O A-S-K FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | Claim Number: 191<br>Claim Date: 12/30/2008<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | |
| UNSECURED          Claimed: | $10,000.00 | |
| TXU ENERGY RETAIL COMPANY LLC<br>CO BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Claim Number: 469<br>Claim Date: 02/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $99,382.26 | |

| TXU ENERGY RETAIL COMPANY LLC<br>CO BANKRUPTCY DEPARTMENT<br>PO BOX 650393<br>DALLAS, TX 75265-0393 | Claim Number: 2381<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $82,220.72 | Scheduled: | $80,233.14 | Allowed: | $82,220.72 |
|---|---|---|---|---|---|---|

| TYRRELL, JOIE<br>189 SPRING RD<br>HUNTINGTON, NY 11743 | Claim Number: 5145<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Claim is for pension |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TYRRELL, MARK<br>189 SPRING RD.<br>HUNTINGTON, NY 11743 | Claim Number: 5146<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| U.S. DEPARTMENT OF LABOR<br>ELIZABETH GOLDBERG, OFC OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVENUE, N.W. STE N-4611<br>WASHINGTON, DC 20210 | Claim Number: 3629<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| U.S. DEPARTMENT OF LABOR<br>ELIZABETH GOLDBERG, OFC OF THE SOLICITOR<br>PLAN BENEFITS SECURITY DIVISION<br>200 CONSTITUTION AVENUE, N.W. STE N-4611<br>WASHINGTON, DC 20210 | Claim Number: 6747<br>Claim Date: 04/12/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10989 (02/23/2012) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4205 Claim Date: 06/10/2009 Debtor: TRIBUNE NETWORK HOLDINGS COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4206 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCASTING HOLDCO, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4207 Claim Date: 06/10/2009 Debtor: HOY, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4208 Claim Date: 06/10/2009 Debtor: HOY PUBLICATIONS, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4209 Claim Date: 06/10/2009 Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4210 Claim Date: 06/10/2009 Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY           Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4211 Claim Date: 06/10/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY           Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4212 Claim Date: 06/10/2009 Debtor: HOMESTEAD PUBLISHING CO. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY           Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4213 Claim Date: 06/10/2009 Debtor: PATUXENT PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY           Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4214 Claim Date: 06/10/2009 Debtor: BALTIMORE NEWSPAPER NETWORKS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY           Claimed:                    $0.00   UNLIQ

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4215 Claim Date: 06/10/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                        $0.00   UNLIQ

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4216 Claim Date: 06/10/2009 Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                        $0.00   UNLIQ

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4217 Claim Date: 06/10/2009 Debtor: TIMES MIRROR SERVICES COMPANY, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                        $0.00   UNLIQ

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4218 Claim Date: 06/10/2009 Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                        $0.00   UNLIQ

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4219 Claim Date: 06/10/2009 Debtor: TIMES MIRROR LAND AND TIMBER COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4220 Claim Date: 06/10/2009 Debtor: THE MORNING CALL, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4221 Claim Date: 06/10/2009 Debtor: NEW MASS. MEDIA, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4222 Claim Date: 06/10/2009 Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4223 Claim Date: 06/10/2009 Debtor: VALUMAIL, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4224 Claim Date: 06/10/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4225 Claim Date: 06/10/2009 Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4226 Claim Date: 06/10/2009 Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4227 Claim Date: 06/10/2009 Debtor: LOS ANGELES TIMES NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4228 Claim Date: 06/10/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4229 Claim Date: 06/10/2009 Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|

PRIORITY          Claimed:                    $0.00   UNLIQ

---

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4230 Claim Date: 06/10/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY              Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4231 Claim Date: 06/10/2009 Debtor: 5800 SUNSET PRODUCTIONS INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY              Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4232 Claim Date: 06/10/2009 Debtor: TRIBUNE ENTERTAINMENT COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY              Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4233 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY              Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4234 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCAST HOLDINGS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY              Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4235 Claim Date: 06/10/2009 Debtor: KPLR, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4236 Claim Date: 06/10/2009 Debtor: KWGN INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4237 Claim Date: 06/10/2009 Debtor: WDCW BROADCASTING, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4238 Claim Date: 06/10/2009 Debtor: CHANNEL 20, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4239 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4240 Claim Date: 06/10/2009 Debtor: CHANNEL 39, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4241 Claim Date: 06/10/2009 Debtor: CHANNEL 40, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4242 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4243 Claim Date: 06/10/2009 Debtor: TOWER DISTRIBUTION COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4244 Claim Date: 06/10/2009 Debtor: WGN CONTINENTAL BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4245 Claim Date: 06/10/2009 Debtor: KSWB INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4246 Claim Date: 06/10/2009 Debtor: KTLA INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4247 Claim Date: 06/10/2009 Debtor: TRIBUNE TELEVISION HOLDINGS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4248 Claim Date: 06/10/2009 Debtor: KIAH INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4249 Claim Date: 06/10/2009 Debtor: WPIX, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1382 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4250 Claim Date: 06/10/2009 Debtor: TRIBUNE BROADCASTING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4251 Claim Date: 06/10/2009 Debtor: OAK BROOK PRODUCTIONS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4252 Claim Date: 06/10/2009 Debtor: CHICAGOLAND TELEVISION NEWS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4253 Claim Date: 06/10/2009 Debtor: TMS ENTERTAINMENT GUIDES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4254 Claim Date: 06/10/2009 Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4255 Claim Date: 06/10/2009 Debtor: FORSALEBYOWNER.COM CORP. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4256 Claim Date: 06/10/2009 Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4257 Claim Date: 06/10/2009 Debtor: COURANT SPECIALTY PRODUCTS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4258 Claim Date: 06/10/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4259 Claim Date: 06/10/2009 Debtor: VIRGINIA GAZETTE COMPANIES, LLC Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4260 Claim Date: 06/10/2009 Debtor: THE DAILY PRESS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY            Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4261 Claim Date: 06/10/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY            Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4262 Claim Date: 06/10/2009 Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY            Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4263 Claim Date: 06/10/2009 Debtor: TRIBUNE LOS ANGELES, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY            Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4264 Claim Date: 06/10/2009 Debtor: FORUM PUBLISHING GROUP, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY            Claimed:                          $0.00   UNLIQ

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4265 Claim Date: 06/10/2009 Debtor: GOLD COAST PUBLICATIONS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY           Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4266 Claim Date: 06/10/2009 Debtor: SUN-SENTINEL COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY           Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4267 Claim Date: 06/10/2009 Debtor: TRIBUNE MEDIA NET, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY           Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4268 Claim Date: 06/10/2009 Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY           Claimed: | $0.00   UNLIQ |

| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4269 Claim Date: 06/10/2009 Debtor: CHICAGOLAND PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |
|---|---|
| PRIORITY           Claimed: | $0.00   UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4270 Claim Date: 06/10/2009 Debtor: TRIBUNE DIRECT MARKETING, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4271 Claim Date: 06/10/2009 Debtor: NEWSPAPER READERS AGENCY, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4272 Claim Date: 06/10/2009 Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC. Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4273 Claim Date: 06/10/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| U.S. DEPARTMENT OF LABOR - ELIZABETH GOLDBERG - OFFICE OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVE, N.W., SUITE N-4611 WASHINGTON, DC 20210 | Claim Number: 4274 Claim Date: 06/10/2009 Debtor: TRIBUNE PUBLISHING COMPANY Comments: EXPUNGED DOCKET: 10989 (02/23/2012) |

PRIORITY          Claimed:                    $0.00   UNLIQ

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UB PROPERTY LLC<br>ATTN: KIM NELSON / PO BOX 58746<br>SEATTLE, WA 98138 | | Claim Number: 5420<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 5689 (09/14/2010) | | | | | |
| UNSECURED | Claimed: | $488.06 | Scheduled: | $403.06 | Allowed: | $488.06 |
| UB PROPERTY LLC<br>ATTN: KIM NELSON<br>PO BOX 58746<br>SEATTLE, WA 98138 | | Claim Number: 5833<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $488.06 | | | | |
| UCLICK LLC<br>1130 WALNUT STREET<br>KANSAS CITY, MO 64106 | | Claim Number: 4166<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $319.43 | Scheduled: | $319.43 | Allowed: | $319.43 |
| UDOVIC, MICHAEL S.<br>929 SOUTH OAKLAND AVE.<br>PASADENA, CA 91106 | | Claim Number: 3776<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,875.50 | | | Allowed: | $5,832.45 |
| UGI UTILITIES, INC.<br>225 MORGANTOWN RD<br>READING, PA 19612-1949 | | Claim Number: 5919<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $36,994.82 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| UGL UNICCO<br>275 GROVE STREET, SUITE 3-200<br>AUBURNDALE, MA 02466 | | Claim Number: 886<br>Claim Date: 03/30/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $37,529.99 | | | | |
| UGL UNICCO<br>275 GROVE STREET, SUITE 3-200<br>AUBURNDALE, MA 02466 | | Claim Number: 1003<br>Claim Date: 04/13/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $46,251.99 | Scheduled: | $48,729.85 | Allowed: | $46,251.99 |
| UHLMANN, CHARLES O<br>6830 DELCO AVE<br>WINNETKA, CA 91306 | | Claim Number: 6528<br>Claim Date: 06/14/2010<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $6,800.00 | Scheduled: | $6,800.00 | Allowed: | $6,800.00 |
| ULINE SHIPPING SUPPLIES<br>2200 S. LAKESIDE DR.<br>WAUKEGAN, IL 60085 | | Claim Number: 1004<br>Claim Date: 04/14/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $11,041.10 | Scheduled: | $7,662.78 | Allowed: | $11,041.10 |
| UMBARGER, TODD<br>124 CANDLEWOOD MOUNTAIN RD<br>NEW MILFORD, CT 06776-5810 | | Claim Number: 1797<br>Claim Date: 04/27/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |

| | | | |
|---|---|---|---|
| UNCLAIMED MONIES UNIT  AUSTRALIAN SECURITIES & INVESTMENTS COMMISSION GPO BOX 9827 BRISBANE, 4001 AUSTRALIA | | Claim Number: 2358 Claim Date: 05/04/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 12685 (11/06/2012) | |

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2039 Claim Date: 04/29/2009 Debtor: WLVI INC. Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2043 Claim Date: 04/29/2009 Debtor: VALUMAIL, INC. Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2044 Claim Date: 04/29/2009 Debtor: VIRGINIA GAZETTE COMPANIES, LLC Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2037 Claim Date: 04/29/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1390 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2038 Claim Date: 04/29/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2040 Claim Date: 04/29/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2041 Claim Date: 04/29/2009 Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. Comments: THIS CLAIM HAS BEEN SATISFIED. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2042 Claim Date: 04/29/2009 Debtor: SUN-SENTINEL COMPANY Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | | Claim Number: 2045 Claim Date: 04/29/2009 Debtor: NEW MASS. MEDIA, INC. Comments: THIS CLAIM HAS BEEN SATISFIED. | | | |
| UNSECURED | Claimed: | $1,960.00 UNDET | Scheduled: | $0.00 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2046 Claim Date: 04/29/2009 Debtor: THE DAILY PRESS, INC. Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2047 Claim Date: 04/29/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2048 Claim Date: 04/29/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2049 Claim Date: 04/29/2009 Debtor: TRIBUNE COMPANY Comments: THIS CLAIM HAS BEEN SATISFIED. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2050 Claim Date: 04/29/2009 Debtor: THE HARTFORD COURANT COMPANY Comments: THIS CLAIM HAS BEEN SATISFIED. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1392 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | |
|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2051 Claim Date: 04/29/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: THIS CLAIM HAS BEEN SATISFIED. | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2052 Claim Date: 04/29/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2053 Claim Date: 04/29/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD, CT 06106 | Claim Number: 2055 Claim Date: 04/29/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $12.97 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1742 Claim Date: 04/27/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1743 Claim Date: 04/27/2009 Debtor: FORSALEBYOWNER.COM CORP. Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1744 Claim Date: 04/27/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1745 Claim Date: 04/27/2009 Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC. Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1746 Claim Date: 04/27/2009 Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1747 Claim Date: 04/27/2009 Debtor: THE MORNING CALL, INC. Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1394 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1748 Claim Date: 04/27/2009 Debtor: TOWER DISTRIBUTION COMPANY Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1749 Claim Date: 04/27/2009 Debtor: TRIBUNE FINANCE SERVICE CENTER, INC. Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1750 Claim Date: 04/27/2009 Debtor: TRIBUNE MEDIA SERVICES, INC. Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1751 Claim Date: 04/27/2009 Debtor: CHICAGO TRIBUNE COMPANY Comments: THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|

| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | Claim Number: 1752 Claim Date: 04/27/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1753 Claim Date: 04/27/2009 Debtor: TRIBUNE TELEVISION COMPANY Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING, MI 48909 | | Claim Number: 1754 Claim Date: 04/27/2009 Debtor: SUN-SENTINEL COMPANY Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | | Claim Number: 3108 Claim Date: 05/26/2009 Debtor: THE BALTIMORE SUN COMPANY Comments: EXPUNGED DOCKET: 13816 (12/09/2013) | | | |
| PRIORITY UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | | Claim Number: 3109 Claim Date: 05/26/2009 Debtor: TRIBUNE COMPANY Comments: EXPUNGED DOCKET: 13816 (12/09/2013) | | | |
| PRIORITY | Claimed: | $242.57  UNLIQ | | | |
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | | Claim Number: 3110 Claim Date: 05/26/2009 Debtor: HOMESTEAD PUBLISHING CO. Comments: EXPUNGED DOCKET: 13816 (12/09/2013) | | | |
| PRIORITY UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | Claim Number: 3111 Claim Date: 05/26/2009 Debtor: THE DAILY PRESS, INC. Comments: EXPUNGED DOCKET: 13816 (12/09/2013) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER CAPITOL COMPLEX CHARLESTON, WV 25305 | Claim Number: 3112 Claim Date: 05/26/2009 Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY Comments: EXPUNGED DOCKET: 13816 (12/09/2013) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

| UNION BANK OF CALIFORNIA C/O JONES LANG LA SALLE AMERICAS IN ATTN  CORPORATE REAL ESTATE SRVCS PO BOX 45799 SAN FRANCISCO, CA 94145-0799 | Claim Number: 3686 Claim Date: 06/08/2009 Debtor: TRIBUNE COMPANY Comments: DOCKET: 7426 (01/07/2011) THIS CLAIM HAS BEEN SATISFIED | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,395.91 | | | |

| UNISAN PRODUCTS 5450 W 83RD ST LOS ANGELES, CA 90045 | Claim Number: 2311 Claim Date: 05/04/2009 Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC Comments: PAID | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,145.68 | | Allowed: | $2,145.68 |
| UNSECURED | Claimed: | $3,731.60 | Scheduled: | $10,145.30 UNLIQ | Allowed: | $3,731.60 |

| UNISAN PRODUCTS 5450 W 83RD ST LOS ANGELES, CA 90045 | Claim Number: 2317 Claim Date: 05/04/2009 Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION Comments: PAID | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,819.25 | | Allowed: | $3,819.25 |
| UNSECURED | | | Scheduled: | $3,819.25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNISOURCE<br>PO BOX 409884<br>ATLANTA, GA 30384-9884 | | Claim Number: 2600<br>Claim Date: 05/08/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $11,130.00 | Scheduled: | $11,130.00 | | |
| UNISYS CORPORATION<br>C/O DANA S. PLON, ESQUIRE<br>SIRLIN GALLOGLY & LESSER, P.C.<br>123 SOUTH BROAD STREET, SUITE 2100<br>PHILADELPHIA, PA 19109 | | Claim Number: 6465<br>Claim Date: 04/06/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11838 (06/19/2012) | | | | |
| PRIORITY | Claimed: | $8,368.75 | | | | |
| UNSECURED | Claimed: | $1,588.90 | | | | |
| UNITED BUSINESS TECHNOLOGY<br>9218 GAITHER RD<br>GAITHERSBURG, MD 20877 | | Claim Number: 428<br>Claim Date: 02/09/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $44.42 | Scheduled: | $44.42 | Allowed: | $44.42 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 4996<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $90.24 | | | | |
| UNSECURED | Claimed: | $161.32 | Scheduled: | $125.78 | Allowed: | $125.78 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 4997<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $17.73 | | | | |
| UNSECURED | Claimed: | $15.24 | Scheduled: | $32.97 | Allowed: | $32.97 |

| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 4998<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,157.78 | | | | |
| UNSECURED | Claimed: | $1,514.03 | Scheduled: | $2,671.01 | Allowed: | $2,671.81 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 4999<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $6,238.17 | | | | |
| UNSECURED | Claimed: | $2,323.19 | Scheduled: | $8,568.85 | Allowed: | $8,561.36 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5000<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $2,421.13 | | | | |
| UNSECURED | Claimed: | $5,020.21 | Scheduled: | $7,441.34 | Allowed: | $7,441.34 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5001<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,277.45 | | | | |
| UNSECURED | Claimed: | $1,670.52 | Scheduled: | $2,947.97 | Allowed: | $2,947.97 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5002<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $597.07 | | | | |
| UNSECURED | Claimed: | $780.79 | Scheduled: | $1,377.86 | Allowed: | $1,377.86 |

| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5003<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,546.63 | | | | |
| UNSECURED | Claimed: | $2,022.51 | Scheduled: | $3,569.14 | Allowed: | $3,569.14 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5004<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $15,090.73 | | | | |
| UNSECURED | Claimed: | $6,072.67 | Scheduled: | $10,716.47 | Allowed: | $21,163.40 |
| UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | Claim Number: 5005<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $8,362.60 | | | | |
| UNSECURED | Claimed: | $8,092.14 | Scheduled: | $3,771.40 | Allowed: | $3,805.19 |
| UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | | Claim Number: 2669<br>Claim Date: 05/11/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $111.53 | Scheduled: | $111.53 | Allowed: | $111.53 |
| UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 585-01<br>Claim Date: 02/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $517.84 | | | Allowed: | $517.84 |

| UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 585-02<br>Claim Date: 02/20/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,913.04 | Scheduled: | $9,113.95 | Allowed: | $7,913.04 |

| UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 585-03<br>Claim Date: 02/20/2009<br>Debtor: INSERTCO, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $219.38 | | | Allowed: | $219.38 |

| UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 585-04<br>Claim Date: 02/20/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $435.25 | Scheduled: | $462.77 | Allowed: | $435.25 |

| UNITED PARCEL SERVICE (UPS)<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 585-05<br>Claim Date: 02/20/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $216.53 | Scheduled: | $235.68 | Allowed: | $216.53 |

| UNITED STATES DEBT RECOVERY IIA, LLC<br>TRANSFEROR: GARCIA, MAT<br>5575 KIETZKE LN  STE A<br>RENO, NV 89511-2085 | Claim Number: 502<br>Claim Date: 02/20/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,489.23 | | | Allowed: | $8,489.23 |
| UNSECURED | Claimed: | $153,442.77 | Scheduled: | $161,932.00 | Allowed: | $153,442.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STROBE TECH, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 230<br>Claim Date: 01/14/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,160.00 | Scheduled: | $7,160.00 | Allowed: | $7,160.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STROBE TECH, LLC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 231<br>Claim Date: 01/14/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $12,861.00 | Scheduled: | $4,777.00 | Allowed: | $12,861.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SWEET AUDIO, INC.<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 336<br>Claim Date: 01/30/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $705.00 | Scheduled: | $705.00 | Allowed: | $705.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 419<br>Claim Date: 02/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $430.00 | Scheduled: | $430.00 | Allowed: | $430.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: METAMORPHIC DESIGNS INCORPOR<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 433<br>Claim Date: 02/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,028.52 | Scheduled: | $1,028.52 | Allowed: | $1,028.52 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CATTERTON PRINTING<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 503<br>Claim Date: 02/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| UNSECURED | Claimed: | $3,696.00 | Scheduled: | $3,696.00 | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 626<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $700.00 | Scheduled: | $1,000.00 | Allowed: $700.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 627<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $3,402.16 | | | Allowed: $3,402.16 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 628<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $14,989.20 | Scheduled: | $20,781.68 | Allowed: $14,989.20 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 629<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | |
| UNSECURED | Claimed: | $440.32 | | | Allowed: $440.32 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1403 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 630<br>Claim Date: 03/06/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $1,950.00 | | | Allowed: | $1,950.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 631<br>Claim Date: 03/06/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 632<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 633<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | | | Allowed: | $200.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 634<br>Claim Date: 03/06/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $713.00 | Scheduled: | $713.00 | Allowed: | $713.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 635<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $170.00 | | | Allowed: | $170.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 636<br>Claim Date: 03/06/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $190.00 | | | Allowed: | $190.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 637<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $93.00 | Scheduled: | $283.00 | Allowed: | $93.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 638<br>Claim Date: 03/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $190.00 | | | Allowed: | $190.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 639<br>Claim Date: 03/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $415.16 | Allowed: | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 640<br>Claim Date: 03/06/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $170.00 | | Allowed: | $170.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSCOM SERVICES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 641<br>Claim Date: 03/06/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $245.16 | Allowed: | $200.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 690-01<br>Claim Date: 03/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,538.02 | Scheduled: | $1,538.02 | Allowed: | $1,538.02 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 690-02<br>Claim Date: 03/03/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $350.61 | Scheduled: | $350.61 | Allowed: | $350.61 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 690-03<br>Claim Date: 03/03/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $381.75 | Scheduled: | $381.75 | Allowed: | $381.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-04<br>Claim Date: 03/03/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $7,692.90 | Scheduled: | $6,912.48 | Allowed: | $7,692.90 | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 690-05<br>Claim Date: 03/03/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $266.28 | Scheduled: | $271.23 | Allowed: | $266.28 | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LOS ANGELES TIMES-WASHINGTON<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 692<br>Claim Date: 03/03/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $44,104.72 | Scheduled: | $47,350.00 | Allowed: | $44,104.72 | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LABRIOLA, LOUIS F<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 758<br>Claim Date: 03/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $687.50 | Scheduled: | $687.50 | Allowed: | $687.50 | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HOLLISTER PUBLICATIONS<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 786<br>Claim Date: 03/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,105.00 | Scheduled: | $1,105.00 | Allowed: | $1,105.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HASTINGS AIR ENERGY CONTROL<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 823<br>Claim Date: 03/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $873.00 | Scheduled: | $873.00 | Allowed: | | $873.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEW ENGLAND MAILING SYSTEMS<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 861<br>Claim Date: 03/30/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $563.92 | Scheduled: | $563.92 | Allowed: | | $563.92 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: INNOVATIVE MEDIA, LLC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 920<br>Claim Date: 04/09/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $752.55 | Scheduled: | $752.55 | Allowed: | | $752.55 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CRYSTAL FOOD SERVICES, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 934<br>Claim Date: 04/13/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $3,452.49 | Scheduled: | $3,452.49 | Allowed: | | $3,452.49 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEW COFFEE IN TOWN<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1011<br>Claim Date: 04/20/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $745.00 | Scheduled: | $745.00 | Allowed: | | $745.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MANHATTAN PRODUCTION MUSIC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1080<br>Claim Date: 04/20/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $3,500.00 | Scheduled: | $3,500.00 | Allowed: | $3,500.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: REHABILITATION OPPORTUNITIES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1085<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $225.06 | Scheduled: | $225.06 | Allowed: | $225.06 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SSI TECHNOLOGIES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1087<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,236.80 | Scheduled: | $1,236.80 | Allowed: | $1,236.80 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MAHONEY NOTIFY-PLUS INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1115<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$341.06 | Scheduled: | $341.06 | Allowed:<br>Allowed: | $105.00<br>$236.06 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SHS STAFFING SOLUTIONS<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1126<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $488.29 | Scheduled: | $488.29 | Allowed: | $488.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: PACSAT<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1130<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,043.14 | Scheduled: | $3,043.14 | Allowed: | $3,043.14 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CENTURY PACIFIC GROUP INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1180<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,050.00 | Scheduled: | $3,050.00 | Allowed: | $3,050.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: GENTRY MANUFACTURING CORP<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1336<br>Claim Date: 04/22/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,118.95 | Scheduled: | $1,629.50 | Allowed: | $1,118.95 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1357<br>Claim Date: 04/22/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,373.25 | Scheduled: | $2,380.75 | Allowed:<br>Allowed: | $300.75<br>$2,072.50 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ACS/SUSICO CO<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1471<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $760.27 | Scheduled: | $730.13 | Allowed: | $760.27 |

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CHEM WARE CORPORATIO<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1556<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $317.86 | Scheduled: | $317.86 | Allowed: | $317.86 |

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1667<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $15,167.50 | Scheduled: | $65,319.50 | Allowed: | $15,167.50 |

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1668<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $9,070.00 | | Allowed: | $9,070.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1669<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | |
| UNSECURED | Claimed: | $4,860.00 | | Allowed: | $4,860.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1670<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 4101 (04/19/2010) | | | |
| UNSECURED | Claimed: | $5,000.00 | | Allowed: | $5,000.00 |

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 1671<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,445.00 | | Allowed: | $10,445.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CNI CORPORATION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 1672<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 12941 (12/31/2012) | | | | |
| UNSECURED | Claimed: | $10,445.00 | Scheduled: | $1,800.00 | Allowed: | $10,445.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MODERN MEDIA INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 1740<br>Claim Date: 04/27/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,850.00 | Scheduled: | $2,850.00 | Allowed: | $2,850.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: M AND M INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 1826<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $475.00 | Scheduled: | $475.00 | Allowed: | $475.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: RADIO HANOVER<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | Claim Number: 1843<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $977.50 | Scheduled: | $977.50 | Allowed: | $977.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BLUE CAT MEDIA GROUP<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2002<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 | Allowed: | | $1,500.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: LAKESHORE HELICOPTERS<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2026<br>Claim Date: 04/28/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $521.17 | Scheduled: | $521.17 | Allowed: | | $521.17 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: REGULUS GROUP, LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2031<br>Claim Date: 04/28/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,690.32 | Scheduled: | $7,690.32 | Allowed: | | $7,690.32 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: TERMINAL CORPORATION<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2075<br>Claim Date: 04/29/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $735.00 | Scheduled: | $735.00 | Allowed: | | $735.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ALLEN ENERGY LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2137<br>Claim Date: 04/30/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $213.00 | Scheduled: | $213.00 | Allowed: | | $213.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BEERS ENTERPRISES, INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2180<br>Claim Date: 05/01/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $383.87 | Scheduled: | $383.87 | Allowed: | $383.87 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR:CARUSO MANAGEMENT COMPANY<br>LTD<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2279<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 8138 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $14,960.00 | Scheduled: | $14,960.00 | Allowed: | $14,960.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: JOSEPH WONG AIA DESIGN ASSOC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2323<br>Claim Date: 05/04/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $673.75 | Scheduled: | $673.75 | Allowed: | $673.75 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ROCKWALLZ.COM<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2385<br>Claim Date: 05/04/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | Allowed: | $800.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ASTERISK FEATURES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2498<br>Claim Date: 05/06/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $415.00 | Scheduled: | $415.00 | Allowed: | $415.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ENHANCED VISUAL IMAGES<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2575<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,135.00 | Scheduled: | $1,135.00 | Allowed: | $1,135.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: KWIK KOPY PRINTING<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2672<br>Claim Date: 05/11/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $292.13 | Scheduled: | $292.13 | Allowed: | $292.13 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2720<br>Claim Date: 05/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,432.00 | Scheduled: | $10,833.92 | Allowed: | $14,432.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 2721<br>Claim Date: 05/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,230.00 | Scheduled: | $2,485.00 | Allowed: | $5,230.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MEL BERNSTEIN ADVERTISING<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2744<br>Claim Date: 05/13/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,878.67 | Scheduled: | $1,878.67 | Allowed: | $1,878.67 |

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY WEB PAL<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2827<br>Claim Date: 05/15/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,029.84 | | | | |
| UNSECURED | Claimed: | $1,029.84 | Scheduled: | $1,029.84 | Allowed: | $1,029.84 |
| TOTAL | Claimed: | $1,029.84 | | | | $0.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MET ELECTRICAL TESTING<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2846<br>Claim Date: 05/15/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,722.00 | Scheduled: | $4,722.00 | Allowed: | $4,722.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: TORC LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 2847<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 | Allowed: | $750.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY CRM DIRECTOR LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3036<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,526.00 | Scheduled: | $4,526.00 | Allowed: | $4,526.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CATTERTON PRINTING<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 3107<br>Claim Date: 05/26/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,696.00 | | | Allowed: | $3,696.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1416 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: STAR MEDIA ENTERPRISES INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3132<br>Claim Date: 05/26/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $11,669.16 | Scheduled: | $11,669.16 | Allowed: | $11,669.16 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CENTURION INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3508<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $398.69 | Scheduled: | $398.69 | Allowed: | $398.69 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: HART MARKETING LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 4361<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $13,198.94 | Scheduled: | $13,198.94 | Allowed: | $13,198.94 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BODY BY JAKE GLOBAL LLC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 4591<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $37,500.00 | Scheduled: | $37,500.00 | Allowed: | $37,500.00 |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: FEARLESS UNITED INC<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 6203<br>Claim Date: 09/08/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $591.50 | Scheduled: | $591.50 | Allowed: | $591.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 6446<br>Claim Date: 03/29/2010<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $1,286.00 | Scheduled: | $0.00 | | |
| UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: MEDIA CONCEPTS, INC.<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 927<br>Claim Date: 04/10/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $45,000.00 | Scheduled: | $45,000.00 | Allowed: | $45,000.00 |
| UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: RAMO COFFEE COMPANY<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3616<br>Claim Date: 06/05/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $491.15 | Scheduled: | $241.43 | Allowed: | $491.15 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: NEW YORK MAGAZINE<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1226<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $2,565.68 | Scheduled: | $2,392.69 | Allowed: | $2,565.68 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: EVERETT COLLECTION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1416<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 | Allowed: | $1,200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: EVERETT COLLECTION<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1483<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $700.00 | Allowed: | | $2,200.00 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: GRAEBEL COMPANIES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1517-01<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $24,009.25 | Scheduled: | $24,009.25 | Allowed: | | $24,009.25 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: GRAEBEL COMPANIES<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1517-02<br>Claim Date: 04/24/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $2,392.25 | Scheduled: | $2,392.25 | Allowed: | | $2,392.25 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: INFOGATE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 1638<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $994.72 | Scheduled: | $994.72 | Allowed: | | $994.72 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: VNA HEALTH CARE INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 1652<br>Claim Date: 04/23/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,405.00 | Scheduled: | $2,405.00 | Allowed: | | $2,405.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CONNECTICUT AUTOMOTIVE<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 3382<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $525.00 | Scheduled: | $450.00 | Allowed: | $525.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>5575 KIETZKE LANE<br>SUITE A<br>RENO, NV 89511 | | Claim Number: 3387<br>Claim Date: 06/01/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,214.62 | Scheduled: | $964.62 | Allowed: | $1,214.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: WHEELBASE COMMUNICATIONS LTD<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 3399<br>Claim Date: 06/02/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $629.00 | Scheduled: | $629.00 | Allowed: | $629.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: SPECTRAGRAPHIC INC<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 5811<br>Claim Date: 06/17/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,704.19 | Scheduled: | $1,563.49 | Allowed: | $1,704.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V. LP<br>TRANSFEROR: HOOVER, RAYMOND<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 547<br>Claim Date: 02/25/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,250.00 | Scheduled: | $1,250.00 | Allowed: | $1,250.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: SIXTY WEST LIMITED PTNRSHP<br>5575 KIETZKE LN STE A<br>RENO, NV 89511-2085 | | Claim Number: 6636<br>Claim Date: 08/11/2010<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $86,255.00 | | | Allowed: | $86,255.00 |
| UNITED STATES ENVIRONMENTAL PROTECTION<br>AGENCY, THE<br>US EPA REGION 3, MIKE HENDERSHOT<br>1650 ARCH STREET<br>PHILADELPHIA, PA 19103-2029 | | Claim Number: 6053<br>Claim Date: 07/10/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5605 (09/02/2010) | | | | |
| UNSECURED | Claimed: | $2,400,000.00 | | | | |
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 457<br>Claim Date: 02/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | |
| UNSECURED | Claimed: | $150.35 | Scheduled: | $67.64 | Allowed: | $67.64 |
| UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4674<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4675<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,200.00 | Scheduled: | $938,933.01 | Allowed: | $7,200.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS Doc 14906 Filed 01/06/23 Page 1421 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4676<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $38,581.00 | Scheduled: | $61,005.60 | Allowed: | $38,581.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4677<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $6,751.61 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4678<br>Claim Date: 06/11/2009<br>Debtor: KSWB INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $13,503.23 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4679<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $107,634.42 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4680<br>Claim Date: 06/11/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $189,286.00 | Scheduled: | $433,308.87 | Allowed: | $189,286.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER

Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | Claim Number: 4681<br>Claim Date: 06/11/2009<br>Debtor: KPLR, INC.<br>Comments: PAID |
|---|---|

| UNSECURED | Claimed: | $18,525.00 | Scheduled: | $18,525.00 | Allowed: | $18,525.00 |
|---|---|---|---|---|---|---|

| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | Claim Number: 4682<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $20,014.01 |
|---|---|---|---|---|

| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | Claim Number: 4683<br>Claim Date: 06/11/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) |
|---|---|

| UNSECURED | Claimed: | $90,024.96 |
|---|---|---|

| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | Claim Number: 4684<br>Claim Date: 06/11/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $297,741.91 |
|---|---|---|---|---|

| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | Claim Number: 4685<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED |
|---|---|

| UNSECURED | Claimed: | $0.00 | Scheduled: | $232,043.03 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4686<br>Claim Date: 06/11/2009<br>Debtor: WPIX, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,546,322.54 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4687<br>Claim Date: 06/11/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $258,823.69 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4688<br>Claim Date: 06/11/2009<br>Debtor: KIAH INC.<br>Comments: DOCKET: 3191 (01/25/2010)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $139,131.43 | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP<br>ATTN: SHARON J. GLANCZ<br>100 UNIVERSAL CITY PLAZA<br>BLDG 1440, 32ND FL<br>UNIVERSAL CITY, CA 91608 | | Claim Number: 4689<br>Claim Date: 06/11/2009<br>Debtor: KTLA INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $7,700.00 | Scheduled: | $1,022,338.74 | Allowed: | $7,700.00 |
| UNIVERSAL FORMS, LABELS & SYSTEMS, INC.<br>2020 S. EASTWOOD AVE.<br>SANTA ANA, CA 92705 | | Claim Number: 354<br>Claim Date: 02/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $5,169.45 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSAL MCCANN<br>ATTN: JARED KULLER<br>INTERPUBLIC GROUP<br>13801 FNB PKWY<br>OMAHA, NE 68154 | | Claim Number: 694<br>Claim Date: 03/09/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $91,002.13 | Scheduled: | $91,184.13 | Allowed: | $43,507.23 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 894<br>Claim Date: 04/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $78,272.36 | | | | |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4164-01<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $5,007.19 | Scheduled: | $5,007.19 | Allowed: | $5,007.19 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4164-02<br>Claim Date: 06/09/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: PAID<br>DOCKET: 3187 (01/25/2010) | | | | |
| UNSECURED | Claimed: | $77.20 | | | Allowed: | $77.20 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4165<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $5,959.02 | Scheduled: | $6,032.42 | Allowed: | $5,959.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4167<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $10,441.19 | Scheduled: | $24,394.31 | Allowed: | | $10,441.19 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4168<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $960.00 | Scheduled: | $4,955.60 | Allowed: | | $960.00 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4169<br>Claim Date: 06/09/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,009.86 | Scheduled: | $1,009.86 | Allowed: | | $1,009.86 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4170<br>Claim Date: 06/09/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $262.60 | Scheduled: | $239.20 | Allowed: | | $262.60 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4171<br>Claim Date: 06/09/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $104.73 | Scheduled: | $128.13 | Allowed: | | $104.73 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1426 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4172<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $37,239.31 | Scheduled: | $52,990.84 | Allowed: | | $37,239.31 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4173<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $11,393.99 | Scheduled: | $14,325.08 | Allowed: | | $11,393.99 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4174<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $4,130.86 | Scheduled: | $4,426.51 | Allowed: | | $4,130.86 |
| UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | Claim Number: 4175<br>Claim Date: 06/09/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $180.00 | Allowed: | | $120.00 |
| UNIVERSAL PROTECTION SERVICE<br>PO BOX 512719<br>LOS ANGELES, CA 90051 | | Claim Number: 331<br>Claim Date: 01/28/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $84,634.65 | Scheduled: | $6,468.25 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIVERSITY OF CALIFORNIA, RIVERSIDE<br>(UC RIVERSIDE)<br>900 UNIVERSITY AVENUE<br>STUDENT SERVICES BUILDING 2103<br>RIVERSIDE, CA 92521 | | Claim Number: 3213<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $245.00 | | | | |
| UNIVERSITY OF CHICAGO<br>1103 SOUTH LANGLEY AVE.<br>CHICAGO, IL 60628 | | Claim Number: 1577<br>Claim Date: 04/23/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $165.38 | | | Allowed: | $165.38 |
| UNIVERSITY OF CONNECTICUT<br>OFFICE FOR SPONSORED PROGRAMS<br>438 WHITNEY ROAD PXTM. UNIT 1133<br>STORRS, CT 06269-1133 | | Claim Number: 2562<br>Claim Date: 05/07/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | Allowed: | $6,000.00 |
| UNIVERSITY OF ILLINOIS<br>162 HENRY ADMINISTRATION BUILDING<br>506 SOUTH WRIGHT STREET<br>URBANA, IL 61801 | | Claim Number: 1764<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $163.79 | Scheduled: | $100.00 | Allowed: | $100.00 |
| UNIVISION COMMUNICATIONS INC.<br>MELISSA LOPEZ<br>1777 NE LOOP 410, SUITE 400<br>SAN ANTONIO, TX 78217 | | Claim Number: 2346<br>Claim Date: 05/04/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $4,250.00 | | | Allowed: | $4,250.00 |

| UNTERMAN, E. THOMAS<br>1451 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 3777<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,405,127.79 | Scheduled: | $958,608.42 UNLIQ | Allowed: | | $1,258,812.43 |

| UNTERMAN, E. THOMAS<br>1451 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 7023<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| US BANCORP BUSINESS EQUIPMENT FINANCE<br>GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | Claim Number: 2408<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 11839 (06/19/2012) | |
|---|---|---|---|
| SECURED | Claimed: | $63,069.17 | |

| US BANCORP BUSINESS EQUIPMENT FINANCE<br>CORP<br>ATTN: COPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | | Claim Number: 6299<br>Claim Date: 10/16/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11840 (06/19/2012) | |
|---|---|---|---|
| SECURED | Claimed: | $123,189.05 | |

| US IMAGING SOLUTIONS LLC<br>2100 SW 71 TERRACE<br>DAVIE, FL 33317 | | Claim Number: 1887<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,281.00 | Scheduled: | $1,281.00 | Allowed: | | $1,281.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1429 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| US IMAGING SOLUTIONS LLC<br>2100 SW 71 TERRACE<br>DAVIE, FL 33317 | | Claim Number: 1888<br>Claim Date: 04/27/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $990.98 | | | | |
| UNSECURED | Claimed: | $840.59 | Scheduled: | $3,168.63 | Allowed: | $1,831.57 |

| US OFFICE SOLUTIONS INC<br>2383 WEST 77TH STREET<br>HIALEAH, FL 33016 | | Claim Number: 1439<br>Claim Date: 04/24/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $418.70 | | | Allowed: | $418.70 |
| SECURED | Claimed: | $418.70 | | | | |
| UNSECURED | | | Scheduled: | $418.70 | | |
| TOTAL | Claimed: | $418.70 | | | | $0.00 |

| US TREASURY ATTN LT COL T V JOHNSON<br>PENTAGON ROOM 4A514A<br>WASHINGTON, DC 20380 | | Claim Number: 2754<br>Claim Date: 05/13/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $1,125.20 | Allowed: | $1,125.20 |

| USA MOBILITY<br>3000 TECHNOLOGY DR STE 400<br>PLANO, TX 75074 | | Claim Number: 5663<br>Claim Date: 06/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 5435 (08/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,018.60 | Scheduled: | $1,568.60 | Allowed: | $1,568.60 |

| USA MOBILITY<br>3000 TECHNOLOGY DR, STE 400<br>PLANO, TX 75074 | | Claim Number: 5669<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $79.60 | Scheduled: | $852.26 | Allowed: | $79.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| USA TODAY<br>ATTN: PETE GALLO<br>535 MADISON AVENUE, 27TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 286<br>Claim Date: 01/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $285,377.36 | Scheduled: | $9,431.99 | | |
| USF HOLLAND<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 836<br>Claim Date: 03/23/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $1,804.21 | | | | |
| USG - USERS SIERRA GROUP INC<br>179 LONG BR<br>SPRING BRANCH, TX 78070-5970 | | Claim Number: 3168<br>Claim Date: 05/26/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $26,875.00 | | | Allowed: | $15,875.00 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | | Claim Number: 2384<br>Claim Date: 05/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | | Claim Number: 2393<br>Claim Date: 05/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1431 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UTAH STATE TREASURER'S OFFICE UNCLAIMED<br>PO BOX 140530<br>SALT LAKE CTY, UT 84114-0530 | | Claim Number: 2395<br>Claim Date: 05/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | | |
| VALE, CHRISTOPHER R<br>5360 LANDING RD<br>ELKRIDGE, MD 21075 | | Claim Number: 1314<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $75.00 | | | | | |
| VALENTI, JOHN A. III<br>44-11 MACNISH STREET, APT 2G<br>ELMHURST, NY 11373 | | Claim Number: 5316<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| VALENTI, MICHAEL<br>400 TAMARAC DR<br>PASADENA, CA 91105 | | Claim Number: 3778<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,228,403.25 | Scheduled: | $1,133,110.51 | Allowed: | $1,180,756.88 | |
| VALLEJO, MARIA<br>6808 HASTINGS ST.<br>METAIRIE, LA 70003 | | Claim Number: 1833<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $1,036.38 | Scheduled: | $1,036.38 UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VALLEY FIRE PROTECTION<br>101 N. RADDANT ROAD<br>BATAVIA, IL 60510-2203 | | Claim Number: 875<br>Claim Date: 04/03/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $535.00 | | | Allowed: | $535.00 |
| VALLEY NATIONAL GASES LLC<br>PO BOX 39<br>MARTINS FERRY, OH 43935-0039 | | Claim Number: 2454<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $83.41 | Scheduled: | $170.86 | Allowed: | $82.18 |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3969<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3970<br>Claim Date: 06/09/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3971<br>Claim Date: 06/09/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | | | | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3972<br>Claim Date: 06/09/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3973<br>Claim Date: 06/09/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3974<br>Claim Date: 06/09/2009<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3975<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 20, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3976<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3977<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3978<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3979<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3980<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3981<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY            Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3982<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3983<br>Claim Date: 06/09/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3984<br>Claim Date: 06/09/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3985<br>Claim Date: 06/09/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3986<br>Claim Date: 06/09/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3987<br>Claim Date: 06/09/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3988<br>Claim Date: 06/09/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3989<br>Claim Date: 06/09/2009<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3990<br>Claim Date: 06/09/2009<br>Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3991<br>Claim Date: 06/09/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3992<br>Claim Date: 06/09/2009<br>Debtor: EAGLE PUBLISHING INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3993<br>Claim Date: 06/09/2009<br>Debtor: EAGLE NEW MEDIA INVESTMENTS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3994<br>Claim Date: 06/09/2009<br>Debtor: DISTRIBUTION SYSTEMS OF AMERICA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3995<br>Claim Date: 06/09/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 3996<br>Claim Date: 06/09/2009<br>Debtor: INSERTCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3997<br>Claim Date: 06/09/2009<br>Debtor: HOY, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3998<br>Claim Date: 06/09/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 3999<br>Claim Date: 06/09/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4000<br>Claim Date: 06/09/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4001<br>Claim Date: 06/09/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4002<br>Claim Date: 06/09/2009<br>Debtor: GREENCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4003<br>Claim Date: 06/09/2009<br>Debtor: INTERNET FORECLOSURE SERVICE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4004<br>Claim Date: 06/09/2009<br>Debtor: NEW RIVER CENTER MAINTENANCE ASSOCIATION, INC.<br>Comments: EXPUNGED<br>DOCKET: 3805 (03/22/2010) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4005<br>Claim Date: 06/09/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4006<br>Claim Date: 06/09/2009<br>Debtor: NEOCOMM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4007<br>Claim Date: 06/09/2009<br>Debtor: NBBF, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4008<br>Claim Date: 06/09/2009<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4009<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4010<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4011<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4012<br>Claim Date: 06/09/2009<br>Debtor: KWGN INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4013<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4014<br>Claim Date: 06/09/2009<br>Debtor: KSWB INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4015<br>Claim Date: 06/09/2009<br>Debtor: KPLR, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4016<br>Claim Date: 06/09/2009<br>Debtor: KIAH INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY          Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4017<br>Claim Date: 06/09/2009<br>Debtor: JULIUSAIR COMPANY, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4018<br>Claim Date: 06/09/2009<br>Debtor: JULIUSAIR COMPANY II, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4019<br>Claim Date: 06/09/2009<br>Debtor: OAK BROOK PRODUCTIONS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4020<br>Claim Date: 06/09/2009<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4021<br>Claim Date: 06/09/2009<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4022<br>Claim Date: 06/09/2009<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4023<br>Claim Date: 06/09/2009<br>Debtor: NEWSCOM SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4024<br>Claim Date: 06/09/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4025<br>Claim Date: 06/09/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>500 5TH AVE<br>39TH FL<br>NEW YORK, NY 10110 | Claim Number: 4026<br>Claim Date: 06/09/2009<br>Debtor: PUBLISHERS FOREST PRODUCTS CO. OF WASHINGTON<br>Comments: EXPUNGED<br>DOCKET: 16688 (05/24/2012) |
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4027<br>Claim Date: 06/09/2009<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4028<br>Claim Date: 06/09/2009<br>Debtor: SHEPARD'S INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4029<br>Claim Date: 06/09/2009<br>Debtor: SIGNS OF DISTINCTION, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4030<br>Claim Date: 06/09/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4031<br>Claim Date: 06/09/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS   Doc 14906    Filed 01/06/23    Page 1445 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4032<br>Claim Date: 06/09/2009<br>Debtor: STEMWEB, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4033<br>Claim Date: 06/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4034<br>Claim Date: 06/09/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4035<br>Claim Date: 06/09/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4036<br>Claim Date: 06/09/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4037<br>Claim Date: 06/09/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4038<br>Claim Date: 06/09/2009<br>Debtor: THE OTHER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4039<br>Claim Date: 06/09/2009<br>Debtor: TIMES MIRROR LAND AND TIMBER COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4040<br>Claim Date: 06/09/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4041<br>Claim Date: 06/09/2009<br>Debtor: TIMES MIRROR SERVICES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4042<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4043<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4044<br>Claim Date: 06/09/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4045<br>Claim Date: 06/09/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | | Claim Number: 4046<br>Claim Date: 06/09/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4047<br>Claim Date: 06/09/2009<br>Debtor: TMLS I, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4048<br>Claim Date: 06/09/2009<br>Debtor: TMLH 2, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4049<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4050<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4051<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                Claimed: | $100,000.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4052<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4053<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4054<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4055<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4056<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE NM, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4057<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY              Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4058<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY              Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4059<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY              Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4060<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY              Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4061<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY              Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4062<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4063<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4064<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4065<br>Claim Date: 06/09/2009<br>Debtor: VALUMAIL, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4066<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) | |
| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4067<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4068<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4069<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4070<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4071<br>Claim Date: 06/09/2009<br>Debtor: WLVI INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                    Claimed: | $100,000.00   UNLIQ CONT |

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4072<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|
| PRIORITY                 Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4073<br>Claim Date: 06/09/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                 Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4074<br>Claim Date: 06/09/2009<br>Debtor: WCWN LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                 Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4075<br>Claim Date: 06/09/2009<br>Debtor: WATL, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                 Claimed: | $100,000.00   UNLIQ CONT |
| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4076<br>Claim Date: 06/09/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
| PRIORITY                 Claimed: | $100,000.00   UNLIQ CONT |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

---

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4077<br>Claim Date: 06/09/2009<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4078<br>Claim Date: 06/09/2009<br>Debtor: WTXX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>100 PARK AVE FL 20<br>NEW YORK, NY 10017-5546 | Claim Number: 4079<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|

| PRIORITY | Claimed: | $100,000.00   UNLIQ CONT |
|---|---|---|

| VALUATION RESEARCH CORPORATION<br>330 E KILBOURN AVE STE 1425<br>MILWAUKEE, WI 53202-3170 | Claim Number: 6589<br>Claim Date: 07/13/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: WITHDRAWN<br>DOCKET: 14831 (12/09/2021) |
|---|---|

| UNSECURED | Claimed: | $286,420.00   UNLIQ |
|---|---|---|

| VAN HORN, PHILIP D<br>9948 MARNICE AVE.<br>TUJUNGA, CA 91042 | Claim Number: 5713<br>Claim Date: 06/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) |
|---|---|

| PRIORITY | Claimed: | $6,283.77 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

---

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| VAN NESS, SHAWNA<br>355 SOUTH WELLWOOD AVE.<br>LINDENHURST, NY 11757 | | Claim Number: 5070<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| VAN TATENHOVE, JAMES M.<br>8812 CANYON SPRINGS DRIVE<br>LAS VEGAS, NV 89117 | | Claim Number: 3291<br>Claim Date: 05/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $23,458.50 | | | |
| VANBENDEGON, NANCY<br>582W24050 ARTESIAN AVE.<br>BIG BEND, WI 53103 | | Claim Number: 5795<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | |
| UNSECURED | Claimed: | $20,199.20 | | | |
| VANGUARD FUNDING CORP<br>ATTN DAN ALLEE<br>741 E BALL ROAD  NO.103<br>ANAHEIM, CA 92805 | | Claim Number: 2331<br>Claim Date: 05/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | |
| UNSECURED | Claimed: | $1,001.00 | Scheduled: | $1,001.00 | Allowed: | $1,001.00 |
| VANN, BARNITA P.<br>PO BOX 359<br>CHICAGO, IL 60690 | | Claim Number: 5425<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VANZILE, JON<br>1620 SW 5TH AVE<br>POMPANO BEACH, FL 33060-9010 | | Claim Number: 1581<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | |
| UNSECURED | Claimed: | $150.00 | | | | |
| VARKONY, PAMELA D<br>933 N 26TH ST<br>ALLENTOWN, PA 18104 | | Claim Number: 5961<br>Claim Date: 06/26/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | | |
| VAZOULAS, JEAN<br>798 HIGHVIEW AVE<br>WESTBURY, NY 11590 | | Claim Number: 3353<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13489 (04/29/2013) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNDET | | |
| VCK BUSINESS TRUST<br>C/O STEPHEN WARSH<br>GENERAL GROWTH PROPERTIES, INC.<br>110 NORTH WACKER DRIVE BSC 1-26<br>CHICAGO, IL 60606 | | Claim Number: 298<br>Claim Date: 01/21/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 10967 (02/21/2012) | | | | |
| PRIORITY | Claimed: | $8,181.69 | | | | |
| UNSECURED | Claimed: | $135,270.64 | | | Allowed: | $135,270.64 |
| VELAPOLDI, FRANK M.<br>24304 KINTAIL CT<br>PORT CHARLOTTE, FL 33980 | | Claim Number: 6051<br>Claim Date: 07/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VELEZ,EMMA<br>5704 N.W. 27TH STREET<br>MARGATE, FL 33063 | | Claim Number: 6087<br>Claim Date: 07/14/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| SECURED | Claimed: | $2,516.04 | | | | | |
| VENABLE LLP<br>1800 MERCANTILE BANK & TRUST BLDG<br>TWO HOPKINS PLAZA<br>BALTIMORE, MD 21201-2978 | | Claim Number: 2898<br>Claim Date: 05/18/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | Allowed: | $1,400.00 |
| VENCO WESTERN INC<br>2400 EASTMAN AV<br>OXNARD, CA 93030 | | Claim Number: 2683<br>Claim Date: 05/11/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $991.60 | | | Allowed: | $991.60 |
| VERITEXT<br>20 CORPORATE PARK STE 350<br>IRVINE, CA 92606-5190 | | Claim Number: 6176<br>Claim Date: 08/17/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 4778 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $3,770.85 | | | Allowed: | $3,770.85 |
| VERIZON<br>AFNI/VERIZON EAST<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | | Claim Number: 399<br>Claim Date: 01/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | | | | |
| UNSECURED | Claimed: | $1,865.17 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171  17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | | Claim Number: 4985<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2668 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $169,228.13 | | | | |
| VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171  17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | | Claim Number: 6243<br>Claim Date: 09/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $66,261.65 | | | Allowed: | $108,657.43 |
| VERIZON INC.<br>AFNI/VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | | Claim Number: 3630<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $2,636.03 | | | | |
| VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | | Claim Number: 3308<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 11993 (07/11/2012) | | | | |
| UNSECURED | Claimed: | $22,703.68 | Scheduled: | $22,703.68 | Allowed: | $23,879.25 |
| VERIZON WIRELESS NORTHEAST<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | | Claim Number: 262<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
| UNSECURED | Claimed: | $100,544.88 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERTIS, INC.<br>HUSCH BLACKWELL SANDERS LLP<br>JOHN J. CRUCIANI<br>4801 MAIN STREET, SUITE 1000<br>KANSAS CITY, MO 64112 | | Claim Number: 52<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| VICTORIA VOGEL,C/O HOWARD S.FREDMAN,ESQ.<br>MARC A. LIEBERMAN, ESQ.,<br>ALAN W.FORSLEY,ESQ.FREDMAN/LIEBERMAN LLP<br>1875 CENTURY PARK EAST,STE 2200<br>LOS ANGELES, CA 90067-2523 | | Claim Number: 6112<br>Claim Date: 07/22/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | | |
| VIDA, HERBERT<br>1303 W 214TH<br>TORRANCE, CA 90501 | | Claim Number: 3779<br>Claim Date: 06/09/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $45,399.65 | Scheduled: | $28,222.85  UNLIQ | Allowed: | $42,439.37 |
| VIDA, HERBERT J.<br>1303 W. 214TH<br>TORRANCE, CA 90501 | | Claim Number: 3780<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $45,399.65 | | | | | |
| VIDEO MONITORING SERVICES OF AMERICA LP<br>PO BOX 34618<br>NEWARK, NJ 07189-4618 | | Claim Number: 1780<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $514.75 | Scheduled: | $351.75 | Allowed: | $514.75 |

| VILLAGE OF ADDISON | | Claim Number: 3171 | | | | |
|---|---|---|---|---|---|---|
| 1 FRIENSHIP PLAZA | | Claim Date: 05/26/2009 | | | | |
| ADDISON, IL 60101-2786 | | Debtor: CHICAGO TRIBUNE COMPANY | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 4099 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $86.24 | | | Allowed: | $86.24 |

| VILLAGE OF ORLAND PARK | | Claim Number: 1143 | | | | |
|---|---|---|---|---|---|---|
| 14700 SOUTH RAVINIA AVE | | Claim Date: 04/20/2009 | | | | |
| ORLAND PARK, IL 60462-3167 | | Debtor: CHICAGOLAND PUBLISHING COMPANY | | | | |
| | | Comments: PAID | | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $137.57 | | | Allowed: | $137.57 |

| VILLAGE OF ORLAND PARK | | Claim Number: 4204 | | | | |
|---|---|---|---|---|---|---|
| ATTN: PAULA SWANSTROM | | Claim Date: 06/09/2009 | | | | |
| 14700 S RAVINIA AVE | | Debtor: CHICAGO TRIBUNE COMPANY | | | | |
| ORLAND PARK, IL 60462-3134 | | Comments: PAID | | | | |
| UNSECURED | Claimed: | $650.00 | | | Allowed: | $650.00 |

| VIP TRANSPORT, INC. | | Claim Number: 26 | | | | |
|---|---|---|---|---|---|---|
| 2703 WARDLOW ROAD | | Claim Date: 12/22/2008 | | | | |
| CORONA, CA 91720 | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | |
| | | Comments: PAID | | | | |
| | | DOCKET: 9400 (06/30/2011) | | | | |
| UNSECURED | Claimed: | $80,179.28 | Scheduled: | $79,861.62 | Allowed: | $79,670.49 |

| VISION INTEGRATED GRAPHICS LLC | | Claim Number: 3119 | | | | |
|---|---|---|---|---|---|---|
| 8301 W 183RD ST | | Claim Date: 05/26/2009 | | | | |
| TINLEY PARK, IL 60477 | | Debtor: TRIBUNE DIRECT MARKETING, INC. | | | | |
| | | Comments: PAID | | | | |
| UNSECURED | Claimed: | $21,351.11 | Scheduled: | $21,351.12 | Allowed: | $21,351.11 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1461 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VISMEK, ROBERT<br>1238 E 167TH STREET<br>SOUTH HOLLAND, IL 60473 | | Claim Number: 2390<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | | |
| VITANOVEC, JOHN<br>1256 N. FOREST GLEN DRIVE<br>WINNETKA, IL 60093 | | Claim Number: 6851<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| VITEC BROADCAST SERVICE<br>DBA BEXEL<br>2701 N. ONTARIO ST.<br>BURBANK, CA 91504 | | Claim Number: 288<br>Claim Date: 01/20/2009<br>Debtor: KSWB INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $467.23 | Scheduled: | $467.23 | Allowed: | $467.23 |
| VNYX<br>4706 N 40 STREET<br>HOLLYWOOD, FL 33021 | | Claim Number: 7135<br>Claim Date: 07/17/2012<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $432.19 | Scheduled: | $432.19 | Allowed: | $432.19 |
| VO, CHUAN D<br>3021 W ARMITAGE AVE  NO.207<br>CHICAGO, IL 60647 | | Claim Number: 1035<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $375.00 | Scheduled: | $375.00 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VO, CHUAN D<br>3021 W ARMITAGE AVE   NO.207<br>CHICAGO, IL 60647 | | Claim Number: 1036<br>Claim Date: 04/20/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $250.00 | Scheduled: | $250.00 | Allowed: | $250.00 |
| VOIGHT, BARBARA<br>130 ARLINGTON DR<br>PASADENA, CA 91105 | | Claim Number: 1605<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $10.00 | Scheduled: | $10.00 | | |
| VOLK, PHYLLIS<br>250 E. PEARSON ST.<br>SUITE 906<br>CHICAGO, IL 60611 | | Claim Number: 4641<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $6,180.00 | Scheduled: | $7,000.00 | Allowed: | $6,180.00 |
| VON BRIESEN, MARBURY<br>401 PLUMBRIDGE CT<br>UNIT 103<br>TIMONIUM, MD 21093 | | Claim Number: 5428<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $195,900.10 | | | Allowed: | $12,000.00 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2747<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $75.28 | Allowed: | $75.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2748<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $74.00 | Allowed: | | $74.00 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2749<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $398.24 | Allowed: | | $398.24 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2750<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $70.94 | Allowed: | | $70.94 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2751<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $66.95 | Allowed: | | $66.95 |
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2752<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $94.03 | Allowed: | | $94.03 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1464 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VON KIEL, INSA<br>7386 ALBURTIS RD<br>MACUNGIE, PA 18062 | | Claim Number: 2753<br>Claim Date: 05/13/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $75.96 | Allowed: | | $75.96 |
| VON SPEIDEL, KRYSTIAN<br>BOX 370061<br>WEST HARTFORD, CT 06137 | | Claim Number: 1520<br>Claim Date: 04/24/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $200.00 | | | | | |
| VON WEIDING, MARK, DBA PJT DELIVERY<br>SERVICE, INC.<br>CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO<br>80-02 KEW GARDENS ROAD<br>KEW GARDENS, NY 11415 | | Claim Number: 5859<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $140,753.78 | Scheduled: | $0.00 UNLIQ | | | |
| VSM SEWING INC<br>1224 HEIL QUAKER BLVD<br>LA VERGNE, TN 37086-3515 | | Claim Number: 1410<br>Claim Date: 04/24/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $9,515.00 | Allowed: | | $9,515.00 |
| W ESTATE OF ROBERT MILLER, THE<br>17 RIVIERA PKWY<br>LINDENHURST, NY 11757 | | Claim Number: 4285<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $28,092.58 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W.W. GRAINGER INC.<br>DEPT 136 - 801813569<br>PALATINE, IL 600380001 | | Claim Number: 572<br>Claim Date: 02/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $11,116.92 | Scheduled: | $1,096.07 | Allowed: | $1,096.07 | |
| WADA, KAREN<br>2215 SANTA ANITA<br>SIERRA MADRE, CA 91024 | | Claim Number: 3781<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $277,091.87 | Scheduled: | $108,100.00 UNLIQ | Allowed: | $197,504.08 | |
| WADE, CLAUDIA A.<br>401 AUDRAINE DR.<br>GLENDALE, CA 91202 | | Claim Number: 3782<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $25,214.57 | | | Allowed: | $20,844.75 | |
| WADE, DAVID<br>PSC80 BOX 20363<br>APO, AP 96367 | | Claim Number: 5816<br>Claim Date: 06/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | | |
| WADSWORTH, BRIEN<br>C/O BALTIMORE<br>501 N CALVERT ST<br>BALTIMORE, MD 21202 | | Claim Number: 1408<br>Claim Date: 04/24/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: DOCKET: 13424 (04/08/2013)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $418.80 | Allowed: | $418.80 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAGNER, ALICIA J<br>806 PATRICIA DRIVE<br>SAN ANTONIO, TX 78216 | | Claim Number: 1545<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |
| WAHL, MADELINE<br>4150 EASTGATE DR APT 3402<br>ORLANDO, FL 32839-5200 | | Claim Number: 1299<br>Claim Date: 04/21/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $15.00 | Scheduled: | $15.00 | |
| WAL-MART STORES, INC.<br>C/O CHARLES B. HENDRICKS<br>CAVAZOS, HENDRICKS, POIROT & SMITHAM, PC<br>900 JACKSON ST., STE 570 - FOUNDERS SQ<br>DALLAS, TX 75202-4425 | | Claim Number: 6770<br>Claim Date: 05/19/2011<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10021 (10/19/2011) | | | | | |
| UNSECURED | Claimed: | $1,226.05 | | | | |
| WALAKOVITS, BARRY<br>3202 HOBSON ST N<br>WHITEHALL, PA 18052 | | Claim Number: 2574<br>Claim Date: 05/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | | | | |
| UNSECURED | Claimed: | $432.77 | Scheduled: | $432.77 UNLIQ | |
| WALCOTT, TENISHA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4918<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALCOTT, TENISHA<br>233 BROADWAY FL 5<br>NEW YORK, NY 10279-0599 | | Claim Number: 4919<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NEW YORK NEWSPAPER HOLDINGS, LLC<br>Comments: EXPUNGED<br>DOCKET: 10917 (02/14/2012) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| WALDIE, DONALD J<br>5944 GRAYWOOD AVENUE<br>LAKEWOOD, CA 90712 | | Claim Number: 1280<br>Claim Date: 04/21/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | Allowed: | $350.00 |
| WALK, JAMES<br>446 FREEHALL ST<br>MERTZTOWN, PA 19539 | | Claim Number: 1108<br>Claim Date: 04/20/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2832 (12/11/2009) | | | | | |
| PRIORITY | Claimed: | $205.04 | | | | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04  UNLIQ | | |
| TOTAL | Claimed: | $205.04 | | | | | |
| WALKER, CAROL<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | | Claim Number: 6601<br>Claim Date: 07/19/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $65,000.00 | | | Allowed: | $11,750.00 |
| WALKER, CAROL<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | | Claim Number: 6780<br>Claim Date: 06/06/2011<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: WITHDRAWN<br>amends claim 6601 | | | | | |
| UNSECURED | Claimed: | $65,000.00 | | | | | |

| WALKER, CAROL<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | | Claim Number: 6786<br>Claim Date: 06/16/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>Amends claim 6601 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,000.00 | | | | |

| WALKER, CAROL H.<br>3561 W. HEMLOCK<br>OXNARD, CA 93035 | | Claim Number: 7092<br>Claim Date: 01/09/2012<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,000.00   UNLIQ | | | | |

| WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | | Claim Number: 1868<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3.75 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $3.75 | Scheduled: | $3.75 | Allowed: | $3.75 |
| TOTAL | Claimed: | $3.75 | | | | $0.00 |

| WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | | Claim Number: 1869<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 5083 (07/19/2010)<br>Claim out of balance | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6.18 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $6.18 | Scheduled: | $6.18 | Allowed: | $6.18 |
| TOTAL | Claimed: | $6.18 | | | | $0.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | | Claim Number: 2477<br>Claim Date: 04/27/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: DOCKET: 8146 (02/25/2011)<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $2.26 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $2.26 | Scheduled: | $2.26 | Allowed: | $2.26 | |
| TOTAL | Claimed: | $2.26 | | | | | $0.00 |
| WALKER, KAROLYN M<br>1457 W. 37TH STREET<br>RIVIERA BEACH, FL 33404 | | Claim Number: 1332<br>Claim Date: 04/22/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7274 (12/22/2010) | | | | | |
| PRIORITY | Claimed: | $300.00 | | | | | |
| SECURED | Claimed: | $300.00 | | | | | |
| TOTAL | Claimed: | $300.00 | | | | | |
| WALL, ROBERT C. - IRA<br>15657 HEATHERGLEN DR<br>ORLAND PARK, IL 60462-2307 | | Claim Number: 5924<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $76,122.00 | | | | | |
| WALLACE SUPPLY CO INC<br>1434 ROUTE 9<br>FORT EDWARD, NY 12828 | | Claim Number: 1279<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $256.04 | Allowed: | $256.04 | |
| WALLACE, CURTIS<br>3119 NEWTOWN AVE FL 7<br>ASTORIA, NY 11102-1350 | | Claim Number: 3379<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13919 (07/14/2014) | | | | | |
| UNSECURED | Claimed: | $500,000.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WALLACE, JAMES W.<br>5822 BRIARTREE DR<br>LA CANADA FLINT, CA 91011 | | Claim Number: 3783<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $319,337.67 | Scheduled: | $239,022.00 UNLIQ | Allowed: | $302,287.33 |
| WALLACE, JAMES W.<br>4122 PEMBURY PL<br>LA CANADA FLT, CA 91011-3841 | | Claim Number: 7024<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14848 (04/12/2022) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| WALLACH, LINDA<br>6345 BALBOA BLVD STE 222<br>ENCINO, CA 91316-1500 | | Claim Number: 1879<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $360,000.00 | Scheduled: | $0.00 UNDET | | |
| WALLACH, LINDA<br>C/O WILLIAM KROPACH<br>6345 BALBOA BLVD #242<br>ENCINO, CA 91316 | | Claim Number: 1880<br>Claim Date: 04/27/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | |
| UNSECURED | Claimed: | $360,000.00 | Scheduled: | $0.00 UNDET | | |
| WALLACH, LINDA A<br>PO BOX 11255<br>BURBANK, CA 91510-1255 | | Claim Number: 2555<br>Claim Date: 05/07/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $3,799.61 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALLER, MARTA<br>10490 SANTA MONICA BLVD<br>LOS ANGELES, CA 90025-5033 | | Claim Number: 263<br>Claim Date: 01/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11216 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $5,000,000.00 | | | | | |
| WALLER, MARTA<br>GERALDINE WEISS, ESQ.<br>LAW OFFICES OF MICHAEL J. PIUZE<br>11755 WILSHIRE BOULEVARD, ST 1170<br>LOS ANGELES, CA 90025 | | Claim Number: 4411<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11216 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $5,000,000.00 | | | | | |
| WALLER, MARTA<br>GERALDINE WEISS, ESQ.<br>LAW OFFICES OF MICHAEL J. PIUZE<br>11755 WILSHIRE BOULEVARD, ST 1170<br>LOS ANGELES, CA 90025 | | Claim Number: 4412<br>Claim Date: 06/10/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 13829 (01/22/2014) | | | | | |
| UNSECURED | Claimed: | $5,000,000.00 | | | | Allowed: | $525,000.00 |
| WALLER, MICHAEL E.<br>5 FULL SWEEP<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 3784<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,856,802.57 | Scheduled: | $1,236,765.00 UNLIQ | | Allowed: | $1,663,437.92 |
| WALLER, MICHAEL E.<br>5 FULL SWEEP<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 6881<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |

| | | |
|---|---|---|
| WALLS, MARY LOU TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | | Claim Number: 3367<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| PRIORITY | Claimed: | $13,000.00 |
| WALLS, THOMAS R. TTEE<br>10741 N. GREEN RIVER RD.<br>EVANSVILLE, IN 47725 | | Claim Number: 3366<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| PRIORITY | Claimed: | $12,000.00 |
| WALSH, CONSTANCE<br>430 S. WESTERN AVE.<br>UNIT 202<br>DES PLAINES, IL 60016 | | Claim Number: 2014<br>Claim Date: 04/28/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4891 (06/28/2010) |
| UNSECURED | Claimed: | $2,090.83 |
| WALSHE, SADHBH A<br>364 15TH ST APT 2L<br>BROOKLYN, NY 11215-5618 | | Claim Number: 3421<br>Claim Date: 06/02/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $150.00 | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 |
| TOTAL | Claimed: | $150.00 | | |

| | | |
|---|---|---|
| WALTER, RAYMOND R.<br>3009 COOLEY COURT<br>EL DORADO HILLS, CA 95762 | | Claim Number: 6143<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $25,374.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WALTON JR, SAMUEL<br>7523 WINCHESTER AVE.<br>CHICAGO, IL 60620 | | Claim Number: 6451<br>Claim Date: 04/01/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $33.36 | Scheduled: | $33.26 | Allowed: | $33.36 |
| WALTON PRESS<br>402 MAYFIELD DRIVE<br>NAYOUNG WILSON<br>MONROE, GA 30655 | | Claim Number: 1113<br>Claim Date: 04/20/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $7,065.00 | | | Allowed: | $7,065.00 |
| WALTZ, KATHLEEN<br>7499 TREELINE DR<br>NAPLES, FL 34119-9735 | | Claim Number: 6868<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| WANG, ZHONG<br>7312 RAINBOW DR<br>CUPERTINO, CA 95014 | | Claim Number: 6290<br>Claim Date: 10/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |
| WANGBERG, LARRY<br>110 ELK VIEW DRIVE<br>HAILEY, ID 83333 | | Claim Number: 3785<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $403,201.80 | Scheduled: | $246,543.00 UNLIQ | Allowed: | $373,404.73 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1474 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANGBERG, LARRY W.<br>110 ELK VIEW DR.<br>HAILEY, ID 83333 | | Claim Number: 7025<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WARD, ELEANORE P<br>186 OAK TREE RD<br>MOORESVILLE, NC 28117-5914 | | Claim Number: 6546<br>Claim Date: 06/22/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $68.00 | Allowed: | $68.00 |
| WARE, EMILY<br>1404 E 107TH ST<br>LOS ANGELES, CA 90002 | | Claim Number: 3071<br>Claim Date: 05/22/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $19.95 | Scheduled: | $19.55 | | |
| WARFIELD ELECTRIC<br>1745 S BEN VIEW AV<br>ONTARIO, CA 91761 | | Claim Number: 1455<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 4080<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $7,790.32 | Scheduled: | $2,596.77 | Allowed: | $7,790.32 |

| | |
|---|---|
| WARNER BROS DOMESTIC CABLE DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4083<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |

| UNSECURED | Claimed: | $880,200.01 |
|---|---|---|

| | |
|---|---|
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4081<br>Claim Date: 06/09/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |

| UNSECURED | Claimed: | $4,849,100.33 |
|---|---|---|

| | |
|---|---|
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4082<br>Claim Date: 06/09/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |

| UNSECURED | Claimed: | $674,987.71 |
|---|---|---|

| | |
|---|---|
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4086<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |

| UNSECURED | Claimed: | $4,441,916.84 |
|---|---|---|

| | |
|---|---|
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4087<br>Claim Date: 06/09/2009<br>Debtor: WPIX, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) |

| UNSECURED | Claimed: | $6,051,726.03 |
|---|---|---|

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4088<br>Claim Date: 06/09/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,353,648.23 | Scheduled: | $2,353,648.23 | Allowed: | $2,348,467.35 |

| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4089<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,351,651.70 | Scheduled: | $1,351,656.10 | Allowed: | $1,351,654.01 |

| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4090<br>Claim Date: 06/09/2009<br>Debtor: KIAH INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $867,954.77 | | | | |

| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4091<br>Claim Date: 06/09/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $710,410.98 | | | | |

| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4092<br>Claim Date: 06/09/2009<br>Debtor: KPLR, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $255,724.33 | Scheduled: | $255,724.33 | Allowed: | $255,300.90 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4093<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $585,568.82 | Scheduled: | $585,568.82 | Allowed: | $585,568.15 |
| WARNER BROS DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4094<br>Claim Date: 06/09/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (07/09/2012) | | | | | |
| UNSECURED | Claimed: | $1,390,437.95 | | | | |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4084<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $121,566.03 | Scheduled: | $121,566.03 | Allowed: | $121,566.02 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 4085<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $70,278.79 | Scheduled: | $70,278.79 | Allowed: | $70,282.42 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 5645<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $466,667.01 | | | Allowed: | $466,668.00 |

| | | | | |
|---|---|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 5646<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | |
| ADMINISTRATIVE | Claimed: | $10,665.00 | | |
| UNSECURED | | | Allowed: | $10,665.00 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 5649<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | |
| ADMINISTRATIVE | Claimed: | $13,332.33 | | |
| UNSECURED | | | Allowed: | $13,332.00 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 5651<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | |
| ADMINISTRATIVE | Claimed: | $406,667.01 | | |
| UNSECURED | | | Allowed: | $406,668.00 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 5652<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | |
| ADMINISTRATIVE | Claimed: | $473,332.99 | | |
| UNSECURED | | | Allowed: | $473,332.00 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 5655<br>Claim Date: 06/12/2009<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | |
| ADMINISTRATIVE | Claimed: | $245,335.00 | | |
| UNSECURED | | | Allowed: | $245,335.00 |

| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 6752-01<br>Claim Date: 04/26/2011<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,286,095.48 | Scheduled: | $4,442,066.84 | Allowed: | $3,268,410.82 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 6752-02<br>Claim Date: 04/26/2011<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $47,561.87 | | | Allowed: | $47,561.87 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 6754<br>Claim Date: 04/26/2011<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $3,717,918.21 | Scheduled: | $4,849,100.33 | Allowed: | $3,717,901.26 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 6756<br>Claim Date: 04/26/2011<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $464,275.40 | Scheduled: | $674,987.71 | Allowed: | $463,285.07 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | Claim Number: 6758<br>Claim Date: 04/26/2011<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | | |
| UNSECURED | Claimed: | $1,046,737.71 | Scheduled: | $1,240,187.86 | Allowed: | $1,010,547.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6760<br>Claim Date: 04/26/2011<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $512,560.46 | Scheduled: | $460,994.21 | Allowed: | $510,832.28 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6762<br>Claim Date: 04/26/2011<br>Debtor: KIAH INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $731,436.38 | Scheduled: | $867,954.77 | Allowed: | $731,436.39 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6764<br>Claim Date: 04/26/2011<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $4,920,545.16 | Scheduled: | $6,051,726.03 | Allowed: | $4,920,545.16 |
| WARNER BROS. DOMESTIC TV DISTRIBUTION<br>C/O WAYNE M. SMITH<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BLVD., BLDG. 156, ROOM 5158<br>BURBANK, CA 91522 | | Claim Number: 6766<br>Claim Date: 04/26/2011<br>Debtor: CHANNEL 39, INC.<br>Comments: PAID<br>DOCKET: 12827 (12/10/2012) | | | | |
| UNSECURED | Claimed: | $725,361.30 | Scheduled: | $880,200.01 | Allowed: | $686,361.30 |
| WARREN HIGH SCHOOL<br>500 N O'PLAINE RD<br>GURNEE, IL 90031 | | Claim Number: 2347<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 4135 (04/22/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $2.30 | Allowed: | $2.30 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1481 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| WASHINGTON STATE ASSOCIATION<br>OF BROADCASTERS<br>724 COLUMBIA STREET NW<br>SUITE 310<br>OLYMPIA, WA 98501 | Claim Number: 2567<br>Claim Date: 05/07/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $204.35 | Scheduled: | $204.35 | Allowed: | $204.35 |
|---|---|---|---|---|---|---|

| WASHINGTON STATE DEPT OF REVENUE<br>ATTN: SUSAN ROLAND<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121-2300 | Claim Number: 5670<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12253 (08/14/2012) | | | | | |

| PRIORITY | Claimed: | $346.72 | | | | |
|---|---|---|---|---|---|---|

| WASHINGTON STATE PATROL<br>PO BOX 42602<br>OLYMPIA, WA 98504-2602 | Claim Number: 1368<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: PAID | | | | | |

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 | Allowed: | $200.00 |
|---|---|---|---|---|---|---|

| WASHINGTON STATE, DEPARTMENT OF REVENUE<br>ATTN: DOUG HOUGHTON<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121-2300 | Claim Number: 652<br>Claim Date: 02/18/2009<br>Debtor: FORSALEBYOWNER.COM REFERRAL SERVICES LLC LLC<br>Comments: WITHDRAWN<br>DOCKET: 12254 (08/14/2012) | | | | | |

| PRIORITY | Claimed: | $386.31 | | | | |
|---|---|---|---|---|---|---|

| WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW RD. STE 150<br>PHOENIX, AZ 85023 | Claim Number: 687-01<br>Claim Date: 02/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | | |

| UNSECURED | Claimed: | $9,339.86 | Scheduled: | $8,857.58 | Allowed: | $9,339.86 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW RD. STE 150<br>PHOENIX, AZ 85023 | | Claim Number: 687-02<br>Claim Date: 02/27/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5006 (07/14/2010) | | | | |
| UNSECURED | Claimed: | $206.82 | | | Allowed: | $206.82 |
| WASTE SERVICES OF FLORIDA INC<br>PO BOX 6418<br>CAROL STREAM, IL 60197 | | Claim Number: 1936<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,488.65 | Scheduled: | $3,488.65 | Allowed: | $3,488.65 |
| WATER CLOSET MEDIA INC<br>1816 NE ALBERTA ST.<br>PORTLAND, OR 97211 | | Claim Number: 876<br>Claim Date: 04/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9346 (06/24/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $1,500.00 | | | | |
| WATER CLOSET MEDIA INC<br>1816 NE ALBERTA ST<br>PORTLAND, OR 97211 | | Claim Number: 1292<br>Claim Date: 04/21/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,522.50 | Scheduled: | $1,500.00 | Allowed: | $1,522.50 |
| WATER DEPARTMENT OF PHILADELPHIA<br>C/O ASHLEY M. CHAN, ESQUIRE<br>HANGLEY ARONCHICK SEGAL & PUDLIN<br>ONE LOGAN SQUARE, 27TH FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 6336<br>Claim Date: 11/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | |
| SECURED | Claimed: | $134.80 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER   Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1483 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| WATKINS, CHARLES<br>APT 35<br>CUYAHOGAFALLS, OH 44223 | | Claim Number: 2364<br>Claim Date: 05/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: DOCKET: 5006 (07/14/2010)<br>SATISFIED BY PLAN | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $12.59 | Allowed: | $12.59 |
| WAYNE, GARY<br>3200 PARKER DR<br>EUSTIS, FL 32726-7156 | | Claim Number: 1909<br>Claim Date: 04/27/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $33.58 | | | | |
| UNSECURED | | | Scheduled: | $33.58 | Allowed: | $33.58 |
| WB MCCLOUD & COMPANY INC<br>1635 N. LANCASTER RD<br>SOUTH ELGIN, IL 60177 | | Claim Number: 1641<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $674.00 | Scheduled: | $337.00 | Allowed: | $674.00 |
| WCCC<br>1039 ASYLUM AVE<br>BOYD ARNOLD<br>HARTFORD, CT 61052432 | | Claim Number: 6209<br>Claim Date: 09/10/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $20,871.75 | | | Allowed: | $20,871.75 |
| WEBBER, HILARY<br>4113 MANOR FOREST TRAIL<br>BOYNTON BEACH, FL 33436 | | Claim Number: 1131<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | |
| PRIORITY | Claimed: | $15.00 | | | | |
| UNSECURED | | | Scheduled: | $15.00 | | |

WEBEX COMMUNICATIONS
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 528
Claim Date: 02/11/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: EXPUNGED
DOCKET: 2272 (10/02/2009)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $618.75 | | | | |

WEBEX COMMUNICATIONS
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 583-01
Claim Date: 02/20/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $709.07 | Allowed: | $1,000.00 |

WEBEX COMMUNICATIONS
C/O RMS BANKRUPTCY RECOVERY SERVICES
P.O. BOX 5126
TIMONIUM, MD 21094

Claim Number: 583-02
Claim Date: 02/20/2009
Debtor: TRIBUNE DIRECT MARKETING, INC.
Comments: PAID
DOCKET: 4778 (06/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $618.75 | | | Allowed: | $618.75 |

WEDGE, CHRIS
8933 COURTYARD LN
GROVELAND, FL 34736-8899

Claim Number: 2225
Claim Date: 05/01/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID
DOCKET: 5435 (08/19/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $50.00 | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 |
| TOTAL | Claimed: | $50.00 | | | | $0.00 |

WEILBACHER,EDWARD A
6300 GODDE HILL ROAD
LEONA VALLEY, CA 93551

Claim Number: 6441
Claim Date: 03/22/2010
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,717.50 | Scheduled: | $1,717.50 | Allowed: | $1,717.50 |

| WEINBERG, JEFFREY<br>61 RIDGE ROAD<br>SMITHTOWN, NY 11787 | | Claim Number: 5092<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| WEINBERG, JUDY<br>61 RIDGE ROAD<br>SMITHTOWN, NY 11787 | | Claim Number: 5041<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| WEINMAN, SARAH<br>2576 BROADWAY # 426<br>NEW YORK, NY 10025 | | Claim Number: 43<br>Claim Date: 12/24/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3426 (02/16/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $650.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $650.00 | | |
| TOTAL | Claimed: | $650.00 | | |

| WEINSTEIN, BOLDT, HALFHIDE AND CAMEL<br>RE: SANTA FE SPRINGS 13100 E<br>1925 CENTURY PARK EAST, SUITE 1050<br>LOS ANGELES, CA 90067 | | Claim Number: 1651<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $331,222.00   CONT | | |

| WEINSTEIN, HOWARD<br>12114 FAULKNER DR.<br>OWINGS MILLS, MD 21117 | | Claim Number: 3786<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $335,073.78 | Scheduled: | $7,415.37  UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WEINSTEIN, HOWARD<br>12114 FAULKNER DR.<br>OWINGS MILLS, MD 21117 | | Claim Number: 6905<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | Allowed: | $7,783.31 |
| WEITZEN, LEONARD<br>12575 CRYSTAL POINTE DR  APT A<br>BOYNTON BEACH, FL 33437-5643 | | Claim Number: 1896<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $101.93 | Scheduled: | $101.93 | | Allowed: | $101.93 |
| WELLCOMEMAT, LLC<br>ATTN: CHRISTIAN STERNER<br>1525 QUINCE AVE<br>BOULDER, CO 80304 | | Claim Number: 88<br>Claim Date: 01/06/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $2,362.27 | Scheduled: | $1,889.17 | | Allowed: | $2,362.27 |
| WELLS, NOLAN<br>1746 N KEDZIE AVE #2<br>CHICAGO, IL 60647-4910 | | Claim Number: 6448<br>Claim Date: 03/30/2010<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | | Allowed: | $100.00 |
| WELLS, ROBBY S<br>PO BOX 345<br>SAUNEMIN, IL 61769 | | Claim Number: 3660<br>Claim Date: 06/08/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,178.49 | | | | Allowed: | $7,178.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WEST EAST LIMITED PARTNERSHIP<br>C/O ITSKOWITCH<br>602 NORTH ALPINE DRIVE<br>BEVERLY HILLS, CA 90210 | | Claim Number: 6205<br>Claim Date: 09/08/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $10,149.60 | | | | | |
| WEST, KIM<br>2520 MOOSE DEER DRIVE<br>ONTARIO, CA 91761 | | Claim Number: 2831<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | | |
| WEST, KIM<br>2520 MOOSE DEER DRIVE<br>ONTARIO, CA 91761 | | Claim Number: 2832<br>Claim Date: 05/15/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | | |
| WESTERN HORTICULTURAL SERVICES<br>PO BOX 841905<br>HOUSTON, TX 77284 | | Claim Number: 545<br>Claim Date: 02/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | | |
| UNSECURED | Claimed: | $5,246.88 | | | | | |
| WESTERN HORTICULTURAL SERVICES<br>PO BOX 841905<br>HOUSTON, TX 77284-1905 | | Claim Number: 2063<br>Claim Date: 04/29/2009<br>Debtor: KIAH INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,231.92 | Scheduled: | $7,231.92 | Allowed: | $7,231.92 |

| WESTERN PREFERRED LIFE INSURANCE LTD.<br>PO BOX 26800<br>AUSTIN, TX 78755-0800 | | Claim Number: 5566<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $50,767.81 | | | | |
| WESTPOINT, JOYCE<br>3028 GA HIGHWAY 144<br>BAXLEY, GA 31513-7324 | | Claim Number: 2766<br>Claim Date: 05/13/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $600.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $600.00 | | | | |
| TOTAL | Claimed: | $600.00 | | | | |
| WFTV / WRDQ<br>WFTV TV09<br>ATTN: LEGAL COUNSEL<br>ORLANDO, FL 32801 | | Claim Number: 3688<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| UNSECURED | Claimed: | $9,000.07 | | | Allowed: | $6,750.05 |
| WFTV INC<br>WRDQ<br>PO BOX 863324<br>ORLANDO, FL 32886 | | Claim Number: 3687<br>Claim Date: 06/08/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 5435 (08/19/2010) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $7,267.50 | Allowed: | $7,267.50 |
| WGET WGTY RADIO STATIONS<br>1560 FAIRFIELD RD<br>GERTTYSBURG, PA 17325-7252 | | Claim Number: 1422<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $9,078.00 | Scheduled: | $9,078.00 | Allowed: | $9,078.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1489 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHEATLEY, JAMES<br>91 BRIDLEWOOD PLACE<br>CONCORD, NC 28025 | | Claim Number: 5925<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $149.60 | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | | |
| WHEELBASE COMMUNICATIONS LTD<br>PO BOX 28046<br>MONCTON, NB E1C 9N4<br>CANADA | | Claim Number: 3388<br>Claim Date: 06/01/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $261.00 | Scheduled: | $261.00 | Allowed: | $261.00 |
| WHELAN-SFI N/K/A WHELAN SECURITY MID-<br>ATLANTIC<br>1699 S. HANLEY ROAD, SUITE 350<br>SAINT LOUIS, MO 63144 | | Claim Number: 3513<br>Claim Date: 06/04/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: PAID<br>DOCKET: 4102 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $5,678.23 | Scheduled: | $5,678.23 | Allowed: | $5,678.23 |
| WHISLER, JACK<br>645 LINCOLN STREET<br>GLENVIEW, IL 60025 | | Claim Number: 2320<br>Claim Date: 05/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| PRIORITY | Claimed: | $3,881.31 | | | Allowed: | $3,881.31 |
| UNSECURED | Claimed: | $81,984.07 | Scheduled: | $85,865.38 | Allowed: | $81,984.07 |
| WHISLER, JACK<br>645 LINCOLN STREET<br>GLENVIEW, IL 60025 | | Claim Number: 7046<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| WHISLER, JACK ALLEN<br>645 LINCOLN STREET<br>GLENVIEW, IL 60025 | | Claim Number: 507<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,519.23 | | | | |
| UNSECURED | Claimed: | $81,346.14 | | | | |

| WHITAKER OIL COMPANY<br>PO BOX 890688<br>CHARLOTTE, NC 28289-0688 | | Claim Number: 2217<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,193.51 | | | Allowed: | $2,193.51 |
| UNSECURED | | | Scheduled: | $2,193.51 | | |

| WHITE WAY SIGN MAINTENANCE CO<br>451 KINGSTON CT<br>MT PROSPECT, IL 60056-6068 | | Claim Number: 4101<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,542.76 | Scheduled: | $1,771.38 | Allowed: | $3,542.76 |

| WHITE WAY SIGN MAINTENANCE CO<br>451 KINGSTON CT<br>MT PROSPECCT, IL 60056-6068 | | Claim Number: 4102<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $122.20 | Scheduled: | $122.20 | Allowed: | $122.20 |

| WHITE, MILES D.<br>C/O MATTHEW R. KIPP<br>SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>155 NORTH WACKER DRIVE<br>CHICAGO, IL 60606-1720 | | Claim Number: 6847<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHITE, ROBERT<br>205 PEBBLE AVE<br>BELVIDERE, IL 61008 | | Claim Number: 3365<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $39.00 | | | | | |
| WHITEFENCE, INC. AKA<br>QCORPS RESIDENTIAL, INC.<br>5333 WESTHEIMER ROAD, SUITE 1000<br>HOUSTON, TX 77056 | | Claim Number: 801<br>Claim Date: 03/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $1,952.78 | Scheduled: | $286.65 | Allowed: | $286.65 |
| WHITEHALL JEWELERS HOLDINGS, INC., ET AL<br>C/O ASK FINANCIAL LLP<br>2600 EAGAN WOODS DRIVE, SUITE 400<br>EAGAN, MN 55121 | | Claim Number: 6124<br>Claim Date: 07/17/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11245 (03/28/2012) | | | | | |
| UNSECURED | Claimed: | $29,470.89 | | | | | |
| WHITEHOUSE, BETH<br>12 VILLAS CIR<br>MELVILLE, NY 11747-3050 | | Claim Number: 5050<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WHITESCAVER, JOHN<br>817 BRINDLE PATH<br>BEL AIR, MD 21014 | | Claim Number: 3361<br>Claim Date: 06/01/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $9.24 | Scheduled: | $9.24 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| WHITING TECHNOLOGIES CORP<br>646 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | Claim Number: 1901<br>Claim Date: 04/27/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,350.00 | | Allowed: | $3,350.00 |
| UNSECURED | Claimed: | $2,842.61 | Scheduled: $6,192.61 | Allowed: | $2,842.61 |

| WHITING TECHNOLOGIES CORP<br>646 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 | Claim Number: 1902<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,105.03 | | Allowed: | $2,105.03 |
| UNSECURED | | | Scheduled: $2,105.03 | | |

| WHITING TECHNOLOGIES CORP.<br>646 EXECUTIVE DRIVE<br>WILLOWBROOK, IL 60527 | Claim Number: 4203<br>Claim Date: 06/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 10966 (02/21/2012)<br>THIS CLAIM HAS BEEN SATISFIED | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,000.00 |

| WHITMIRE, ALISON<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | Claim Number: 4599<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | |
|---|---|---|
| UNSECURED | Claimed: | $500.00 |

| WHITMIRE, ALISON<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | Claim Number: 4600<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
|---|---|---|
| UNSECURED | Claimed: | $250.00 |

Epiq Bankruptcy Solutions, LLC

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1493 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WHITMIRE, ALISON / EMERGENCY SERVICES<br>5208 CARLTON ST<br>BETHESDA, MD 20816-2306 | | Claim Number: 339<br>Claim Date: 01/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | | |
| UNSECURED | Claimed: | $500.00 | | | | | | |
| WHITMORE, DONALD E<br>6032 LAKEVILLE ROAD<br>ORLANDO, FL 32818 | | Claim Number: 1440<br>Claim Date: 04/24/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2271 (10/02/2009) | | | | | | |
| PRIORITY | Claimed: | $3,778.84 | | | | | | |
| WHITMORE, DONALD E<br>6032 LAKEVILLE ROAD<br>ORLANDO, FL 32818 | | Claim Number: 2237<br>Claim Date: 05/01/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | | |
| UNSECURED | Claimed: | $3,778.85 | Scheduled: | $3,778.85 | Allowed: | $3,778.85 | | |
| WIBF INC<br>1146 S CAMDEN DR<br>LOS ANGELES, CA 90035-1110 | | Claim Number: 1111<br>Claim Date: 04/20/2009<br>Debtor: NEW MASS. MEDIA, INC.<br>Comments: PAID | | | | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | Allowed: | $50.00 | | |
| WIECZOREK, DAVE<br>259 S MILTON<br>GLEN ELLYN, IL 60137 | | Claim Number: 1123<br>Claim Date: 04/20/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | | |
| UNSECURED | Claimed: | $131.25 | Scheduled: | $131.25 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WIEGAND, WILLIAM<br>PO BOX 655<br>COUPEVILLE, WA 98239 | | Claim Number: 3787<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $348,721.05 | Scheduled: | $299,621.13 | Allowed: | | $331,852.16 |
| WIEGAND, WILLIAM D.<br>P.O. BOX 655<br>COUPEVILLE, WA 98239 | | Claim Number: 7026<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WILD, MARY A.<br>918 W. WOLFENSBERGER RD.<br>CASTLE ROCK, CO 80109-9631 | | Claim Number: 3788<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $36,816.87 | Scheduled: | $17,170.00  UNLIQ | Allowed: | | $28,151.62 |
| WILD, MARY A.<br>918 W. WOLFENSBERGER RD.<br>CASTLE ROCK, CO 80109-9631 | | Claim Number: 7027<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JOHN W. COSTELLO<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 1715<br>Claim Date: 04/27/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: DOCKET: 13705 (08/30/2013) | | | | | |
| UNSECURED | Claimed: | $6,935.80 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1495 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JOHN W. COSTELLO<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 1716<br>Claim Date: 04/27/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 13705 (08/30/2013) | | | | | |
| UNSECURED | Claimed: | $3,815.71 | | | | | |
| WILDRICK, CHRISTIAN<br>1051 BUTLER ST<br>EASTON, PA 18042 | | Claim Number: 6008<br>Claim Date: 07/01/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $307.33 UNLIQ | | | |
| WILKINSON, JENNIFER CRUTCHER<br>1154 BELLVIEW RD<br>MCLEAN, VA 22102-1104 | | Claim Number: 1156<br>Claim Date: 04/20/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | | | |
| WILKOWSKI, ADAM<br>3001 S PALM AIRE DR APT 206<br>POMPANO BEACH, FL 33069-4241 | | Claim Number: 3169<br>Claim Date: 05/26/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| SECURED | Claimed: | $100.00 | | | | | |
| WILLCOX & SAVAGE PC<br>440 MONTICELLO AVE STE 2200<br>NORFOLK, VA 23510-2243 | | Claim Number: 1430<br>Claim Date: 04/24/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $245.00 | Scheduled: | $245.00 | Allowed: | $245.00 | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLCOX & SAVAGE PC<br>ATTORNEYS AT LAW<br>ATTN: CONRAD M. SHUMADINE, ESQUIRE<br>1800 BANK OF AMERICA CTR<br>NORFOLK, VA 23510-2197 | | Claim Number: 1502<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $728.09 | | | | Allowed: | $728.09 |
| WILLES, MARK H.<br>1131 EAST SUNSET CLIFFS DR<br>DRAPER, UT 84020 | | Claim Number: 3767<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $19,534,351.47 | Scheduled: | $14,482,661.38 UNLIQ | | Allowed: | $18,136,121.23 |
| WILLES, MARK H.<br>1131 E SUNSET CLIFFS DR<br>DRAPER, UT 84020-5746 | | Claim Number: 7028<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| WILLET, J MAC<br>3528 HABERSHAM AT NORTHLAKE<br>TUCKER, GA 30084 | | Claim Number: 1710<br>Claim Date: 04/27/2009<br>Debtor: WATL, LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 | | Allowed: | $550.00 |
| WILLETTE, MARCIA, AS GUARDIAN AND<br>NATURAL MOTHER OF ZACHARY MITZKOVITZ<br>69 PECAN RUN, STE 5623<br>OCALA, FL 34472 | | Claim Number: 6160<br>Claim Date: 08/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $111,043.24 | | | | Allowed: | $35,000.00 |

| | | |
|---|---|---|
| WILLIAMS, DAVID D.<br>415 S. GARFIELD<br>HINSDALE, IL 60521 | | Claim Number: 6858<br>Claim Date: 11/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14550 (06/20/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, DEBRA<br>6218 HARCOURT AV<br>LOS ANGELES, CA 90043 | | Claim Number: 3397<br>Claim Date: 06/02/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN |
| PRIORITY | Claimed: | $15.00 |
| UNSECURED | | Scheduled:          $15.00 |
| WILLIAMS, DONALD G.<br>6540 SW 10TH STREET<br>PEMBROKE PINES, FL 33023-1608 | | Claim Number: 447<br>Claim Date: 02/11/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) |
| PRIORITY | Claimed: | $540.00 |
| WILLIAMS, IDA<br>10504 E. ZAMORA AVE.<br>LOS ANGELES, CA 90002 | | Claim Number: 1898<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>Claim is for lifetime pension |
| PRIORITY | Claimed: | $0.00   UNDET |
| WILLIAMS, IDA M<br>10504 E. ZAMORA AVE.<br>LOS ANGELES, CA 90002 | | Claim Number: 1850<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED |
| PRIORITY | Claimed: | $408.86 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1498 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| WILLIAMS, JEFFREY LYNN<br>147 CHICHESTER RD.<br>HUNTINGTON, NY 11743 | | Claim Number: 5147<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| WILLIAMS, LANCE<br>2831 PRINCE ST.<br>BERKELEY, CA 94705 | | Claim Number: 584<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3803 (03/22/2010) | | | | |
| UNSECURED | Claimed: | $539.19 | | | | |
| WILLIAMS, MARILYN<br>12524 SHAMROCK<br>VICTORVILLE, CA 92392 | | Claim Number: 1966<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: PAID<br>DOCKET: 10420 (12/12/2011) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $455.00 | Scheduled: | $455.00 | Allowed: | $455.00 |
| WILLIAMS, PHILLIP L.<br>1156 AMALFI DR.<br>PACIFIC PALISADES, CA 90272 | | Claim Number: 3766<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $572,842.71 | Scheduled: | $601,251.00 UNLIQ | Allowed: | $580,288.90 |
| WILLIAMS, PHILLIP L.<br>450 SAN VICENTE BLVD UNIT 302<br>SANTA MONICA, CA 90402-1746 | | Claim Number: 7029<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| WILLIAMS, ROGER D.<br>63 HILLCREST AVE<br>OAKLYN, NJ 08107-1431 | | Claim Number: 7083<br>Claim Date: 12/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14733 (11/02/2020) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ROGER D.<br>63 HILLCREST AVE<br>OAKLYN, NJ 08107-1431 | | Claim Number: 7087<br>Claim Date: 12/01/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14733 (11/02/2020) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ROSETTA<br>706 CHELTENHAM AVE<br>DELTONA, FL 32738-9008 | | Claim Number: 5828<br>Claim Date: 06/11/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID |

UNSECURED    Claimed:    $55.28    Scheduled:    $55.28    Allowed:    $55.28

| | | |
|---|---|---|
| WILLIAMS, SOPHONIE<br>350 WEST JAMAICA AVE<br>VALLEY STREAM, NY 11580 | | Claim Number: 5148<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLS, ROGER R.<br>220 STEEPLE DRIVE<br>SPRINTOWN, OH 45066 | | Claim Number: 5802<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) |
| UNSECURED | Claimed: | $17,254.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLY'S ELECTRONIC SUPPLY CO INC<br>1636 D AVE<br>NATIONAL CITY, CA 91950 | | Claim Number: 360<br>Claim Date: 02/05/2009<br>Debtor: KSWB INC.<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | | |
| UNSECURED | Claimed: | $105.72 | Scheduled: | $105.72 | Allowed: | $105.72 |
| WILMETH, DENNIS<br>10949 ROCK COAST ROAD<br>COLUMBIA, MD 21044 | | Claim Number: 1351<br>Claim Date: 04/22/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,205.00 | Scheduled: | $7,205.00 | Allowed: | $7,205.00 |
| WILMINGTON INSTRUMENT COMPANY INC<br>332 N FRIES AVE<br>WILMINGTON, CA 90744 | | Claim Number: 972<br>Claim Date: 04/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | | |
| UNSECURED | Claimed: | $801.66 | Scheduled: | $801.56 | | |
| WILMINGTON TRUST CORPORATION,<br>AS INDENTURE TRUSTEE<br>C/O PATRICK J. HEALY, VP<br>1100 NORTH MARKET ST - RODNEY SQ NORTH<br>WILMINGTON, DE 19890 | | Claim Number: 3523<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $1,196,823,429.80  UNLIQ | Scheduled: | $758,871,303.23  UNLIQ | | |
| WILSHIRE CLASSIFIEDS LLC<br>C/O TARGET MEDIA PARTNERS DC, LLC<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | | Claim Number: 4333<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | | | | | |
| SECURED | Claimed: | $1,700,000.00  UNLIQ | | | | |
| UNSECURED | Claimed: | $1,300,000.00  UNLIQ | | | | |

| WILSHIRE CLASSIFIEDS, LLC<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | | Claim Number: 4337<br>Claim Date: 06/10/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,700,000.00 | | | | |
| UNSECURED | Claimed: | $1,300,000.00 | | | | |
| TOTAL | Claimed: | $3,069,497.23 | | | | |
| WILSHIRE CLASSIFIEDS, LLC<br>C/O TMP<br>5900 WILSHIRE BLVD STE 550<br>LOS ANGELES, CA 90036 | | Claim Number: 4339<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 12829 (12/11/2012) | | | | |
| SECURED | Claimed: | $1,700,000.00 | | | | |
| UNSECURED | Claimed: | $1,300,000.00 | | | | |
| TOTAL | Claimed: | $3,069,497.23 | | | | |
| WILSON, DONALD N., ESQ.<br>MURRAY, JENSEN & WILSON, ESQ.<br>101 N. WACKER DR, SUITE 101<br>CHICAGO, IL 60606 | | Claim Number: 4656<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 4102 (04/19/2010) | | | | |
| UNSECURED | Claimed: | $12,812.40 | Scheduled: | $13,401.20 | Allowed: | $12,812.40 |
| WILSON, HAZEL E.<br>21712 LANAR<br>MISSION VIEJO, CA 92692 | | Claim Number: 3765<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $26,114.05 | | | Allowed: | $24,341.49 |
| WILSON, HAZEL E.<br>21712 LANAR<br>MISSION VIEJO, CA 92692 | | Claim Number: 7030<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILSON, JULIA C.<br>1872  8TH AVE.<br>SACRAMENTO, CA 95818 | | Claim Number: 3764<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $219,353.70 | Scheduled: | $188,302.12  UNLIQ | Allowed: | $203,811.79 |
| WILSON, JULIA C.<br>1872  8TH AVE.<br>SACRAMENTO, CA 95818 | | Claim Number: 6948<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| WILSON, PHILIP<br>TRIENDA LLC<br>N7660 INDUSTRIAL DRIVE<br>PORTAGE, WI 53901 | | Claim Number: 909<br>Claim Date: 04/06/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3427 (02/16/2010) | | | | |
| UNSECURED | Claimed: | $28,273.50 | | | | |
| WILSON, R.L.<br>JOHN R. WILLIAMS<br>51 ELM ST, STE 409<br>NEW HAVEN, CT 06510 | | Claim Number: 3046<br>Claim Date: 05/22/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14076 (03/16/2015) | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | |
| WILSON, ROBERT M.<br>3556 HAMPSHIRE DR.<br>BIRMINGHAM, AL 35223 | | Claim Number: 5878<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $5,074.80 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILSON, STEVIE<br>6915 SEASIDE WALK<br>LONG BEACH, CA 90803 | | Claim Number: 1107<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5434 (08/19/2010) | | | | | |
| UNSECURED | Claimed: | $46.40 | | | | | |
| WIMMER, LOUIS<br>1509 PHILADELPHIA RD<br>JOPPA, MD 21085 | | Claim Number: 2607<br>Claim Date: 05/08/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $23.05 | | | |
| WINGENBACH, GERRY<br>PO BOX 2741<br>PARK CITY, UT 84060-2741 | | Claim Number: 2689<br>Claim Date: 05/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $600.00 | | | | | |
| WINKLER, LEE B., IRA ROLLOVER<br>15250 VENTURA BLVD<br>SUITE 710<br>SHERMAN OAKS, CA 91403 | | Claim Number: 6513<br>Claim Date: 06/07/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8153 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $50,000.00 | | | | | |
| WINNERCOMM INC<br>DEPT 8412<br>LOS ANGELES, CA 90084-8412 | | Claim Number: 2973<br>Claim Date: 05/19/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $1,430.00 | Scheduled: | $1,430.00 | Allowed: | $1,430.00 | |

| | | | | |
|---|---|---|---|---|
| WINSHIP, MARK<br>8417 MISSION DR #130<br>ROSEMEAD, CA 91770-1188 | | Claim Number: 1103<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $0.00  DISP CONT |
| WINTERHEIMER, WAYNE<br>1882 ST. JOHN 31B<br>SEAL BEACH, CA 90740-4355 | | Claim Number: 5993<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| WINTERS, CARLYLE<br>2205 BELLEAIR ROAD<br>APT. A25<br>CLEARWATER, FL 33764-2765 | | Claim Number: 2805<br>Claim Date: 05/14/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4406 (05/14/2010) | | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | | |
| WINTHROP, SIMON<br>1055 EAST FLAMINGO RD   NO.805<br>LAS VEGAS, NV 89119 | | Claim Number: 1433<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4407 (05/14/2010) | | |
| PRIORITY | Claimed: | $1,000.00 | | |
| WINTHROP, SIMON<br>1055 EAST FLAMINGO RD<br>SUITE # 805<br>LAS VEGAS, NV 89119 | | Claim Number: 2086<br>Claim Date: 04/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3188 (01/25/2010) | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| | | | | |
|---|---|---|---|---|
| WIP-AM<br>400 MARKET ST FL 9<br>PHILADELPHIA, PA 19106-2530 | | Claim Number: 3318<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | |
| UNSECURED | Claimed: | $22,057.50 | Allowed: | $22,057.50 |
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 3373<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 4417 (05/14/2010) | | |
| PRIORITY | Claimed: | $2,565.57 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $46,588.20 | | |
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 3380<br>Claim Date: 06/01/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4868 (06/24/2010) | | |
| PRIORITY | Claimed: | $500.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $155.00 | | |
| WISCONSIN DEPARTMENT OF REVENUE<br>HIRAM CUTTING<br>2135 RIMROCK RD.<br>MADISON, WI 53713 | | Claim Number: 3393<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 12364 (08/31/2012) | | |
| ADMINISTRATIVE | Claimed: | $933.01   UNLIQ | | |
| WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 6296<br>Claim Date: 10/13/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 13705 (08/30/2013)<br>AMENDS CLAIM 3373. | | |
| PRIORITY | Claimed: | $23,615.89 | | |
| UNSECURED | Claimed: | $253,448.92 | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF REVENUE<br>C/O SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 7187<br>Claim Date: 08/08/2013<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: DOCKET: 13705 (08/30/2013)<br>AMENDS CLAIM # 3373 | | | | | |
| PRIORITY | Claimed: | $12,511.87 | | | | | |
| UNSECURED | Claimed: | $93,742.14 | | | | | |
| WISS JANNEY ELSTNER ASSOCIATES<br>330 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | | Claim Number: 1428<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | Allowed: | $3,000.00 |
| WITENSTEIN, ANN<br>3304 E 1ST ST<br>LONG BEACH, CA 90803 | | Claim Number: 1570<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $12.38 | Scheduled: | $12.38 | | |
| WITLEN, IAN<br>4375 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2458 | | Claim Number: 27<br>Claim Date: 12/23/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY | Claimed: | $1,675.00 | | | | | |
| UNSECURED | | | | | Allowed: | $225.00 |
| WITTMAN, JOHN W<br>8800 WALTHER BLVD.<br>APT. 3312<br>BALTIMORE, MD 21234 | | Claim Number: 2159<br>Claim Date: 04/30/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| UNSECURED | Claimed: | $15,540.92 | Scheduled: | $15,540.92  UNLIQ | Allowed: | $20,051.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WLAZELEK, ANN L<br>6428 FIR ROAD<br>ALLENTOWN, PA 18104 | | Claim Number: 2663<br>Claim Date: 05/11/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 12362 (08/31/2012) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $62.22 UNLIQ | | |
| WMMR-FM - GREATER BOSTON RADIO INC<br>ONE BALA PLAZA<br>SUITE 429<br>BALA CYNWYD, PA 19004 | | Claim Number: 699<br>Claim Date: 03/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $115,153.75 | | | Allowed: | $115,153.75 |
| WOEBER, PATRICIA<br>6 BARTEL COURT<br>TIBURON, CA 94920 | | Claim Number: 2444<br>Claim Date: 05/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | |
| PRIORITY | Claimed: | $700.00 | | | | |
| WOLDT, HAROLD F. JR.<br>4323 WILLOW GLEN ST<br>CALABASAS, CA 91302-1977 | | Claim Number: 3763<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $35,533.16 | Scheduled: | $21,697.00 UNLIQ | Allowed: | $31,909.16 |
| WOLDT, HAROLD F., JR.<br>4323 WILLOW GLEN ST<br>CALABASAS, CA 91302-1977 | | Claim Number: 7036<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOLF COACH INC<br>21780 NETWORK PL<br>CHICAGO, IL 60673-1217 | | Claim Number: 2372<br>Claim Date: 05/04/2009<br>Debtor: KWGN INC.<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $9,131.55 | Scheduled: | $6,676.37 | Allowed: | $6,676.37 |
| WOLFE, ROBERT<br>715 WILSON STREET<br>NORTH WOODMERE, NY 11581 | | Claim Number: 1022<br>Claim Date: 04/20/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 3011 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |
| WOLFF, NANCY & LEE<br>1555 MESA VERDE DR E #55C<br>COSTA MESA, CA 92626 | | Claim Number: 1553<br>Claim Date: 04/23/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $11.00 | Scheduled: | $11.00 | | |
| WOLFORD, KATHERINE<br>8311 EDIE WAY<br>ORLANDO, FL 32810-2303 | | Claim Number: 1135<br>Claim Date: 04/20/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $19.97 | Scheduled: | $19.97 | | |
| WOLFORTH, HOLLY<br>3643 N. MAGNOLIA<br>CHICAGO, IL 60613 | | Claim Number: 6592<br>Claim Date: 07/15/2010<br>Debtor: CHICAGO NATIONAL LEAGUE BALL CLUB, LLC<br>Comments: PAID | | | | | |
| PRIORITY | Claimed: | $38.51 | Scheduled: | $38.51 | Allowed: | $38.51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOLFSON, DOUGLAS S<br>11 CROFT PL<br>HUNTINGTON, NY 11743 | | Claim Number: 5090<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WOLFSON, JAYNE H.<br>11 CROFT PL.<br>HUNTINGTON, NY 11743 | | Claim Number: 5045<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WOLINSKY, LEO<br>8550 HOLLYWOOD BLVD.<br>LOS ANGELES, CA 90069 | | Claim Number: 3762<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $606,750.39 | Scheduled: | $432,772.56  UNLIQ | Allowed: | $550,400.60 | |
| WOLLNEY, JOHN<br>318 50TH PLACE<br>WESTERN SPRINGS, IL 60558 | | Claim Number: 2252<br>Claim Date: 05/01/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | | |
| UNSECURED | Claimed: | $15,053.50 | Scheduled: | $15,053.50 | Allowed: | $15,053.50 | |
| WOLLNEY, JOHN<br>318 50TH PLACE<br>WESTERN SPRINGS, IL 60558 | | Claim Number: 7045<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOLLNEY, JOHN S.<br>318 50TH PLACE<br>WESTERN SPRINGS, IL 60558 | | Claim Number: 510<br>Claim Date: 02/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| PRIORITY | Claimed: | $10,793.00 | | | | | |
| WOLPER 107396<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | | Claim Number: 2473<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $39.90 | Scheduled: | $39.90 | Allowed: | $39.90 |
| WOLPER 114638<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | | Claim Number: 2472<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $55.20 | Scheduled: | $55.20 | Allowed: | $55.20 |
| WOLPER 15547<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | | Claim Number: 2470<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $822.60 | Scheduled: | $822.60 | Allowed: | $822.60 |
| WOLPER SERVICES<br>6 CENTRE SQUARE 202<br>EASTON, PA 18042 | | Claim Number: 2475<br>Claim Date: 04/27/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $1.50 | Scheduled: | $1.50 | | |

| WOLPER SERVICES/153771 | | Claim Number: 2469 | | | | | |
| 6 CENTRE SQUARE 202 | | Claim Date: 04/27/2009 | | | | | |
| EASTON, PA 18042 | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
| | | Comments: PAID | | | | | |
| UNSECURED | Claimed: | $201.50 | Scheduled: | $201.50 | Allowed: | $201.50 |

| WOLPER SUBS SERVICES INC | | Claim Number: 2474 | | | | | |
| 6 CENTRE SQUARE STE 202 | | Claim Date: 04/27/2009 | | | | | |
| EASTON, PA 18042 | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
| | | Comments: PAID | | | | | |
| UNSECURED | Claimed: | $615.93 | Scheduled: | $615.93 | Allowed: | $615.93 |

| WOLPER SUBSCRIPTION SERVICES | | Claim Number: 1699 | | | | | |
| 360 NORTHAMPTON ST | | Claim Date: 04/27/2009 | | | | | |
| EASTON, PA 18042 | | Debtor: SUN-SENTINEL COMPANY | | | | | |
| | | Comments: PAID | | | | | |
| UNSECURED | Claimed: | $138.67 | Scheduled: | $138.67 | Allowed: | $138.67 |

| WOLPER WSS#114734 | | Claim Number: 2468 | | | | | |
| 6 CENTRE SQUARE 202 | | Claim Date: 04/27/2009 | | | | | |
| EASTON, PA 18042 | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
| | | Comments: PAID | | | | | |
| UNSECURED | Claimed: | $264.15 | Scheduled: | $264.15 | Allowed: | $264.15 |

| WOLPER/99560 | | Claim Number: 2471 | | | | | |
| 6 CENTRE SQUARE STE 202 | | Claim Date: 04/27/2009 | | | | | |
| EASTON, PA 18042 | | Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC | | | | | |
| | | Comments: PAID | | | | | |
| UNSECURED | Claimed: | $488.76 | Scheduled: | $488.76 | Allowed: | $488.76 |

| | | |
|---|---|---|
| WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | | Claim Number: 5866<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | | Claim Number: 5867<br>Claim Date: 06/18/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | | Claim Number: 5868<br>Claim Date: 06/18/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WOOD, JIM - AUDITOR OF STATE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251920<br>LITTLE ROCK, AR 72225-1920 | | Claim Number: 5869<br>Claim Date: 06/18/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 13816 (12/09/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOODFIELD MALL LLC, A DELAWARE LLC<br>ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD, SUITE 300<br>BLOOMFIELD HILLS, MI 48304 | | Claim Number: 1393<br>Claim Date: 04/24/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11789 (06/11/2012) |
| ADMINISTRATIVE | Claimed: | $341,936.00 |

| WOODIES HOLDING, LLC<br>RE: WASHINGTON 1025 F STREET<br>C/O DOUGLAS DEVELOPMENT COMPANY<br>702 H STREET, N.W., SUITE 400<br>WASHINGTON, DC 20001 | | Claim Number: 6141<br>Claim Date: 07/31/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 11974 (07/09/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,064,202.80 | | | Allowed: | $1,979,958.19 |

| WOODS & POOLE ELECTRONICS, INC.<br>4910 MASSACHUSETTS AVENUE, N.W.<br>SUITE<br>WASHINGTON, DC 20016-4368 | | Claim Number: 854<br>Claim Date: 03/30/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 3801 (03/22/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $799.00 | Scheduled: | $399.50 | Allowed: | $799.00 |

| WORKER TRAINING FUND<br>INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT<br>10 N SENATE AVE<br>INDIANAPOLOIS, IN 46024-2277 | | Claim Number: 5667<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 11467 (04/24/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $975.52 | | | | |
| UNSECURED | Claimed: | $25.00 | | | | |

| WORLD BOOK NEWS<br>1652 N. CAHUENGA BLVD<br>HOLLYWOOD, CA 90028 | | Claim Number: 6305<br>Claim Date: 10/19/2009<br>Debtor: KTLA INC.<br>Comments: PAID<br>DOCKET: 8204 (03/01/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $103.01 | | | Allowed: | $103.01 |
| UNSECURED | | | Scheduled: | $103.01 | | |

| WORLD PICTURE NETWORK LLC<br>62 WHITE STREET SUITE 3 EAST<br>NEW YORK, NY 10013 | | Claim Number: 980<br>Claim Date: 04/17/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 4099 (04/19/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $488.34 | | | Allowed: | $488.34 |

| | | | | |
|---|---|---|---|---|
| WORLDWIDE ASSET PURCHASING, LLC<br>AS ASSIGNEE FOR SPRINT<br>C/O WEST ASSET MANAGEMENT, INC.<br>PO BOX 105698<br>ATLANTA, GA 30348 | Claim Number: 485<br>Claim Date: 02/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5689 (09/14/2010) | | | |
| UNSECURED | Claimed: | $357.66 | | |
| WORLDWIDE ASSET PURCHASING, LLC<br>AS ASSIGNEE FOR SPRINT<br>C/O WEST ASSET MANAGEMENT, INC.<br>PO BOX 105698<br>ATLANTA, GA 30348 | Claim Number: 486<br>Claim Date: 02/09/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4777 (06/14/2010) | | | |
| UNSECURED | Claimed: | $357.66 | | |
| WORSHAM, MARK<br>306 LINCOLN ST S<br>WALNUTPORT, PA 18088 | Claim Number: 6252<br>Claim Date: 09/23/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 8523 (03/30/2011) | | | |
| UNSECURED | Claimed: | $205.04 | Scheduled: | $205.04 UNLIQ |
| WPLJ RADIO LLC<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | Claim Number: 5990<br>Claim Date: 06/29/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | |
| UNSECURED | Claimed: | $35,893.80 | | |
| WRH MARKETING AMERICAS INC<br>CROSSROADS CORPORATE CENTER<br>3150 BRUNSWICK PIKE STE 220<br>LAWRENCEVILLE, NJ 08648 | Claim Number: 1618<br>Claim Date: 04/23/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $597.64<br>Scheduled: $597.64 | Allowed: | $597.64 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WRIGHT EXPRESS<br>FINANCIAL SERVICES<br>PO BOX 639<br>PORTLAND, ME 04103 | | Claim Number: 3337<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: PAID<br>DOCKET: 5503 (08/25/2010) | | | | | |
| UNSECURED | Claimed: | $4,863.93 | Scheduled: | $4,634.76 | Allowed: | | $254.94 |
| WRIGHT, DONALD F.<br>P.O. BOX 842<br>TESUQUE, NM 87574 | | Claim Number: 3761<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,713,574.92 | Scheduled: | $1,929,418.00 UNLIQ | Allowed: | | $2,463,056.85 |
| WRIGHT, DONALD F.<br>P.O. BOX 842<br>TESUQUE, NM 87574 | | Claim Number: 6949<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WRIGHT, JULIE A<br>1990 MT. SHASTA DRIVE<br>SAN PEDRO, CA 90732 | | Claim Number: 6030<br>Claim Date: 07/06/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4774 (06/14/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WRITE STUFF COMMUNICATIONS INC<br>17717 SILCOTT SPRINGS RD<br>PURCELLVILLE, VA 20132-3425 | | Claim Number: 6049<br>Claim Date: 07/09/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: DOCKET: 7426 (01/07/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $2,460.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WTHR TV<br>1000 N MERIDIAN ST<br>INDIANAPOLIS, IN 46204-1015 | | Claim Number: 1567<br>Claim Date: 04/23/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments:<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: | $35.00 | Allowed: | $35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WTOP-FM RADIO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, 9TH FLOOR<br>ATLANTA, GA 30326 | | Claim Number: 763<br>Claim Date: 03/04/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $49,026.30 | | | Allowed: | $36,624.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WYLIE, MARY K<br>5011 CYPRESS ST<br>ALLENTOWN, PA 18106 | | Claim Number: 2549<br>Claim Date: 05/07/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $102.52 | Scheduled: | $102.52 UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WYLIE, ROBERT<br>5011 CYPRESS ST<br>ALLENTOWN, PA 18106 | | Claim Number: 2076<br>Claim Date: 04/29/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | | |
| UNSECURED | Claimed: | $44.33 | Scheduled: | $44.33 UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XANDERS, JULIE<br>1720 HIGHLAND AVENUE<br>GLENDALE, CA 91202 | | Claim Number: 4602<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $389.99 | Scheduled: | $389.99 | Allowed: | $389.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| XANDERS, JULIE<br>1720 HIGHLAND AVENUE<br>GLENDALE, CA 91202 | | Claim Number: 4603<br>Claim Date: 06/11/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 13314 (03/12/2013) | | | | |
| UNSECURED | Claimed: | $9,815.00 | Scheduled: | $9,815.00  UNLIQ | Allowed: | $20,516.64 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-01<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $71,001.06 | Scheduled: | $1,724.12 | Allowed: | $71,001.06 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-02<br>Claim Date: 02/04/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $941.75 | | | Allowed: | $941.75 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-03<br>Claim Date: 02/04/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $51,156.57 | Scheduled: | $30,298.02 | Allowed: | $51,156.57 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-04<br>Claim Date: 02/04/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $618.15 | | | Allowed: | $618.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-05<br>Claim Date: 02/04/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $104.00 | | | Allowed: | $104.00 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-06<br>Claim Date: 02/04/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $1,325.04 | | | Allowed: | $1,325.04 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-07<br>Claim Date: 02/04/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $12,773.33 | Scheduled: | $6,378.49 | Allowed: | $12,773.33 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-08<br>Claim Date: 02/04/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $6,078.29 | Scheduled: | $3,741.81 | Allowed: | $6,078.29 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-09<br>Claim Date: 02/04/2009<br>Debtor: WPIX, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $80.08 | | | Allowed: | $80.08 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

---

| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-10<br>Claim Date: 02/04/2009<br>Debtor: SOUTHERN CONNECTICUT NEWSPAPERS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $265.19 | | | Allowed: | $265.19 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-11<br>Claim Date: 02/04/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $2,291.99 | | | Allowed: | $2,291.99 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-12<br>Claim Date: 02/04/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $28,199.56 | Scheduled: | $4,186.53 | Allowed: | $28,199.56 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-13<br>Claim Date: 02/04/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $16,320.93 | Scheduled: | $25,841.33 | Allowed: | $16,320.93 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-14<br>Claim Date: 02/04/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $8,742.23 | Scheduled: | $1,434.20 | Allowed: | $8,742.23 |

| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-15<br>Claim Date: 02/04/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,992.44 | | | Allowed: | $3,992.44 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-16<br>Claim Date: 02/04/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $7,833.40 | Scheduled: | $9,602.23 | Allowed: | $7,833.40 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-17<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $5,120.55 | Scheduled: | $1,832.35 | Allowed: | $5,120.55 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-18<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $9,639.34 | Scheduled: | $2,922.23 | Allowed: | $9,639.34 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-19<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $219.60 | | | Allowed: | $219.60 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER
Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1521 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-20<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $1,363.24 | | | Allowed: | $1,363.24 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-21<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $1,289.54 | Scheduled: | $3,195.86 | Allowed: | $1,289.54 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-22<br>Claim Date: 02/04/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $932.09 | Scheduled: | $1,537.34 | Allowed: | $932.09 |
| XEROX CORP<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 472-23<br>Claim Date: 02/04/2009<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: PAID<br>DOCKET: 9949 (10/11/2011) | | | | |
| UNSECURED | Claimed: | $5,973.86 | Scheduled: | $1,996.12 | Allowed: | $5,973.86 |
| XEROX CORP.<br>XEROX CAPITAL SERVICES LLC<br>ATTN: VANESSA ADAMS<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | | Claim Number: 409<br>Claim Date: 02/03/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9949 (10/11/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $0.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XO COMMUNICATIONS, INC.<br>101 MOLLOY ST<br>NASHVILLE, TN 37201-2315 | | Claim Number: 535<br>Claim Date: 02/17/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $200.43 | | | | | |
| XO COMMUNICATIONS, INC.<br>101 MOLLOY ST<br>NASHVILLE, TN 37201-2315 | | Claim Number: 682<br>Claim Date: 02/18/2009<br>Debtor: FORSALEBYOWNER.COM CORP.<br>Comments: PAID<br>DOCKET: 2269 (10/02/2009) | | | | | |
| UNSECURED | Claimed: | $723.76 | Scheduled: | $328.05 | Allowed: | $723.76 |
| XPRESS GRAPHICS<br>PO BOX 18801<br>ANAHEIM, CA 92817-8801 | | Claim Number: 2061<br>Claim Date: 04/29/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $40,404.84 | Scheduled: | $40,404.84 | Allowed: | $40,404.84 |
| YACKEY, JOHN<br>33831 CAMINO CAPISTRANO NO.41<br>SAN JUAN CAPISTRANO, CA 92675 | | Claim Number: 2418<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $84.00 | Scheduled: | $84.00 | Allowed: | $84.00 |
| YAGED, MARTIN<br>11 APPALOOSA DR.<br>MANALAPAN, NJ 07726 | | Claim Number: 3004<br>Claim Date: 05/20/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $15,000.00<br>$0.00 | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1523 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | |
|---|---|---|---|---|---|
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4352<br>Claim Date: 06/10/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $3,573.79 | |
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4353<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $446.39 | Allowed: $446.39 |
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4354<br>Claim Date: 06/10/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $12,887.56 | Allowed: $8,551.43 |
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4355<br>Claim Date: 06/10/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | |
| UNSECURED | Claimed: | $10,075.52 | Scheduled: | $292.49 | |
| YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL  SUITE 300<br>PALO ALTO, CA 94306 | | Claim Number: 4356<br>Claim Date: 06/10/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,924.12 | | | |
| UNSECURED | Claimed: | $10,075.52 | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1524 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

YAKSH, MICHAEL, JR.
C/O MORGAN & MORGAN
ATTN: C. RYAN MORGAN
20 N. ORANGE AVENUE
ORLANDO, FL 32802-4979

Claim Number: 2354
Claim Date: 05/04/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: PAID

| UNSECURED | Claimed: | $6,780.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $6,780.00 |
|---|---|---|---|---|---|---|

YAMADA, KATHERINE
1537 HIGHLAND AVE.
GLENDALE, CA 91202

Claim Number: 2690
Claim Date: 05/11/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: EXPUNGED
DOCKET: 3426 (02/16/2010)

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $170.00 | | |
|---|---|---|---|---|---|---|

YAN, ELLEN
#B1405
61-20 GRAND CENTRAL PKWY
FOREST HILLS, NY 11375

Claim Number: 5319
Claim Date: 06/12/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
Pension

| UNSECURED | Claimed: | $0.00 UNDET | | | | |
|---|---|---|---|---|---|---|

YANKEE CLIPPING SERVICE
ATTN: HOLLY
130 MAIN ST
PRESQUE ISLE, ME 04769

Claim Number: 3371
Claim Date: 06/01/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $541.50 | Scheduled: | $541.50 | Allowed: | $541.50 |
|---|---|---|---|---|---|---|

YANKEE GAS
NORTHEAST UTILITIES/CREDIT & COLLECTION
CENTER
PO BOX 2899
HARTFORD, CT 06101-8307

Claim Number: 580
Claim Date: 01/06/2009
Debtor: THE HARTFORD COURANT COMPANY
Comments: PAID

| UNSECURED | Claimed: | $7,591.79 | Scheduled: | $8,580.42 | Allowed: | $7,591.79 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| YANT, TREY C.<br>13333 SW 72ND AVE APT 10C<br>TIGARD, OR 97223-2353 | | Claim Number: 843<br>Claim Date: 03/30/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $29,866.82 | | | | |
| YANT, TREY C.<br>13333 SW 72ND AVE APT 10C<br>TIGARD, OR 97223-2353 | | Claim Number: 6675<br>Claim Date: 11/22/2010<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: PAID | | | | |
| PRIORITY | Claimed: | $53,993.48 | | | | |
| UNSECURED | | | | | Allowed: | $53,993.48 |
| YEAGER, ROBERT B.<br>1672 RICHLAND RD<br>SPRING VALLEY, OH 45370 | | Claim Number: 4124<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $50,186.41 | | | | |
| YEAGER, ROBERT B.<br>1672 RICHLAND RD<br>SPRING VALLEY, OH 45370 | | Claim Number: 6272<br>Claim Date: 10/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $50,186.41 | | | | |
| YELLOW PAGES ASSOCIATION<br>PO BOX 95000 1610<br>PHILADELPHIA, PA 19195-1610 | | Claim Number: 1808<br>Claim Date: 04/27/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: PAID<br>DOCKET: 8146 (02/25/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | | | |
| UNSECURED | Claimed: | $3,632.58 | Scheduled: | $22.58 | Allowed: | $122.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| YELLOW TRANSPORTATION<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 831<br>Claim Date: 03/17/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: DOCKET: 5913 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | |
| UNSECURED | Claimed: | $2,812.63 | Scheduled: | $293.32 UNLIQ | | |
| YELLOWBRIX INC<br>200 N GLEBE RD STE 1025<br>ARLINGTON, VA 22203-3759 | | Claim Number: 3409<br>Claim Date: 06/02/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $6,856.85 | Allowed: | $1,000.00 |
| YESMAIL<br>BOX 3603<br>OMAHA, NE 68103 | | Claim Number: 1169<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $2,000.00 | Allowed: | $6,000.00 |
| YIELD STRATEGIES FUND I, LP<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | | Claim Number: 1324<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $664,066.42 UNLIQ | | | | |
| YIELD STRATEGIES FUND II, LP<br>DEREK C. ABBOTT, ESQ.<br>MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 N. MARKET ST., P.O. BOX 1347<br>WILMINGTON, DE 19899 | | Claim Number: 1327<br>Claim Date: 04/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4405 (05/14/2010) | | | | |
| UNSECURED | Claimed: | $226,951.20 UNLIQ | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1527 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

YOON, JOSEPH
206 NORTHSHORE XING
DALLAS, GA 30157-1641

Claim Number: 6510
Claim Date: 06/03/2010
Debtor: TRIBUNE COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68.00 | Scheduled: | $68.00 | Allowed: | $68.00 |

YORK COUNTY CORVETTE CLUB
332 CLARKS WAY
YORK, PA 17403

Claim Number: 3363
Claim Date: 06/01/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Scheduled: | $500.00 | Allowed: | $500.00 |

YORK WATER COMPANY
130 E MARKET ST
YORK, PA 17405-7089

Claim Number: 3487
Claim Date: 06/04/2009
Debtor: TRIBUNE TELEVISION COMPANY
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $85.28 | Scheduled: | $83.71 | Allowed: | $85.28 |

YORK, ROMAYNE
350 INLET AVE
MERRITT ISLAND, FL 32953-3078

Claim Number: 2986
Claim Date: 05/19/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: DOCKET: 5435 (08/19/2010)
SATISFIED BY PLAN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Scheduled: | $19.45 | Allowed: | $19.45 |

YOST, WILLIAM
JAMES SORENSON, ESQ. AND D. TYLER VAN
LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.
PO BOX 4128
TALLAHASSEE, FL 32315-4128

Claim Number: 5659
Claim Date: 06/05/2009
Debtor: TRIBUNE COMPANY
Comments: DOCKET: 9514 (07/21/2011)
THIS CLAIM HAS BEEN SATISFIED

| | | |
|---|---|---|
| UNSECURED | Claimed: | $45,602.93 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOST, WILLIAM<br>JAMES SORENSON, ESQ. AND D. TYLER VAN<br>LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ.<br>PO BOX 4128<br>TALLAHASSEE, FL 32315-4128 | | Claim Number: 5660<br>Claim Date: 06/05/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 9514 (07/21/2011)<br>THIS CLAIM HAS BEEN SATISFIED | | | | | |
| UNSECURED | Claimed: | $9,444.35 | | | | | |
| YOUNG WOLFF, COLIN<br>2303 27TH ST<br>SANTA MONICA, CA 90405 | | Claim Number: 1198<br>Claim Date: 04/20/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $233.30 | Scheduled: | $233.30 | Allowed: | $233.30 |
| YOUNG, DAVID<br>253 AVENUE C<br>RONKONKOMA, NY 11779 | | Claim Number: 2413<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| YOUNG, DONALD<br>95 RULAND RD<br>SELDEN, NY 11784-1746 | | Claim Number: 2412<br>Claim Date: 05/04/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3012 (01/05/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| YOUNG, DONALD S.<br>3347 SAINT JOHNS CT<br>YORK, PA 17406-9763 | | Claim Number: 5926<br>Claim Date: 06/22/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUNG, FRED<br>PO BOX 872<br>SUNSET BEACH, CA 90742 | | Claim Number: 2559<br>Claim Date: 05/07/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments:<br>SATISFIED BY PLAN | | | | | |
| UNSECURED | Claimed: | $8.10 | Scheduled: | $8.10 | | | |
| YOUNG, JOHN W.<br>88 PACE DR S<br>WEST ISLIP, NY 11795-5100 | | Claim Number: 3760<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $73,452.93 | Scheduled: | $25,263.00 UNLIQ | Allowed: | $59,164.78 |
| YOUNG, JOHN W.<br>88 PACE DR S<br>WEST ISLIP, NY 11795 | | Claim Number: 7037<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| YOUNG, SOMMER, WARD, RITZENBERG, BAKER<br>& MOORE LLC<br>5 PALISADES DRIVE, SUITE 300<br>ALBANY, NY 12205 | | Claim Number: 1698<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $1,307.00 | | | Allowed: | $1,307.00 |
| YOUNGE, KEITH<br>2117 MELVIN STREET<br>PHILADELPHIA, PA 19131 | | Claim Number: 3333<br>Claim Date: 06/01/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14221 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $75,000.00 | Scheduled: | $0.00 UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| YOUNGMAN, OWEN<br>40 KENMORE AVE.<br>DEERFIELD, IL 60015 | | Claim Number: 2836<br>Claim Date: 05/15/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $238,000.00 | Scheduled: | $238,000.00 | Allowed: | $238,000.00 |
| YOUNGMAN, OWEN<br>40 KENMORE AVE.<br>DEERFIELD, IL 60015 | | Claim Number: 2839<br>Claim Date: 05/15/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $3,398.30 | Scheduled: | $3,398.30 | Allowed: | $3,398.30 |
| YOUNGMAN, OWEN<br>40 KENMORE AVE.<br>DEERFIELD, IL 60015 | | Claim Number: 3026<br>Claim Date: 05/21/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $379.97 | Scheduled: | $379.97 | Allowed: | $379.97 |
| YOUNGMAN, OWEN R.<br>40 KENMORE AVENUE<br>DEERFIELD, IL 60015 | | Claim Number: 7044<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 14680 (04/23/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| YURICHECK, STEPHEN F<br>140 WILLOW LN<br>NESQUEHONING, PA 18240 | | Claim Number: 5918<br>Claim Date: 06/22/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 4101 (04/19/2010) | | | | |
| PRIORITY | Claimed: | $205.04 | | | | |
| SECURED | Claimed: | $205.04 | | | | |
| UNSECURED | | | Scheduled: | $205.04  UNLIQ | | |
| TOTAL | Claimed: | $205.04 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1531 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| YURKO, ELEANOR<br>910 ROSEWOOD AVE SE<br>GRAND RAPIDS, MI 49506-3362 | | Claim Number: 1768<br>Claim Date: 04/27/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $28.00 | Scheduled: | $28.00 | Allowed: | $28.00 |
| ZAHN, HESTER IRMA<br>1443 GROVE AVE<br>BERWYN, IL 60402-1225 | | Claim Number: 6152<br>Claim Date: 08/07/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: PAID | | | | |
| UNSECURED | Claimed: | $61.00 | Scheduled: | $61.00 | Allowed: | $61.00 |
| ZAKARIAN, JOHN J.<br>656 RIDGE RD<br>WETHERSFIELD, CT 06109 | | Claim Number: 3757<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | |
| UNSECURED | Claimed: | $295,629.56 | Scheduled: | $272,696.25 | Allowed: | $284,162.91 |
| ZAKARIAN, JOHN J.<br>1 MILES AVE<br>MIDDLETOWN, CT 06457-3137 | | Claim Number: 6897<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ZANDEN, NELS VANDER<br>18108 DORCICH CT<br>SARATOGA, CA 95070 | | Claim Number: 5880<br>Claim Date: 06/18/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | |
| UNSECURED | Claimed: | $25,374.00 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER    Case 08-13141-BLS    Doc 14906    Filed 01/06/23    Page 1532 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZANGHI, CHRISTOPHER<br>265 MESQUITE RIDGE LN<br>HENDERSON, NV 89012 | | Claim Number: 6001<br>Claim Date: 07/08/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 13633 (06/24/2013) | | | | | |
| PRIORITY | Claimed: | $2,000.00 | | | | | |
| ZAPANTA, NORENE<br>53 OVERLOOK DR.<br>NEWPORT COAST, CA 92657 | | Claim Number: 3758<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $11,482.47 | Scheduled: | $10,591.72 | Allowed: | $11,037.10 |
| ZAPANTA, NORENE<br>10 SAN PIETRO<br>NEWPORT COAST, CA 92657-1311 | | Claim Number: 7042<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ZEEK FAMILY TRUST<br>575 GOLDEN HAWK DR<br>PRESCOTT, AZ 86301 | | Claim Number: 5798<br>Claim Date: 06/16/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3013 (01/05/2010) | | | | | |
| UNSECURED | Claimed: | $71,046.20 | | | | | |
| ZEITLIN, ERICA<br>5950 BUCKINGHAM PKWY UNIT 506<br>CULVER CITY, CA 90230-6778 | | Claim Number: 6638<br>Claim Date: 08/12/2010<br>Debtor: TRIBUNE COMPANY<br>Comments: DOCKET: 8146 (02/25/2011) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,405.00 | | | Allowed: | $1,956.17 |

ZEL LURIE, J
401 E LINTON BLVD   APT 656
DELRAY BEACH, FL 33483

Claim Number: 2131
Claim Date: 04/30/2009
Debtor: FORUM PUBLISHING GROUP, INC.
Comments: PAID

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | Scheduled: | $100.00 | Allowed: | $100.00 |

ZELENKA, JOHN E.
56 WAVERLY AVENUE
CLARENDON HILLS, IL 60514

Claim Number: 6835
Claim Date: 10/31/2011
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 14680 (04/23/2020)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

ZELL, SAMUEL
ATTN: DAVID J. BRADFORD
JENNER & BLOCK LLP
CHICAGO, IL 60654

Claim Number: 7144
Claim Date: 08/06/2012
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14550 (06/20/2019)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $554,638.97   UNLIQ |

ZELL, SAMUEL
ATTN: DANIEL J. BRADFORD
JENNER & BLOCK LLP
CHICAGO, IL 60654

Claim Number: 7160
Claim Date: 01/30/2013
Debtor: TRIBUNE COMPANY
Comments: WITHDRAWN
DOCKET: 14550 (06/20/2019)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,316,796.90   UNLIQ |

ZELLWIN FARMS COMPANY
RE: TAVARES 1898 E. BURLEIGH
P.O. BOX 188
ZELLWOOD, FL 32798

Claim Number: 2783
Claim Date: 05/14/2009
Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY
Comments: EXPUNGED
DOCKET: 4406 (05/14/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,578.27 |

| ZENITH MEDIA<br>DAVID EDELBERG, ESQ.<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | | Claim Number: 4179<br>Claim Date: 06/09/2009<br>Debtor: HOY, LLC<br>Comments: PAID<br>DOCKET: 4704 (06/07/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $99,894.11 | | | Allowed: | $99,894.11 |
| ZENITH MEDIA<br>DAVID EDELBERG, ESQ.<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | | Claim Number: 4180<br>Claim Date: 06/09/2009<br>Debtor: HOY, LLC<br>Comments: PAID<br>DOCKET: 4704 (06/07/2010) | | | | |
| UNSECURED | Claimed: | $134.00 | | | Allowed: | $134.00 |
| ZEP MANUFACTURING COMPANY<br>ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2258<br>Claim Date: 04/27/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2665 (11/25/2009) | | | | |
| UNSECURED | Claimed: | $506.04 | | | | |
| ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | | Claim Number: 4413<br>Claim Date: 06/10/2009<br>Debtor: KWGN INC.<br>Comments: PAID<br>DOCKET: 13185 (02/12/2013) | | | | |
| PRIORITY | Claimed: | $3,773.10 | | | Allowed: | $3,773.10 |
| UNSECURED | Claimed: | $241,342.25 | Scheduled: | $245,115.35 | Allowed: | $241,342.25 |
| ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | | Claim Number: 6082<br>Claim Date: 07/13/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 10022 (10/19/2011) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $234,165.35 | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1535 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZERWEKH, JAMES D<br>401 CLEARWATER DR<br>PONTE VEDRA, FL 32082-4176 | | Claim Number: 6083<br>Claim Date: 07/13/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: PAID<br>DOCKET: 13314 (03/12/2013) | | | | | |
| PRIORITY | Claimed: | $453.59 | | | | | |
| UNSECURED | | | Scheduled: | $453.59 | Allowed: | $453.59 | |
| ZEZIMA, GERALD R. JR.<br>101 WEDGEWOOD DR.<br>CORAM, NY 11727 | | Claim Number: 5057<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Pension Plan, ESOP, Cash Balance Plan | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| ZILLOW, INC.<br>1301 2ND AVE STE 3100<br>SEATTLE, WA 98101-0003 | | Claim Number: 3636<br>Claim Date: 06/08/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: PAID | | | | | |
| UNSECURED | Claimed: | $7,845.52 | | | Allowed: | $7,845.52 | |
| ZIMBALIST, EFREM III<br>216 FIRST ST.<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 3759<br>Claim Date: 06/09/2009<br>Debtor: TRIBUNE COMPANY | | | | | |
| UNSECURED | Claimed: | $2,206,657.73 | Scheduled: | $1,070,690.00 UNLIQ | Allowed: | $1,904,183.74 | |
| ZIMBALIST, EFREM, III<br>924 JASMINE DR<br>DELRAY BEACH, FL 33483-4794 | | Claim Number: 7031<br>Claim Date: 11/02/2011<br>Debtor: TRIBUNE COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 14727 (10/08/2020) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1536 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

ZIP SPECIALTIES INC
185 S WHEELING RD
WHEELING, IL 60090

Claim Number: 3733
Claim Date: 06/08/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | | $869.25 | | $869.25 | | $869.25 |

ZOHAR LAZAR INC
28 BROAD ST
KINDERHOOK, NY 12106

Claim Number: 2312
Claim Date: 05/04/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 2832 (12/11/2009)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY UNSECURED | | $800.00 | | $800.00 |

ZOHAR LAZAR INC
PO BOX 275
KINDERHOOK, NY 12106

Claim Number: 2313
Claim Date: 05/04/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED
DOCKET: 4101 (04/19/2010)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNDET |

ZOLNIER, EDWIN
10 SOUTH ST UNIT 18
DANBURY, CT 06810-3100

Claim Number: 2946
Claim Date: 05/18/2009
Debtor: TRIBUNE COMPANY
Comments: EXPUNGED

| | Claimed: | |
|---|---|---|
| SECURED | | $1,096.18 |

ZULKIE PARTNERS LLC
C/O TANNER PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 2769
Claim Date: 05/14/2009
Debtor: TRIBUNE COMPANY
Comments: PAID

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | | $260.00 | | $260.00 | | $260.00 |

TRIBUNE COMPANY CLAIMS PROCESSING CENTER  Case 08-13141-BLS   Doc 14906   Filed 01/06/23   Page 1537 of 1572
Alphabetical Claims Register for The Tribune Company (ALL CASES)

Date: 01/04/2023

ZULKIE PARTNERS LLC
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 2770
Claim Date: 05/14/2009
Debtor: CHICAGO TRIBUNE COMPANY
Comments: PAID

| UNSECURED | Claimed: | $820.00 | Scheduled: | $1,732.00 | Allowed: | $820.00 |

ZULKIE PARTNERS LLC
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 2772
Claim Date: 05/14/2009
Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC
Comments: PAID

| UNSECURED | Claimed: | $1,312.50 | Scheduled: | $1,292.00 | Allowed: | $1,312.50 |

ZULKIE PARTNERS LLC
C/O TANNOR PARTNERS CREDIT FUND, LP
555 THEODORE FREMD AVENUE, SUITE C-209
RYE, NY 10580

Claim Number: 2773
Claim Date: 05/14/2009
Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.
Comments: PAID

| UNSECURED | Claimed: | $181.21 | Scheduled: | $181.21 | Allowed: | $181.21 |

ZURICH AMERICAN INSURANCE COMPANY
ATTN: MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 5162
Claim Date: 06/12/2009
Debtor: WTXX, INC.
Comments: EXPUNGED
Amends claim number 103

| UNSECURED | Claimed: | $29,494,266.00 |

ZURICH AMERICAN INSURANCE COMPANY
ATTN: MARY PERLICK 9TH FLOOR TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

Claim Number: 5163
Claim Date: 06/12/2009
Debtor: WGN CONTINENTAL BROADCASTING COMPANY
Comments: EXPUNGED
Amends claim number 104

| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5164<br>Claim Date: 06/12/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>Amends claim number 185 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5165<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>Amends claim number 184 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5166<br>Claim Date: 06/12/2009<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC<br>Comments: EXPUNGED<br>Amends claim number 183 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5167<br>Claim Date: 06/12/2009<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>Amends claim number 182 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5168<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>Amends claim number 181 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5169<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>Amends claim number 180 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5170<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>Amends claim number 179 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5171<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 178 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5172<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 177 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5173<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: EXPUNGED<br>Amends claim number 176 | |
| UNSECURED          Claimed: | $29,494,266.00 | |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5174<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>Amends claim number 175 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5175<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>Amends claim number 174 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5176<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: EXPUNGED<br>Amends claim number 173 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5177<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>Amends claim number 172 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5178<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED<br>Amends claim number 171 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5179<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED<br>Amends claim number 170 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5180<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>Amends claim number 169 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5181<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 168 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5182<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>Amends claim number 167 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5183<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>Amends claim number 164 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5184<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>Amends claim number 165 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5185<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>Amends claim number 166 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5186<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED<br>Amends claim number 163 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5187<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 162 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5188<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>Amends claim number 161 |
| UNSECURED | Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5189<br>Claim Date: 06/12/2009<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 158 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5190<br>Claim Date: 06/12/2009<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 159 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5361<br>Claim Date: 06/12/2009<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: EXPUNGED<br>Amends claim number 160 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5362<br>Claim Date: 06/12/2009<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED<br>Amends claim number 156 |
| UNSECURED          Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5363<br>Claim Date: 06/12/2009<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>Amends claim number 157 |
| UNSECURED          Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5364<br>Claim Date: 06/12/2009<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>Amends claim number 155 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5365<br>Claim Date: 06/12/2009<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>Amends claim number 154 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5366<br>Claim Date: 06/12/2009<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>Amends claim number 153 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5367<br>Claim Date: 06/12/2009<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>Amends claim number 152 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5368<br>Claim Date: 06/12/2009<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>Amends claim number 151 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5369<br>Claim Date: 06/12/2009<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>Amends claim number 150 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5370<br>Claim Date: 06/12/2009<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC.<br>Comments: EXPUNGED<br>Amends claim number 149 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5371<br>Claim Date: 06/12/2009<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 147 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5372<br>Claim Date: 06/12/2009<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>Amends claim number 148 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5373<br>Claim Date: 06/12/2009<br>Debtor: OAK BROOK PRODUCTIONS, INC.<br>Comments: EXPUNGED<br>Amends claim number 138 |
| UNSECURED | Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5374<br>Claim Date: 06/12/2009<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC.<br>Comments: EXPUNGED<br>Amends claim number 139 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5375<br>Claim Date: 06/12/2009<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 140 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5376<br>Claim Date: 06/12/2009<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: EXPUNGED<br>Amends claim number 141 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5377<br>Claim Date: 06/12/2009<br>Debtor: NEWSCOM SERVICES, INC.<br>Comments: EXPUNGED<br>Amends claim number 142 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5378<br>Claim Date: 06/12/2009<br>Debtor: NEOCOMM, INC.<br>Comments: EXPUNGED<br>Amends claim number 143 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5379<br>Claim Date: 06/12/2009<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 144 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5380<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>Amends claim number 145 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5381<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED<br>Amends claim number 146 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5382<br>Claim Date: 06/12/2009<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>Amends claim number 105 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5383<br>Claim Date: 06/12/2009<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>Amends claim number 106 |
| UNSECURED | Claimed: | $29,494,266.00 |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5384<br>Claim Date: 06/12/2009<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>Amends claim number 107 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5385<br>Claim Date: 06/12/2009<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>Amends claim number 108 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5386<br>Claim Date: 06/12/2009<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>Amends claim number 109 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5387<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY, LLC<br>Comments: EXPUNGED<br>Amends claim number 110 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5388<br>Claim Date: 06/12/2009<br>Debtor: JULIUSAIR COMPANY II, LLC<br>Comments: EXPUNGED<br>Amends claim number 112 | |
| UNSECURED          Claimed: | $29,494,266.00 | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5389<br>Claim Date: 06/12/2009<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>Amends claim number 111 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5390<br>Claim Date: 06/12/2009<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>Amends claim number 113 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5391<br>Claim Date: 06/12/2009<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: EXPUNGED<br>Amends claim number 114 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5392<br>Claim Date: 06/12/2009<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: EXPUNGED<br>Amends claim number 115 | |
| UNSECURED          Claimed: | $29,494,266.00 | |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5393<br>Claim Date: 06/12/2009<br>Debtor: GREENCO, INC.<br>Comments: EXPUNGED<br>Amends claim number 116 | |
| UNSECURED          Claimed: | $29,494,266.00 | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5394<br>Claim Date: 06/12/2009<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>Amends claim number 117 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5395<br>Claim Date: 06/12/2009<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>Amends claim number 118 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5396<br>Claim Date: 06/12/2009<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: EXPUNGED<br>Amends claim number 119 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5397<br>Claim Date: 06/12/2009<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: EXPUNGED<br>Amends claim number 120 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5398<br>Claim Date: 06/12/2009<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: EXPUNGED<br>Amends claim number 121 |
| UNSECURED | Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5399<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: EXPUNGED<br>Amends claim number 122 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5400<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED<br>Amends claim number 123 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5443<br>Claim Date: 06/12/2009<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: EXPUNGED<br>Amends claim number 124 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTN: MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5444<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>Amends claim number 125 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5445<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>Amends claim number 126 |
|---|---|
| UNSECURED          Claimed: | $29,494,266.00 |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5446<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Amends claim number 127 |
|---|---|
| UNSECURED          Claimed:                  $29,494,266.00 | |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5447<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 128 |
|---|---|
| UNSECURED          Claimed:                  $29,494,266.00 | |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5448<br>Claim Date: 06/12/2009<br>Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 129 |
|---|---|
| UNSECURED          Claimed:                  $29,494,266.00 | |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5449<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>Amends claim number 130 |
|---|---|
| UNSECURED          Claimed:                  $29,494,266.00 | |

| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5450<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>Amends claim number 131 |
|---|---|
| UNSECURED          Claimed:                  $29,494,266.00 | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5451<br>Claim Date: 06/12/2009<br>Debtor: CHANNEL 20, INC.<br>Comments: EXPUNGED<br>Amends claim number 132 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5452<br>Claim Date: 06/12/2009<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: EXPUNGED<br>Amends claim number 133 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5453<br>Claim Date: 06/12/2009<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>Amends claim number 134 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5454<br>Claim Date: 06/12/2009<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>Amends claim number 135 |
| UNSECURED | Claimed: | $29,494,266.00 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 5455<br>Claim Date: 06/12/2009<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>Amends claim number 136 |
| UNSECURED | Claimed: | $29,494,266.00 |

Alphabetical Claims Register for The Tribune Company (ALL CASES)

---

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5456<br>Claim Date: 06/12/2009<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED<br>Amends claim number 137 | |
| UNSECURED | Claimed: | $29,494,266.00 |

---

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 5457<br>Claim Date: 06/12/2009<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>Amends claim number 102 | |
| UNSECURED | Claimed: | $29,494,266.00 |

---

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 102<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 103<br>Claim Date: 12/29/2008<br>Debtor: WTXX, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 104<br>Claim Date: 12/29/2008<br>Debtor: WGN CONTINENTAL BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 105<br>Claim Date: 12/29/2008<br>Debtor: LOS ANGELES TIMES COMMUNICATIONS LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed:                        $0.00   UNLIQ | |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 106<br>Claim Date: 12/29/2008<br>Debtor: KWGN INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed:                        $0.00   UNLIQ | |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 107<br>Claim Date: 12/29/2008<br>Debtor: KTLA INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed:                        $0.00   UNLIQ | |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 108<br>Claim Date: 12/29/2008<br>Debtor: KSWB INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed:                        $0.00   UNLIQ | |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 109<br>Claim Date: 12/29/2008<br>Debtor: KPLR, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed:                        $0.00   UNLIQ | |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 110<br>Claim Date: 12/29/2008<br>Debtor: JULIUSAIR COMPANY, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 111<br>Claim Date: 12/29/2008<br>Debtor: HOY PUBLICATIONS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 112<br>Claim Date: 12/29/2008<br>Debtor: JULIUSAIR COMPANY II, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 113<br>Claim Date: 12/29/2008<br>Debtor: HOMESTEAD PUBLISHING CO.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 114<br>Claim Date: 12/29/2008<br>Debtor: HOMEOWNERS REALTY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 115<br>Claim Date: 12/29/2008<br>Debtor: HEART & CROWN ADVERTISING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 116<br>Claim Date: 12/29/2008<br>Debtor: GREENCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 117<br>Claim Date: 12/29/2008<br>Debtor: GOLD COAST PUBLICATIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 118<br>Claim Date: 12/29/2008<br>Debtor: FORUM PUBLISHING GROUP, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 119<br>Claim Date: 12/29/2008<br>Debtor: FORTIFY HOLDINGS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 120<br>Claim Date: 12/29/2008<br>Debtor: DIRECT MAIL ASSOCIATES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 121<br>Claim Date: 12/29/2008<br>Debtor: COURANT SPECIALTY PRODUCTS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 122<br>Claim Date: 12/29/2008<br>Debtor: CHICAGOLAND TELEVISION NEWS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 123<br>Claim Date: 12/29/2008<br>Debtor: CHICAGOLAND PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 124<br>Claim Date: 12/29/2008<br>Debtor: CHICAGOLAND MICROWAVE LICENSEE, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 125<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE PRESS SERVICE, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 126<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 127<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO TRIBUNE COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 128<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO RIVER PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 129<br>Claim Date: 12/29/2008<br>Debtor: CHICAGO AVENUE CONSTRUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 130<br>Claim Date: 12/29/2008<br>Debtor: CHANNEL 40, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 131<br>Claim Date: 12/29/2008<br>Debtor: CHANNEL 39, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 132<br>Claim Date: 12/29/2008<br>Debtor: CHANNEL 20, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 133<br>Claim Date: 12/29/2008<br>Debtor: CANDLE HOLDINGS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 134<br>Claim Date: 12/29/2008<br>Debtor: CALIFORNIA COMMUNITY NEWS CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 135<br>Claim Date: 12/29/2008<br>Debtor: BALTIMORE NEWSPAPER NETWORKS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 136<br>Claim Date: 12/29/2008<br>Debtor: 5800 SUNSET PRODUCTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 137<br>Claim Date: 12/29/2008<br>Debtor: 435 PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 138<br>Claim Date: 12/29/2008<br>Debtor: OAK BROOK PRODUCTIONS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 139<br>Claim Date: 12/29/2008<br>Debtor: NORTH ORANGE AVENUE PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 140<br>Claim Date: 12/29/2008<br>Debtor: NORTH MICHIGAN PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 141<br>Claim Date: 12/29/2008<br>Debtor: NEWSPAPER READERS AGENCY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 142<br>Claim Date: 12/29/2008<br>Debtor: NEWSCOM SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 143<br>Claim Date: 12/29/2008<br>Debtor: NEOCOMM, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 144<br>Claim Date: 12/29/2008<br>Debtor: MAGIC T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 145<br>Claim Date: 12/29/2008<br>Debtor: LOS ANGELES TIMES NEWSPAPERS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 146<br>Claim Date: 12/29/2008<br>Debtor: LOS ANGELES TIMES INTERNATIONAL, LTD.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 147<br>Claim Date: 12/29/2008<br>Debtor: PATUXENT PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 148<br>Claim Date: 12/29/2008<br>Debtor: ORLANDO SENTINEL COMMUNICATIONS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 149<br>Claim Date: 12/29/2008<br>Debtor: SENTINEL COMMUNICATIONS NEW VENTURES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 150<br>Claim Date: 12/29/2008<br>Debtor: STAR COMMUNITY PUBLISHING GROUP, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 151<br>Claim Date: 12/29/2008<br>Debtor: SUN-SENTINEL COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 152<br>Claim Date: 12/29/2008<br>Debtor: THE BALTIMORE SUN COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 153<br>Claim Date: 12/29/2008<br>Debtor: THE DAILY PRESS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 154<br>Claim Date: 12/29/2008<br>Debtor: THE HARTFORD COURANT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 155<br>Claim Date: 12/29/2008<br>Debtor: THE MORNING CALL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 156<br>Claim Date: 12/29/2008<br>Debtor: TMLH 2, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 157<br>Claim Date: 12/29/2008<br>Debtor: TIMES MIRROR PAYROLL PROCESSING COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 158<br>Claim Date: 12/29/2008<br>Debtor: TOWERING T MUSIC PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 159<br>Claim Date: 12/29/2008<br>Debtor: TOWER DISTRIBUTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 160<br>Claim Date: 12/29/2008<br>Debtor: TMS ENTERTAINMENT GUIDES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 161<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCAST HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 162<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 163<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING HOLDCO, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 164<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE DIRECT MARKETING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 165<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE CALIFORNIA PROPERTIES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 166<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE BROADCASTING NEWS NETWORK, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 167<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE ENTERTAINMENT COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 168<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE ENTERTAINMENT PRODUCTION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 169<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE FINANCE SERVICE CENTER, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 170<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE FINANCE, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 171<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE LICENSE, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 172<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE LOS ANGELES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 173<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MANHATTAN NEWSPAPER HOLDINGS, IN INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 174<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA NET, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 175<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE MEDIA SERVICES, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 176<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE NETWORK HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 177<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE PUBLISHING COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 178<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION COMPANY<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 179<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 180<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION NEW ORLEANS, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 181<br>Claim Date: 12/29/2008<br>Debtor: TRIBUNE TELEVISION NORTHWEST, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 182<br>Claim Date: 12/29/2008<br>Debtor: VALUMAIL, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 183<br>Claim Date: 12/29/2008<br>Debtor: VIRGINIA COMMUNITY SHOPPERS, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | | Claim Number: 184<br>Claim Date: 12/29/2008<br>Debtor: VIRGINIA GAZETTE COMPANIES, LLC<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTENTION MARY PERLICK 9TH FLOOR TOWER 2<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | Claim Number: 185<br>Claim Date: 12/29/2008<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 2272 (10/02/2009) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ZVENTS INCORPORATED<br>199 FREMONT ST FL 4<br>SAN FRANCISCO, CA 94105-6634 | Claim Number: 3120<br>Claim Date: 05/26/2009<br>Debtor: WDCW BROADCASTING, INC.<br>Comments: EXPUNGED<br>DOCKET: 13633 (06/24/2013) |
| UNSECURED          Claimed: | $5,346.77 |

## Summary Page

Total Number of Filed Claims:          7817

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $816,945,049.32 | $2,260,813.95 |
| Priority: | $15,597,342,389.71 | $19,319,489.10 |
| Secured: | $555,411,037,824.12 | $545,225,316,595.25 |
| Unsecured: | $100,049,772,081.57 | $213,737,153.09 |
| Total: | $671,875,097,344.72 | $545,460,634,051.39 |