## Exhibit A

**Bradford Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE MEDIA COMPANY[1] | Case No. 08-13141 (BLS) |
| (f/k/a Tribune Company), | |
| Reorganized Debtor. | Hearing Date: July 12, 2023 at 11:00 a.m. (ET) |
| | Objection Deadline: July 5, 2023 at 4:00 p.m. (ET) |

**DECLARATION OF D. RANDALL BRADFORD
IN SUPPORT OF REORGANIZED DEBTOR'S
MOTION FOR ENTRY OF FINAL DECREE AND ORDER
(I) CLOSING THE CHAPTER 11 CASE, (II) TERMINATING
CLAIMS AND NOTICING SERVICES, (III) ESTABLISHING
MODIFIED PROCEDURES FOR UNDELIVERABLE, UNCLAIMED,
AND DE MINIMIS DISTRIBUTIONS, AND (IV) GRANTING RELATED RELIEF**

I, D. Randall Bradford, declare as follows:

1.      I am a Vice President of Tribune Media Company, the reorganized debtor in the above-captioned chapter 11 case (the "Reorganized Debtor").

2.      I have read the Reorganized Debtor's Motion for Entry of Final Decree and Order (I) Closing the Chapter 11 Case, (II) Terminating Claims and Noticing Services, (III) Establishing Modified Procedures for Undeliverable, Unclaimed, and De Minimis Distributions, and (IV) Granting Related Relief (the "Motion")[2] and am directly or indirectly, by and through the Reorganized Debtor's personnel and advisors, familiar with the information

---

[1] The Reorganized Debtor in this chapter 11 case, along with the last four digits of the entity's federal tax identification number, is Tribune Media Company (0355).  The corporate headquarters and the mailing address for the Reorganized Debtor is 545 E. John Carpenter Freeway, Suite 700, Irving, TX 75062.

[2] All capitalized terms used but not defined herein shall have the meaning ascribed to them in the Motion.

contained therein.  I am authorized to submit this declaration (this "<u>Declaration</u>") in support of the Motion.

3.    All matters set forth in this Declaration are based on: (a) my personal knowledge; (b) my review of relevant documents; (c) my view, based on my experience and knowledge of the Reorganized Debtor's operations and personnel; (d) information supplied to me by others at the Reorganized Debtor's request; or (e) as to matters involving United States bankruptcy laws or rules or other applicable laws, my reliance on the advice of counsel and other advisors to the Reorganized Debtor.  If called upon to testify, I could and would testify competently to the facts set forth herein.

4.    All claims against the Debtors have either been satisfied prior to the date of the Motion or will be satisfied through distributions to be made following entry of the Proposed Final Decree.

5.    The Debtors have previously made all distributions on account of Allowed Claims in their chapter 11 cases with the exception of (i) distributions of any surpluses remaining in the Other Parent Claims Reserve and the Subsidiary GUC Reserve to the holders of Senior Loan Claims, and (ii) distributions of the Bridge Settlement Proceeds as set forth on Schedule 1 attached hereto.

6.    The estimated distributions of Bridge Settlement Proceeds to each claimant entitled to receive such proceeds are also set forth on **<u>Schedule 1</u>**.[3]

---

[3] The estimated distribution amounts set forth on Schedule 1 to the Bradford Declaration are subject to minor adjustments, including but not limited to potential withholding requirements and based on the possible impact of unclaimed or undeliverable distributions.  Such adjustments are not expected to be material, either with respect to individual claims or in the aggregate.

7.    Approximately 392 of the remaining Allowed Claims would receive a distribution of Bridge Settlement Proceeds of less than $100, with such Allowed Claims totaling approximately $11,371.19 in the aggregate.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this 21st day of June 2023.

/s/ _____

By: D. Randall Bradford
Vice President
Tribune Media Company

**<u>Schedule 1</u>**[1]

<hr>

[1] The Estimated Distribution Amount reflects the total amount distributed to the claimant exclusive of any amounts related to payments required to governmental units, including but not limited to, the Federal Insurance Contributions Act.

**Schedule 1**

| Number | Claim / Schedule Number | Claimant Name | Claim Amount | Estimated Distribution Amount |
|---|---|---|---|---|
| 1 | 141030590 | 2 PLUS 2 INVESTMENT CLUB A | $3,472.09 | $ - |
| 2 | 3968 | ABATEMARCO, FRED A. | $90,669.06 | $ 780.58 |
| 3 | 141030600 | ABELARDO SIERRA | $2,244.00 | $ - |
| 4 | 141018910 | ABIGAIL HEIDEMAN CUST TYLER HEIDEMAN | $1,020.00 | $ - |
| 5 | 4983 | ABOVENET COMMUNICATIONS, INC. | $10,883.78 | $ - |
| 6 | 2970 | ADVANCED BOILER CONTROL SERVICE | $2,069.00 | $ - |
| 7 | 141018990 | AGNEW, JR., CHARLES D | $8,568.00 | $ - |
| 8 | 141000450 | AKAMAI TECHNOLOGIES INC | $7,881.03 | $ - |
| 9 | 6532 | AKBAR OMAR INC DEFINED BENEFIT PLAN TR | $3,400.00 | $ - |
| 10 | ESCHEATMENT | ALABAMA STATE TREASURY | $1,390.20 | $ - |
| 11 | 141030680 | ALAMEDA INVESTMENT | $1,939.58 | $ - |
| 12 | 141019040 | ALAN D STOCKWELL & JOLYN JOHNSON | $3,400.00 | $ - |
| 13 | 141000460 | ALBERT, DONALD R. | $5,201.46 | $ - |
| 14 | 3967 | ALCANTAR, GERALD J. | $12,985.77 | $ 111.80 |
| 15 | 141019050 | ALCINORD, OSTER | $2,346.00 | $ - |
| 16 | 141030720 | ALCINORD, OSTER | $12.42 | $ - |
| 17 | 141019060 | ALENA HO LING TSAI TAN | $5,134.00 | $ - |
| 18 | 3966 | ALFANO, RICHARD S. | $42,577.10 | $ 366.55 |
| 19 | 2147 | ALLIANCE MAINTENANCE SERVICES | $41,243.25 | $ 355.07 |
| 20 | 141019160 | ANDERSON, JUDITH ZUCKER | $16,320.00 | $ 140.50 |
| 21 | ESCHEATMENT | ARIZONA DEPARTMENT OF REVENUE | $7,163.73 | $ - |
| 22 | 3961 | ARMSTRONG, C. MICHAEL | $188,292.40 | $ 1,621.03 |
| 23 | 3962 | ARNOLD, GARY M. | $96,996.98 | $ 835.06 |
| 24 | 3963 | ARTHUR, JOHN M. | $69,729.05 | $ 600.30 |
| 25 | 141019290 | ARVID W CARLSON & NANCY J CARLSON JT TEN | $1,734.00 | $ - |
| 26 | 1549 | ASM CAPITAL III, L.P. | $3,900.00 | $ - |
| 27 | 618.02 | AT&T | $15,221.32 | $ 131.04 |
| 28 | 6641.01 | AT&T CORP. | $209,250.87 | $ 1,801.46 |
| 29 | 6198 | AT&T DBA BELLSOUTH ADVERTISING & | $70,911.30 | $ 610.48 |
| 30 | 2991 | AUTOMATED SOLUTIONS CORPORATION | $580.00 | $ - |
| 31 | 3005 | AUTOMATED SOLUTIONS CORPORATION | $1,582.50 | $ - |
| 32 | 141019380 | BACH, MARTA KIMBALL | $2,550.00 | $ - |
| 33 | 952 | BAKER & DANIELS LLP | $13,040.50 | $ 112.27 |
| 34 | 141030970 | BALLANTINE, GEORGE W | $2,832.80 | $ - |
| 35 | 141030990 | BANC ONE SECURITIES CUST | $13.86 | $ - |
| 36 | 141019460 | BANC ONE SECURITIES CUST DTD 10-09-03 | $2,618.00 | $ - |
| 37 | 3964 | BARLOW, WILLIAM H. | $28,029.63 | $ 241.31 |
| 38 | 3965 | BARRETT, DAVID S. | $4,707.98 | $ - |
| 39 | 3932 | BARWICK, BRUCE E. | $37,961.41 | $ 326.81 |
| 40 | 3933 | BECKER, TODD A. | $124,827.96 | $ 1,074.66 |
| 41 | 3871.02 | BEHZAD ENTEZAMVAZIRI | $16,300.05 | $ 140.33 |
| 42 | 3934 | BELL, GEORGE | $16,711.77 | $ 143.87 |
| 43 | 3935 | BELL, SUSAN P. | $34,604.54 | $ 297.91 |
| 44 | 141031120 | BENNY, CHARLES A & | $1,110.66 | $ - |
| 45 | 3936 | BERGMANN, HORST A. | $5,381,667.44 | $ 46,331.34 |
| 46 | 141019660 | BERNALDO, TONI L | $30,838.00 | $ 265.49 |
| 47 | 141019680 | BERRY, VICKIE D | $2,074.00 | $ - |

**Schedule 1**

| 48 | 141019720 | BHOLA, IRIS | $1,088.00 | $ - |
|---|---|---|---|---|
| 49 | 141019730 | BIERSCHENK, ERNEST F | $3,808.00 | $ - |
| 50 | 141001730 | BING, PETER | $135,030.81 | $ 1,162.49 |
| 51 | 141019740 | BISSENER, CHRISTOPHER JOHN | $1,224.00 | $ - |
| 52 | 141019770 | BLEND, CHARLES R | $6,800.00 | $ - |
| 53 | 141019790 | BLOCK, MARIAN E | $6,868.00 | $ - |
| 54 | 3937 | BLOOD, EDWARD L. | $83,396.90 | $ 717.97 |
| 55 | 3424 | BOLLINGER & GARVEY BOLLINGER | $1,631.25 | $ - |
| 56 | 3425 | BOLLINGER, RUBERRY & GARVEY | $1,315.50 | $ - |
| 57 | 3426 | BOLLINGER, RUBERRY & GARVEY | $2,573.28 | $ - |
| 58 | 3427 | BOLLINGER, RUBERRY & GARVEY | $424.80 | $ - |
| 59 | 3428 | BOLLINGER, RUBERRY & GARVEY | $3,348.40 | $ - |
| 60 | 3429 | BOLLINGER, RUBERRY & GARVEY | $2,689.92 | $ - |
| 61 | 3725 | BOLLINGER, RUBERRY & GARVEY | $513.95 | $ - |
| 62 | 3941 | BRANDT, ROBERT F. | $46,543.93 | $ 400.70 |
| 63 | 141019850 | BRANNON, THOMAS E | $2,040.00 | $ - |
| 64 | 141031320 | BRANNON, THOMAS E | $6,120.00 | $ - |
| 65 | 3942 | BRAUER, ALAN L. | $25,048.20 | $ 215.64 |
| 66 | 3943 | BRENNAN, LEO | $625,405.86 | $ 5,384.18 |
| 67 | 141031350 | BRESNAHAN, MARY LOU | $5,675.82 | $ - |
| 68 | 3944 | BRIEF, KENNETH H. | $76,770.49 | $ 660.93 |
| 69 | 3945 | BRISCO, ROBERT N. | $38,370.50 | $ 330.34 |
| 70 | 141019950 | BRUCE A KAUFFMAN & J WILLIAM KAUFFMAN JR | $1,258.00 | $ - |
| 71 | 141002100 | BRUMBACK, CHARLES | $436,851.92 | $ 3,760.90 |
| 72 | 3236 | BRUNO, GERBINO & SORIANO, LLP | $3,832.53 | $ - |
| 73 | 3946 | BRYSON, JOHN E. | $928,986.73 | $ 7,997.74 |
| 74 | 141020020 | BUDOWSKY, MIRIAM | $27,200.00 | $ 234.17 |
| 75 | 141002290 | CABLEVISION SYSTEMS CORP | $13,249.87 | $ 114.07 |
| 76 | ESCHEATMENT | CALIFORNIA STATE CONTROLLER'S OFFICE | $245,934.07 | $ 2,117.27 |
| 77 | 3947 | CAMPBELL, PATRICIA . | $78,321.63 | $ 674.28 |
| 78 | 3948 | CARPENTER, DIAN S. | $624,456.10 | $ 5,376.01 |
| 79 | 3949 | CARROLL, JOHN S. | $1,450,123.27 | $ 12,484.26 |
| 80 | 141020310 | CARTER, MELANIE | $476.00 | $ - |
| 81 | 141031600 | CARTER, MELANIE | $1,676.51 | $ - |
| 82 | 3950 | CASEY, KATHLEEN M. | $75,861.21 | $ 653.10 |
| 83 | 582 | CDW CORPORATION | $1,656.29 | $ - |
| 84 | 141020390 | CENTRAL FLORIDA EDUCATORS CUST SHARON | $1,632.00 | $ - |
| 85 | 141002650 | CHAIR, WORKERS COMPENSATION | $1,306.00 | $ - |
| 86 | 3951 | CHANDHOK, RAJENDER K. | $43,253.31 | $ 372.37 |
| 87 | 3952 | CHANDLER, BETTINA W. | $963,537.50 | $ 8,295.20 |
| 88 | 141020460 | CHARLES KOTLER & GINNY KOTLER JT TEN | $1,020.00 | $ - |
| 89 | 141020480 | CHARLES SCHWAB & COMPANY F-B-O MARIO | $3,638.00 | $ - |
| 90 | 6506 | CHARLES SCHWAB FBO LYNDEE KUZNIAR | $2,142.00 | $ - |
| 91 | 3953 | CHARLES, RANDOLPH R. | $38,420.98 | $ 330.77 |
| 92 | 6729 | CHAVEZ, LISA | $1,428.00 | $ - |
| 93 | 141031830 | CHRISTIAN PSCHORR | $3,468.00 | $ - |
| 94 | 141003000 | CITY OF CHICAGO | $1,321.65 | $ - |
| 95 | 1389 | CLAIMS RECOVERY GROUP LLC | $4,869.43 | $ - |
| 96 | 3954 | CLAYTON, JANET T. | $91,906.62 | $ 791.23 |
| 97 | 141031910 | CLEOFE, MARK D | $4,080.00 | $ - |

**Schedule 1**

| 98 | 3956 | CLIFFORD, PATRICK A. | $1,163,336.28 | $ | 10,015.28 |
|---|---|---|---|---|---|
| 99 | 3957 | CLURMAN, ANDREW W. | $35,826.56 | $ | 308.43 |
| 100 | 141020610 | CLYDE F BULLARD & STELLA BULLARD JT TEN | $4,760.00 | $ | - |
| 101 | 541 | COASTAL SYSTEMS, INC. | $1,294.65 | $ | - |
| 102 | 543 | COASTAL SYSTEMS, INC. | $2,543.88 | $ | - |
| 103 | 544 | COASTAL SYSTEMS, INC. | $6,904.70 | $ | - |
| 104 | 3959 | COFFEY, SHELBY C. III | $217,121.56 | $ | 1,869.22 |
| 105 | 2451 | COLLINS, KEVIN P. | $15,242.17 | $ | 131.22 |
| 106 | 6504 | COLLINS, MICHAEL E | $1,054.00 | $ | - |
| 107 | ESCHEATMENT | COLORADO STATE TREASURY | $2,834.04 | $ | - |
| 108 | 141003350 | COLOSIMO, ANTHONY C. | $1,223.07 | $ | - |
| 109 | 366.03 | COMED CO. | $31,130.22 | $ | 268.00 |
| 110 | ESCHEATMENT | COMPTROLLER OF MARYLAND | $3,481.49 | $ | - |
| 111 | 141020670 | CONAN, PAUL B | $2,040.00 | $ | - |
| 112 | 6633 | CONNER, LAURIE | $1,768.00 | $ | - |
| 113 | 141020710 | CONRAD, ROBERT A | $1,972.00 | $ | - |
| 114 | 5117 | CONSTELLATION NEW ENERGY | $401,875.64 | $ | 3,459.79 |
| 115 | 5788 | COOK, STANTON | $1,071,116.03 | $ | 9,221.35 |
| 116 | 141003520 | COOKE, LIZ | $6,460.20 | $ | - |
| 117 | 141032010 | COOLEY, G H | $1,031.99 | $ | - |
| 118 | 3910 | COPPENS, STUART K. | $23,309.90 | $ | 200.68 |
| 119 | 3911 | COTLIAR, GEORGE J. | $218,744.25 | $ | 1,883.19 |
| 120 | 3167 | CRAWFORD, WILLIAM | $101,862.07 | $ | 876.94 |
| 121 | 141020770 | CRONWELL, ANN M | $14,280.00 | $ | 122.94 |
| 122 | 141032070 | CROUCH, JANET A | $4,216.00 | $ | - |
| 123 | 141020810 | CROWE, TRACY | $2,142.00 | $ | - |
| 124 | 141032080 | CROWE, TRACY | $34.02 | $ | - |
| 125 | 141020840 | CUMMINS, KENNETH | $6,120.00 | $ | - |
| 126 | 2452 | CURCIO WEBB LLC | $1,750.00 | $ | - |
| 127 | 141003810 | CUSHMAN WAKEFIELD OF ILLINOIS INC | $40,705.56 | $ | 350.44 |
| 128 | 141003820 | CUSHMAN WAKEFIELD OF ILLINOIS INC | $44,613.69 | $ | 384.08 |
| 129 | 141003830 | CUSTOM ARCHITECTURAL METALS INC | $9,187.00 | $ | - |
| 130 | 3051 | CVS CAREMARK | $149,912.87 | $ | 1,290.62 |
| 131 | 2210 | CZARK, RICHARD | $41,884.41 | $ | 360.59 |
| 132 | 141020940 | DANIELS, CELIA A | $3,162.00 | $ | - |
| 133 | 141021160 | DAVIS, RICHARD N | $18,564.00 | $ | 159.82 |
| 134 | 141032230 | DE BEELEN MARTIN, ALLISON | $1,573.62 | $ | - |
| 135 | 141021200 | DEAN W KROMPHARDT & SARAH KROMPHARDT JT | $3,468.00 | $ | - |
| 136 | 141021220 | DEAN WITTER REYNOLDS TR MARY A RAYNER | $28,866.00 | $ | 248.51 |
| 137 | ESCHEATMENT | DELAWARE DEPARTMENT OF FINANCE | $23,484.77 | $ | 202.18 |
| 138 | 141004050 | DELOITTE CONSULTING LLP | $34,000.00 | $ | 292.71 |
| 139 | 141021290 | DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | $1,020.00 | $ | - |
| 140 | 141021310 | DENISE M GROGAN & JOHN M GROGAN JR JT | $7,378.00 | $ | - |
| 141 | ESCHEATMENT | DEPARTMENT OF STATE TREASURER | $1,882.85 | $ | - |
| 142 | 141021360 | DEURIARTE, MERCEDES LYNN | $1,496.00 | $ | - |
| 143 | 141032320 | DEVIGAL, ANDREW D | $6,290.00 | $ | - |
| 144 | 3918 | DEYOUNG, BARBARA R. | $131,141.19 | $ | 1,129.01 |
| 145 | 141021390 | DICKEY, JOHN STANLEY | $4,760.00 | $ | - |
| 146 | 3919 | DILL, JOHN F. | $104,001.88 | $ | 895.36 |
| 147 | 3920 | DILWORTH, ANN E. | $157,922.07 | $ | 1,359.57 |

**Schedule 1**

| 148 | 141021440 | DISCHNER, DON | $1,428.00 | $ | - |
|-----|-----------|---------------|-----------|---|---|
| 149 | 141032360 | DISCHNER, DON | $7.56 | $ | - |
| 150 | 6549 | DLC INC | $21,965.00 | $ | 189.10 |
| 151 | 141032380 | DODSON, PAULETTE R | $13,031.25 | $ | 112.19 |
| 152 | 141021500 | DOLLAR, STEPHEN P | $13,600.00 | $ | 117.08 |
| 153 | 141032390 | DONAHUE, JACK B  & | $4,374.72 | $ | - |
| 154 | 141021590 | DOUGLAS BEAL CUST MADELINE BEALUNDER | $15,334.00 | $ | 132.01 |
| 155 | 141021600 | DOUGLAS BEAL CUST MITCHELL BEAL UTMA | $15,334.00 | $ | 132.01 |
| 156 | 141021610 | DOUGLAS E WILSON TR 6/2/94 DOUGLAS | $1,122.00 | $ | - |
| 157 | 3923 | DOWNING, KATHRYN M. | $1,061,201.09 | $ | 9,135.99 |
| 158 | 3924 | DREHER, BEVERLY A. | $52,776.00 | $ | 454.35 |
| 159 | 3925 | DREWRY, ELIZABETH V. | $123,201.85 | $ | 1,060.66 |
| 160 | 141021620 | DREYFUSS, BRUCE | $1,088.00 | $ | - |
| 161 | 6519 | DRUMMEY, SARAH J | $1,972.00 | $ | - |
| 162 | 3926 | DUBESTER, MICHAEL S. | $34,451.00 | $ | 296.59 |
| 163 | 141021670 | DUBIN, MARC ALAN | $2,550.00 | $ | - |
| 164 | 141032470 | DUBIN, MARC ALAN | $398.12 | $ | - |
| 165 | 141021680 | DUBOIS, ALLISON J | $3,264.00 | $ | - |
| 166 | 141032490 | DUBOIS, ALLISON J | $34.56 | $ | - |
| 167 | 6740 | DUONG, PAUL | $1,870.00 | $ | - |
| 168 | 141004660 | DUSBABEK,ASHA | $5,052.90 | $ | - |
| 169 | 141021720 | DUTKO, THEODORE R | $8,296.00 | $ | - |
| 170 | 3927 | DYER, JOHN | $569,619.65 | $ | 8,852.54 |
| 171 | 141004820 | ECOLAB INC | $1,013.00 | $ | - |
| 172 | 575 | ELECTRORACK PRODUCTS COMPANY | $12,047.28 | $ | 103.72 |
| 173 | 141021880 | ELLER, CLAUDIA | $1,428.00 | $ | - |
| 174 | 141021900 | ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | $26,078.00 | $ | 224.51 |
| 175 | 141004900 | EMBARQ | $1,710.78 | $ | - |
| 176 | 141021910 | ENG, NANCY | $1,088.00 | $ | - |
| 177 | 141021940 | ENGQUIST, BARBARA J | $1,700.00 | $ | - |
| 178 | 914 | ENTERPRISE GROUP | $1,687.72 | $ | - |
| 179 | 6476 | ENTERPRISE VISION TECHNOLOGIES, INC | $3,646.04 | $ | - |
| 180 | 141032690 | EQUISERVE EXCHANGE AGENT OVERAGE | $105,265.96 | $ | 906.25 |
| 181 | 3711 | EQUITY GROUP INVESTMENTS LLC | $4,931.68 | $ | - |
| 182 | 3930 | ERBURU, ROBERT F. | $8,481,980.27 | $ | 73,022.26 |
| 183 | 141021950 | ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | $1,360.00 | $ | - |
| 184 | 2547 | ERICSSON INC. | $118,397.84 | $ | 1,019.30 |
| 185 | 3931 | ESGRO, DAVID A. | $22,528.45 | $ | 193.95 |
| 186 | 141005070 | ESTATE OF JACQUELYN CENACVEIRA | $2,451.60 | $ | - |
| 187 | 141005080 | ESTATE OF JAMES QUEENING | $4,008.60 | $ | - |
| 188 | 141005090 | ESTATE OF RALPH LEON REDMOND | $6,460.20 | $ | - |
| 189 | 141005100 | ESTATE OF REFUGIO CARILLO | $6,460.20 | $ | - |
| 190 | 141005110 | ESTATE OF SHIRLEY A BASSETT | $6,460.20 | $ | - |
| 191 | 141005120 | ESTATE OF VAN ALDEN FERGUSON | $6,460.20 | $ | - |
| 192 | 141021970 | EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | $1,122.00 | $ | - |
| 193 | 141021980 | EVELYN HALPERN TR UA 04/02/91 THE | $3,128.00 | $ | - |
| 194 | 141005000 | FAIR HARBOR CAPITAL, LLC | $6,540.48 | $ | - |
| 195 | 5938 | FAIR LIQUIDITY PARTNERS, LLC | $3,265.22 | $ | - |
| 196 | 3893 | FALK, JOANNE K. | $117,546.08 | $ | 1,011.97 |
| 197 | 4818.01 | FEDEX CUSTOMER INFORMATION SERVICE | $1,542.18 | $ | - |

**Schedule 1**

| | | | | |
|---|---|---|---|---|
| 198 | 4819.04 | FEDEX CUSTOMER INFORMATION SERVICE | $25.66 | $ - |
| 199 | 6664 | FEE, WALTER M. | $5,434.95 | $ - |
| 200 | 3894 | FERNALD, PETER J. | $172,497.94 | $ 1,485.05 |
| 201 | 141032810 | FFC CUST | $1,605.40 | $ - |
| 202 | 141032820 | FIDELITY INVESTMENTS | $12,486.50 | $ 107.50 |
| 203 | 141022080 | FIDELITY INVESTMENTS TR WILLIAM DAVID | $11,050.00 | $ - |
| 204 | 141022090 | FIELD, MARGUERITE S | $1,020.00 | $ - |
| 205 | 141032840 | FIELD, MARGUERITE S | $4,249.19 | $ - |
| 206 | 141032890 | FIRST CHICAGO TRUST CO OF NY | $5,342.22 | $ - |
| 207 | 141032900 | FIRST CHICAGO TRUST CO OF NY | $3,821.30 | $ - |
| 208 | 141032910 | FIRST CHICAGO TRUST COMPANY OF | $1,591.92 | $ - |
| 209 | 3895 | FITZGERALD, JAMES E. | $144,553.50 | $ 1,244.48 |
| 210 | 141022170 | FLETCHER, BEN S. | $3,128.00 | $ - |
| 211 | 3896 | FLICK, JOHN E. | $445,041.45 | $ 3,831.41 |
| 212 | 141032970 | FLYNN, STEPHANIE B  & | $6,836.00 | $ - |
| 213 | 3897 | FORGIONE, MICHAEL J. | $45,249.34 | $ 389.56 |
| 214 | 3898 | FORST, DONALD | $107,948.72 | $ 929.34 |
| 215 | 141005430 | FORSYTHE SOLUTIONS GROUP INC | $31,255.00 | $ 269.08 |
| 216 | 141032990 | FORTIFICATION HOLDINGS CORPORATION | $1,400.04 | $ - |
| 217 | 3899 | FOX, DOUGLAS B. | $82,585.02 | $ 710.98 |
| 218 | 141033090 | FRANCIS, FREDA M | $1,428.00 | $ - |
| 219 | 141005520 | FRANCO, JOHN J. | $26,467.93 | $ 227.87 |
| 220 | 141022270 | FREDERICK E URBEN & VELDENA D URBEN JT | $5,304.00 | $ - |
| 221 | 141005560 | FREED, DONNA | $22,521.08 | $ 193.89 |
| 222 | 141022310 | FRIED, BROM | $11,424.00 | $ - |
| 223 | 141033100 | FRIED, BROM | $120.96 | $ - |
| 224 | 141022320 | FRIEDA ROSS & TERRY ROSS JT TEN | $27,200.00 | $ 234.17 |
| 225 | 3900 | FROST, F. DANIEL | $239,907.66 | $ 2,065.39 |
| 226 | 3226 | FURUKAWA, VANCE | $310,312.67 | $ 2,671.51 |
| 227 | 141022340 | GAFFEN, BEULAH D | $6,800.00 | $ 58.54 |
| 228 | 141033140 | GAFFEN, BEULAH D | $28,272.59 | $ 243.40 |
| 229 | 3509 | GAGE SPENCER & FLEMING LLP | $7,462.00 | $ - |
| 230 | 141018310 | GALLAGHER BASSETT SERVICES INC | $1,693.20 | $ - |
| 231 | 141022390 | GALLARD, DANIEL | $4,964.00 | $ - |
| 232 | 141033190 | GALLARD, DANIEL | $78.84 | $ - |
| 233 | 141022400 | GAMBACH, DAVID NEAL | $4,760.00 | $ - |
| 234 | 141033240 | GARLAND, LARETTA M | $4,390.99 | $ - |
| 235 | 6516 | GARY, JESSE M | $1,020.00 | $ - |
| 236 | 3901 | GASTLER, DEBRA A. | $82,005.56 | $ 705.99 |
| 237 | 141022460 | GAUNT, ALICIA M L | $1,428.00 | $ - |
| 238 | 141005730 | GCS SERVICE INC | $1,302.10 | $ - |
| 239 | 141022520 | GEORGE, LYNELL | $2,142.00 | $ - |
| 240 | 141033310 | GEORGE, LYNELL | $11.34 | $ - |
| 241 | 141022540 | GHAFOORI, FAY | $2,482.00 | $ - |
| 242 | 141005890 | GILMORE, GUY | $22,736.67 | $ 195.74 |
| 243 | 141022600 | GLEASON, DORRIT L | $2,380.00 | $ - |
| 244 | 3149 | GLOBAL CROSSING TELECOMMUNICATIONS INC | $2,203.33 | $ - |
| 245 | 141005970 | GOLDENBERG, MARIE | $5,833.34 | $ - |
| 246 | 3902 | GOLDSTEIN, GARY P. | $188,399.94 | $ 1,621.95 |
| 247 | 810 | GOOGLE, INC. | $146,881.83 | $ 1,264.52 |

**Schedule 1**

| 248 | 1777 | GOTTSMAN, EDWARD | $188,644.14 | $ | 1,624.06 |
|-----|------|------------------|-------------|----|----------|
| 249 | 3903 | GRAHAM, KENNETH | $14,183.60 | $ | 122.11 |
| 250 | 141022690 | GRANT, ALIZA | $3,400.00 | $ | - |
| 251 | 3904 | GRANT, ROBERT T. | $34,032.45 | $ | 292.99 |
| 252 | 141022770 | GREHL, KIMBERLY A | $11,322.00 | $ | - |
| 253 | 141022810 | GRIGGS, ELIZABETH | $2,754.00 | $ | - |
| 254 | 141033520 | GROBLER, KAREN | $8,131.48 | $ | - |
| 255 | 3905 | GUERRERO, RICHARD | $547,230.13 | $ | 8,468.71 |
| 256 | 3906 | GUITTAR, LEE J. | $122,595.05 | $ | 1,055.43 |
| 257 | 141033560 | GUSTITUS, ADAM | $1,381.60 | $ | - |
| 258 | 3907 | GUTHRIE, JAMES F. | $527,425.61 | $ | 4,540.66 |
| 259 | 141022870 | GUTIERREZ, JOSE LUIS | $1,258.00 | $ | - |
| 260 | 141033570 | GUTIERREZ, JOSE LUIS | $19.98 | $ | - |
| 261 | 3908 | GUTTRY, DELYNN | $62,864.48 | $ | 541.21 |
| 262 | 141022880 | GUZMAN, RAYMOND | $6,222.00 | $ | - |
| 263 | 141022890 | HAAS, WYGONDA | $3,604.00 | $ | - |
| 264 | 141022900 | HAGMAN, ALAN D | $2,380.00 | $ | - |
| 265 | 3869 | HALAJIAN, KENNETH L. | $260,078.91 | $ | 2,239.05 |
| 266 | 3870 | HALL, CHARLOTTE H. | $502,395.43 | $ | 4,325.17 |
| 267 | 3871.01 | HALLE, JEAN | $16,300.05 | $ | 140.33 |
| 268 | 141022930 | HALPIN, WILLIAM J | $12,580.00 | $ | 108.30 |
| 269 | 141022940 | HANSEN, KENNETH W | $8,364.00 | $ | - |
| 270 | 2001 | HARMER ASSOCIATES | $30,000.00 | $ | 258.27 |
| 271 | 141022990 | HARRIS, II, VICTOR E | $952.00 | $ | - |
| 272 | 141023000 | HARRIS, II, VICTOR E | $68.00 | $ | - |
| 273 | 141023020 | HARVEY S FISHER JR TR UA 01/06/93 HARVEY | $3,400.00 | $ | - |
| 274 | 3872 | HAUGH, MICHAEL J. | $159,359.68 | $ | 1,371.94 |
| 275 | 3873 | HEAPHY, JANIS | $101,414.74 | $ | 873.09 |
| 276 | 141023110 | HEIKKINEN, VIOLA K | $29,648.00 | $ | 255.24 |
| 277 | 3874 | HELIN, JAMES D. | $31,982.78 | $ | 466.40 |
| 278 | 141006600 | HENDRY,JAMES | $22,542.62 | $ | 194.07 |
| 279 | 3875 | HENSON, PAMELA D. | $3,387.96 | $ | - |
| 280 | 141023180 | HERSHMAN, CAROL C | $6,086.00 | $ | - |
| 281 | 3876 | HESSLER, CURTIS A. | $918,368.09 | $ | 7,906.33 |
| 282 | 3165 | HEWITT ASSOCIATES, LLC | $8,180.00 | $ | - |
| 283 | 141033850 | HIGBY, DONNA | $1,659.12 | $ | - |
| 284 | 3877 | HIGBY, JAMES H. | $22,082.55 | $ | 190.11 |
| 285 | 3878 | HIGBY, LAWRENCE M. | $176,484.75 | $ | 1,519.38 |
| 286 | 141006770 | HILL, BONNIE G. | $37,262.06 | $ | 320.79 |
| 287 | 3130 | HIRAM ELECTRICAL CONTRACTOR | $36,107.97 | $ | 310.86 |
| 288 | 5983 | HIRAM ELECTRICAL CONTRACTOR | $6,970.93 | $ | 60.01 |
| 289 | 141033870 | HOEFFER, FRANCES ENGLISH | $14,248.00 | $ | 122.66 |
| 290 | 3477 | HOGAN & HARTSON LLP | $12,935.23 | $ | 111.36 |
| 291 | 141023230 | HOLLEY, ALVIN G | $6,800.00 | $ | 58.54 |
| 292 | 141033890 | HOLLEY, ALVIN G | $20,400.00 | $ | 175.63 |
| 293 | 3879 | HOLTON, RAYMOND | $83,050.86 | $ | 714.99 |
| 294 | 141023280 | HOPKINS, DOROTHY | $9,894.00 | $ | - |
| 295 | 141033920 | HORAN, DENISE | $1,552.19 | $ | - |
| 296 | 3880 | HORN, KAREN LAUKKA | $317,033.46 | $ | 2,729.37 |
| 297 | 141023340 | HOWARD, DIANA-MARIE | $11,040.48 | $ | - |

**Schedule 1**

| 298 | 3881 | HOWARD, LESLIE M. | $139,853.48 | $ | 1,204.01 |
|---|---|---|---|---|---|
| 299 | 3882 | HOWE, MARK E. | $179,947.46 | $ | 1,549.19 |
| 300 | 141033950 | HUCEK, NOLAN & | $1,079.29 | $ | - |
| 301 | 141023390 | HUELDEN, SHIELA | $5,950.00 | $ | - |
| 302 | 3883 | HUGHES, JOSEPH M. | $181,585.70 | $ | 1,563.29 |
| 303 | 141007040 | HUNT, JANICE S | $16,090.25 | $ | 138.52 |
| 304 | 141023440 | HUNTINGTON, WILLIAM E | $8,330.00 | $ | - |
| 305 | 5875 | HYLAND-SAVAGE,GAILR. | $6,077.85 | $ | - |
| 306 | 141023460 | IAQUINTA, DAVID | $1,700.00 | $ | - |
| 307 | 141007120 | IBARGUEN, ALBERTO | $80,559.79 | $ | 693.55 |
| 308 | 141018400 | ILLINOIS SECRETARY OF STATE | $5,299.37 | $ | - |
| 309 | 3884 | IMBRIACO, JAMES | $49,306.61 | $ | 424.49 |
| 310 | 1296 | INBORNONE, PATRICIA A. | $46,761.62 | $ | 402.58 |
| 311 | 141023570 | INSINNA, SALVATORE | $35,088.00 | $ | 302.08 |
| 312 | 512 | INTERCALL | $6,507.40 | $ | - |
| 313 | 141023580 | IRENE ELLENS & LAVERN ELLENS JT TEN | $3,400.00 | $ | - |
| 314 | 141023610 | ISAACS, ARTHUR H | $27,200.00 | $ | 234.17 |
| 315 | 3885 | ISENBERG, STEVEN L. | $543,450.89 | $ | 4,678.63 |
| 316 | 3886 | ISINGER, WILLIAM R. | $269,949.09 | $ | 2,324.02 |
| 317 | 141023630 | J THOMAS CHAPMAN & MARILYN CHAPMAN JT | $3,808.00 | $ | - |
| 318 | 141023650 | JACK B DONAHUE & SALLY B DONAHUE JT TEN | $1,428.00 | $ | - |
| 319 | 141034050 | JACKSON, O C | $1,884.60 | $ | - |
| 320 | 141023660 | JAMES A FOWLER & DONNA L MAZUR FOWLER JT | $10,200.00 | $ | - |
| 321 | 141023680 | JAMES E BOYD & VIRGINIA MARTIN JT TEN | $1,054.00 | $ | - |
| 322 | 141023740 | JAMES W FITZPATRICK & PHYLLIS R | $1,870.00 | $ | - |
| 323 | 141007520 | JAMES, WINFIELD H. | $226,507.53 | $ | 1,950.03 |
| 324 | 141023770 | JAMIE MEYERS CUST STEPHANIE MEYERS UTMA | $1,360.00 | $ | - |
| 325 | 3887 | JANSEN, RAYMOND A. JR. | $5,848,681.01 | $ | 50,351.91 |
| 326 | 141023800 | JAROSLAWICZ, DAVID | $6,800.00 | $ | - |
| 327 | 141023900 | JENSEN, ROBERT C | $1,904.00 | $ | - |
| 328 | 141034110 | JENSEN, ROBERT C | $10.08 | $ | - |
| 329 | 141023910 | JEROME KATZ & GERTRUDE KATZ JT TEN | $13,600.00 | $ | 117.08 |
| 330 | 2966 | JM MCGANN & COMPANY | $5,956.05 | $ | - |
| 331 | 2967 | JM MCGANN & COMPANY | $3,025.00 | $ | - |
| 332 | 141024040 | JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | $1,530.00 | $ | - |
| 333 | 141024050 | JOHN J SHANLEY & MARY E SHANLEY JT TEN | $5,100.00 | $ | - |
| 334 | 141024100 | JOHNS, JANINA A | $272.00 | $ | - |
| 335 | 141034150 | JOHNS, JANINA A | $867.84 | $ | - |
| 336 | 3888 | JOHNSON, EDWARD E. | $1,085,440.57 | $ | 9,344.67 |
| 337 | 3889 | JOHNSON, ROBERT M. | $277,721.84 | $ | 2,390.94 |
| 338 | 3890 | JOHNSON, W. THOMAS, JR. | $1,895,905.16 | $ | 16,322.05 |
| 339 | 141024150 | JOLYN J STOCKWELL & ALAN STOCKWELL JT | $2,720.00 | $ | - |
| 340 | 141024160 | JOLYN JOHNSON STOCKWELL & ALAN D | $3,400.00 | $ | - |
| 341 | 4957 | JPMORGAN CHASE BANK, N.A. | $5,907.72 | $ | - |
| 342 | 141024240 | JR, JOSEPH BLOUNT | $2,244.00 | $ | - |
| 343 | 3891 | JUNCK, MARY E. | $589,640.17 | $ | 5,076.27 |
| 344 | 141024300 | JUY, JUAN A | $1,190.00 | $ | - |
| 345 | 3848 | KABAK, SCOTT W. | $108,414.60 | $ | 933.35 |
| 346 | 141024310 | KADOW, KEVIN A | $3,400.00 | $ | - |
| 347 | 3849 | KALLET, JUDITH S. | $76,514.90 | $ | 658.72 |

**Schedule 1**

| | | | | |
|---|---|---|---|---|
| 348 | 152034860 | KAMMERAAD-DECKER,SHARON | $100,638.42 | $ 866.41 |
| 349 | 141024360 | KAPLAN, DAVID S | $1,904.00 | $ - |
| 350 | 141024370 | KARDARIS, GEORGIA | $1,122.00 | $ - |
| 351 | 141034230 | KARDARIS, GEORGIA | $23.76 | $ - |
| 352 | 141024470 | KEITH W ISAAC & CATHERINE A ISAAC JT TEN | $2,482.00 | $ - |
| 353 | 3850 | KELLER, WILLIAM | $44,521.60 | $ 383.29 |
| 354 | 3851 | KELLERMANN, DONALD S. | $186,608.98 | $ 1,606.54 |
| 355 | 141024480 | KELLY, JOHN T | $3,400.00 | $ - |
| 356 | 5686 | KENNEDY, TIMOTHY | $383.49 | $ - |
| 357 | 3852 | KING, VICTORIA | $71,355.74 | $ 614.31 |
| 358 | 141024650 | KIPS, ANNE | $4,250.00 | $ - |
| 359 | 3853 | KLEIN, JASON E. | $81,878.31 | $ 704.90 |
| 360 | 3854 | KLEIN, JEFFREY S. | $175,155.46 | $ 1,507.93 |
| 361 | 141008230 | KLUNDER,JACK | $2,118.71 | $ - |
| 362 | 3857 | KLUTNICK, SUSAN  K. | $366,917.04 | $ 3,158.83 |
| 363 | 141034480 | KOCH, FRANKLIN J | $6,908.00 | $ - |
| 364 | 141034490 | KOEPCKE, THOMAS D | $4,760.00 | $ - |
| 365 | 3858 | KOPPER, JAMES L. | $284,239.96 | $ 2,447.05 |
| 366 | 141008320 | KRAMER MECHANICAL | $4,970.06 | $ - |
| 367 | 141024780 | KRASNEY, ROBERT LYNN | $3,808.00 | $ - |
| 368 | 3859 | KUCERA, PHILIP E. | $264,583.57 | $ 2,277.83 |
| 369 | 3860 | KUEKES, SALLY | $44,400.85 | $ 382.25 |
| 370 | 141024830 | KULP, STEVEN D | $3,774.00 | $ - |
| 371 | 3861 | KURTICH, MARK H. | $74,790.19 | $ 643.88 |
| 372 | 141024850 | KWASNIEWSKI, RICHARD | $1,020.00 | $ - |
| 373 | 3862 | LAFRANCE, KIMBERLY MCCLEARY | $34,352.14 | $ 295.74 |
| 374 | 141008500 | LANGMYER,THOMAS | $1,353.54 | $ - |
| 375 | 3863 | LANKEY, JEFFREY W. | $7,178.56 | $ - |
| 376 | 3279 | LASALLE NETWORK, THE | $5,285.00 | $ - |
| 377 | 6524 | LAUGHLIN, JOAN MC | $3,230.00 | $ - |
| 378 | 3864 | LAVENTHOL, DAVID A. | $3,286,446.21 | $ 28,293.36 |
| 379 | 6663 | LAW OFFICES OF GERALD S. SACK, LLC | $8,541.01 | $ - |
| 380 | 141024950 | LAWRENCE, RONALD | $1,054.00 | $ - |
| 381 | 3865 | LEE SCHNEIDER, R. MARILYN | $53,342.84 | $ 459.23 |
| 382 | 141025050 | LEVENSON, FREDRIC | $34,000.00 | $ 292.71 |
| 383 | 3866 | LEVIN, MARTIN P. | $106,292.37 | $ 915.08 |
| 384 | 3867 | LEVINE, JESSE E. | $41,839.90 | $ 360.20 |
| 385 | 2718 | LICHTMAN, RONALD | $39,706.10 | $ 341.83 |
| 386 | 141025080 | LIFVENDAHL, LAURA | $1,700.00 | $ - |
| 387 | 141025090 | LIGHTHOLDER, TERESITA | $2,788.00 | $ - |
| 388 | 141034780 | LINCOLN NATIONAL LIFE INS | $17.82 | $ - |
| 389 | 141025100 | LINCOLN NATIONAL LIFE INS TR PAUL | $1,122.00 | $ - |
| 390 | 141025130 | LINDA MCCOY-MURRAY TR JAMES MURRAY REV | $1,734.00 | $ - |
| 391 | 141025150 | LINDENBERG, DAVID | $1,700.00 | $ - |
| 392 | 3868 | LINDSAY, JOHN P. | $23,941.86 | $ 206.12 |
| 393 | 141014630 | LIQUIDITY SOLUTIONS, INC. | $12,397.22 | $ 106.73 |
| 394 | 3396 | LIQUIDITY SOLUTIONS, INC. | $16,775.00 | $ 144.42 |
| 395 | 3828 | LOBDELL, NANCY | $102,225.64 | $ 880.07 |
| 396 | 2464 | LONGACRE OPPORTUNITY FUND, L.P. | $21,480.22 | $ 184.93 |
| 397 | 2466 | LONGACRE OPPORTUNITY FUND, L.P. | $50,000.00 | $ 430.46 |

**Schedule 1**

| | | | | |
|---|---|---|---|---|
| 398 | 141008990 | LRN CORPORATION | $16,528.00 | $ 142.29 |
| 399 | 141034900 | M M I C | $1,618.61 | $ - |
| 400 | 141025390 | MACSWAIN, ROBERT WAYNE | $1,700.00 | $ - |
| 401 | 141025400 | MADIGAN, GRIFFITH E | $26,860.00 | $ 231.24 |
| 402 | 141034950 | MAEDER, JAY | $10,346.28 | $ - |
| 403 | 4673 | MAGELLAN HEALTH SERVICES | $49,803.00 | $ 428.76 |
| 404 | 141034970 | MAGNIER, MARK | $1,196.30 | $ - |
| 405 | 3829 | MAGNUSON, ROBERT G. | $192,525.57 | $ 1,657.47 |
| 406 | 141025420 | MAGNUSSON, MICHAEL | $1,904.00 | $ - |
| 407 | 141035000 | MANN, KATHERINE B | $1,458.00 | $ - |
| 408 | 141025540 | MARIA, JOSEPHINE DI | $18,292.00 | $ 157.48 |
| 409 | 3830 | MARIMOW,  WILLIAM K. | $33,569.72 | $ 289.01 |
| 410 | 820 | MARK 1 RESTORATION COMPANY | $47,450.10 | $ 408.50 |
| 411 | 3831 | MARRO, ANTHONY J. | $293,750.03 | $ 2,528.92 |
| 412 | 141035050 | MARSCH, CHRISTINE SHANEL | $4,364.80 | $ - |
| 413 | 6543 | MARSCH, CHRISTINE SHANEL CUST WILLIAM | $1,360.00 | $ - |
| 414 | 141025640 | MARSH, ROBERT | $2,380.00 | $ - |
| 415 | 141025700 | MARX, RHONDA S | $2,550.00 | $ - |
| 416 | 141025730 | MARY H HAAS EX U-W GEORGE H HAAS | $2,958.00 | $ - |
| 417 | 141025750 | MARY LOU BRESNAHAN CUST ANTHONY | $1,360.00 | $ - |
| 418 | 141025760 | MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | $1,360.00 | $ - |
| 419 | 141025780 | MARY MADDEN & FRANK MADDEN JT TEN | $1,020.00 | $ - |
| 420 | 141025830 | MATTER, ANNE ELIZABETH | $4,760.00 | $ - |
| 421 | 141025890 | MAXINE C MCNEAR & MARSHALL W MCNEAR JT | $6,800.00 | $ - |
| 422 | 3832 | MAXWELL, DONALD S. | $376,098.43 | $ 3,237.87 |
| 423 | 141025900 | MAYE, ELLA B | $4,522.00 | $ - |
| 424 | 5302 | MC CRORY, JOHN J | $277,894.31 | $ 2,392.42 |
| 425 | 141009420 | MCCUTCHEON, RAYMOND J | $106,372.29 | $ 915.77 |
| 426 | 141025990 | MCGUINNESS, KATHLEEN G | $1,462.00 | $ - |
| 427 | 3833 | MCGUINNESS, KATHLEEN G. | $1,938,396.70 | $ 16,687.86 |
| 428 | 3834 | MCKEON, JOHN C. | $71,083.13 | $ 1,121.46 |
| 429 | 141026010 | MCKIBBEN, P SCOTT | $1,938.00 | $ - |
| 430 | 3836 | MEADOWS, JACK E. | $103,375.09 | $ 889.97 |
| 431 | 3837 | MEIER, STEPHEN C. | $198,913.29 | $ 1,712.47 |
| 432 | 141035220 | MEISELMAN, FLORENCE R | $13,672.00 | $ 117.70 |
| 433 | 141009650 | MELBOURNE IT DBS | $10,662.00 | $ - |
| 434 | 935 | MERRILL COMMUNICATIONS | $6,405.58 | $ - |
| 435 | 141026080 | MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | $1,394.00 | $ - |
| 436 | 141026090 | MERRILL LYNCH FBO MARIO CAMPANARO IRA | $60,894.00 | $ 524.24 |
| 437 | 6495 | METHOT, PAUL B | $3,808.00 | $ - |
| 438 | 4296 | MICROSOFT CORPORATION AND MICROSOFT | $366,800.30 | $ 3,157.82 |
| 439 | 3193 | MILLARD CHICAGO WINDOW CLEANING | $5,071.00 | $ - |
| 440 | 141035360 | MIMS INVESTMENT CL U B | $1,306.89 | $ - |
| 441 | 3331 | MITCHEL & STRANGE LLP BOOTH | $4,164.85 | $ - |
| 442 | 141026340 | MOLNAR, LOUISE E | $238.00 | $ - |
| 443 | 141035380 | MOLNAR, LOUISE E | $838.33 | $ - |
| 444 | 3838 | MOLVAR, JANIE | $811,059.22 | $ 6,982.49 |
| 445 | 3839 | MOLVAR, ROGER H. | $427,439.99 | $ 3,679.88 |
| 446 | 3840 | MONSMA, DURHAM J. | $96,584.59 | $ 831.51 |
| 447 | 1544 | MONSTER INC. | $3,164.38 | $ - |

**Schedule 1**

| | | | | |
|---|---|---|---|---|
| 448 | 141010040 | MOORE, CALLIE R | $1,122.00 | $ - |
| 449 | 141026390 | MOORE, NORMA M | $1,054.00 | $ - |
| 450 | 141035420 | MOORE, NORMA M | $5.58 | $ - |
| 451 | 141035480 | MORRIS, STEVEN W | $79,200.45 | $ 681.84 |
| 452 | 141026450 | MOSER, DONALD E | $3,060.00 | $ - |
| 453 | 141026460 | MOYE, RAY A | $408.00 | $ - |
| 454 | 141035500 | MOYE, RAY A | $1,249.92 | $ - |
| 455 | 141035510 | MULCAHEY, KAREN | $2,832.80 | $ - |
| 456 | 6460 | MURPHY, JENNIFER | $1,775.26 | $ - |
| 457 | 6505 | MUSSMAN, KRISTIN L | $5,406.00 | $ - |
| 458 | 3843 | NASH, JOHN T. | $359,103.43 | $ 3,091.56 |
| 459 | 1405 | NATIONAL DECORATING SERVICE INC | $11,400.00 | $ - |
| 460 | 1233 | NEASI WEBER INTERNATIONAL | $27,000.00 | $ 232.45 |
| 461 | 1234 | NEASI WEBER INTERNATIONAL | $400.00 | $ 3.44 |
| 462 | 1235 | NEASI WEBER INTERNATIONAL | $9,600.00 | $ 82.65 |
| 463 | 1236 | NEASI WEBER INTERNATIONAL | $500.00 | $ 4.30 |
| 464 | 1237 | NEASI WEBER INTERNATIONAL | $6,800.00 | $ 58.54 |
| 465 | 1238 | NEASI WEBER INTERNATIONAL | $10,400.00 | $ 89.53 |
| 466 | 1239 | NEASI WEBER INTERNATIONAL | $7,100.00 | $ 61.12 |
| 467 | 1240 | NEASI WEBER INTERNATIONAL | $6,900.00 | $ 59.40 |
| 468 | 1241 | NEASI WEBER INTERNATIONAL | $600.00 | $ 5.17 |
| 469 | 1242 | NEASI WEBER INTERNATIONAL | $32,000.00 | $ 275.49 |
| 470 | 1243 | NEASI WEBER INTERNATIONAL | $11,617.00 | $ 100.01 |
| 471 | 1244 | NEASI WEBER INTERNATIONAL | $7,745.00 | $ 66.68 |
| 472 | 1245 | NEASI WEBER INTERNATIONAL | $600.00 | $ 5.17 |
| 473 | 1246 | NEASI WEBER INTERNATIONAL | $1,299.52 | $ 11.19 |
| 474 | 1247 | NEASI WEBER INTERNATIONAL | $2,800.00 | $ 24.11 |
| 475 | 1248 | NEASI WEBER INTERNATIONAL | $60,294.00 | $ 519.08 |
| 476 | 1249 | NEASI WEBER INTERNATIONAL | $104,000.00 | $ 895.35 |
| 477 | 1250 | NEASI WEBER INTERNATIONAL | $9,600.00 | $ 82.65 |
| 478 | 1251 | NEASI WEBER INTERNATIONAL | $1,855.64 | $ 15.98 |
| 479 | 1252 | NEASI WEBER INTERNATIONAL | $2,029.16 | $ 17.47 |
| 480 | 1253 | NEASI WEBER INTERNATIONAL | $2,413.10 | $ 20.77 |
| 481 | 1254 | NEASI WEBER INTERNATIONAL | $800.00 | $ 6.89 |
| 482 | 1255 | NEASI WEBER INTERNATIONAL | $2,140.41 | $ 18.43 |
| 483 | 1256 | NEASI WEBER INTERNATIONAL | $1,420.02 | $ 12.23 |
| 484 | 1257 | NEASI WEBER INTERNATIONAL | $1,815.06 | $ 15.63 |
| 485 | 1258 | NEASI WEBER INTERNATIONAL | $1,698.47 | $ 14.62 |
| 486 | 1259 | NEASI WEBER INTERNATIONAL | $1,407.62 | $ 12.12 |
| 487 | 1260 | NEASI WEBER INTERNATIONAL | $40,196.00 | $ 346.05 |
| 488 | 1261 | NEASI WEBER INTERNATIONAL | $19,200.00 | $ 165.29 |
| 489 | 1262 | NEASI WEBER INTERNATIONAL | $62,400.00 | $ 537.21 |
| 490 | 1263 | NEASI WEBER INTERNATIONAL | $9,600.00 | $ 82.65 |
| 491 | 1266 | NEASI WEBER INTERNATIONAL | $12,200.00 | $ 105.03 |
| 492 | 1267 | NEASI WEBER INTERNATIONAL | $11,400.00 | $ 98.14 |
| 493 | 1268 | NEASI WEBER INTERNATIONAL | $14,000.00 | $ 120.53 |
| 494 | 141010700 | NELSON, ROBERT | $93,889.21 | $ 808.30 |
| 495 | ESCHEATMENT | NEVADA STATE TREASURER | $36,686.49 | $ 315.84 |
| 496 | 3846 | NIESE, WILLIAM A. | $1,890,693.18 | $ 16,277.18 |
| 497 | 3847 | NILES, NICHOLAS H. | $39,323.30 | $ 338.54 |

**Schedule 1**

| 498 | 141026710 | NORA A HIGGINS & GERALDINE WRIGHT JT TEN | $6,800.00 | $ | - |
|---|---|---|---|---|---|
| 499 | 3814 | NORRIS, JAMES | $178,454.70 | $ | 1,536.34 |
| 500 | ESCHEATMENT | NORTH CAROLINA STATE TREASURER | $8,582.59 | $ | - |
| 501 | 3479 | NORTHERN TRUST COMPANY, THE | $149,494.43 | $ | 1,287.01 |
| 502 | 839.02 | NORTHERN TRUST COMPANY, THE | $2,181.94 | $ | 18.78 |
| 503 | 6654 | NOYES, SUSAN BLANKENBAKER | $1,700.00 | $ | - |
| 504 | 3815 | NUCKOLS, JAMES | $153,207.00 | $ | 1,318.98 |
| 505 | 4587.01 | OAKTREE FF INVESTMENT FUND, LP | $2,827,161.00 | $ | 24,339.32 |
| 506 | 4587 | OAKTREE HUNTINGTON INVESTMENT FUND, LP | $5,587,879.00 | $ | 48,106.63 |
| 507 | 4587.05 | OAKTREE OPPOR. FUND VIII (PARALLEL), LP | $3,300,958.18 | $ | 28,418.29 |
| 508 | 4587.04 | OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP | $7,022,053.00 | $ | 60,453.59 |
| 509 | 4587.02 | OCM OPPORTUNITIES FUND VII DELAWARE, LP | $28,983,367.00 | $ | 249,520.84 |
| 510 | 141011230 | O'DELL,WILLIAM | $1,516.72 | $ | - |
| 511 | ESCHEATMENT | OFFICE OF THE CFO (DC) | $10,933.45 | $ | - |
| 512 | ESCHEATMENT | OFFICE OF THE ILLINOIS STATE TREASURER | $68,308.79 | $ | 588.08 |
| 513 | ESCHEATMENT | OFFICE OF THE INDIANA ATTORNEY GENERAL | $6,260.53 | $ | - |
| 514 | ESCHEATMENT | OFFICE OF THE N.Y. STATE COMPTROLLER | $122,548.38 | $ | 1,055.03 |
| 515 | ESCHEATMENT | OFFICE OF THE STATE TREASURER (CT.) | $4,862.98 | $ | - |
| 516 | 3816 | OGLESBY, ROGER D | $41,451.84 | $ | 356.86 |
| 517 | ESCHEATMENT | OHIO DEPARTMENT OF COMMERCE | $4,241.15 | $ | - |
| 518 | 3817 | O'NEILL, NANCY | $449,976.11 | $ | 3,873.89 |
| 519 | ESCHEATMENT | ONTARIO, CANADA | $4,138.60 | $ | - |
| 520 | 4587.03 | OPPS 7B TRB INVESTMENTS HOLDINGS LTD. | $82,116,241.00 | $ | 706,947.31 |
| 521 | 4587.06 | OPPS 8 MAIN TRB INVESTMENTS HOLDINGS LTD | $21,111,162.82 | $ | 181,748.21 |
| 522 | ESCHEATMENT | OREGON DEPARTMENT OF STATE LANDS | $27,810.56 | $ | 239.42 |
| 523 | 141026860 | OSBORNE, SHIRLEY | $38,386.00 | $ | 330.47 |
| 524 | 3818 | O'SULLIVAN, ROBERT | $305,638.38 | $ | 2,631.27 |
| 525 | 141026870 | OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | $6,392.00 | $ | - |
| 526 | 141011240 | OWP/P CANNON DESIGN INC | $35,935.60 | $ | 309.37 |
| 527 | 141012600 | PAETEC COMMUNICATIONS INC | $6,851.02 | $ | - |
| 528 | 1546 | PANDOLFI, FRANCIS P. | $231,444.79 | $ | 1,992.53 |
| 529 | 3819 | PARKS, MICHAEL | $1,848,240.24 | $ | 15,911.69 |
| 530 | 3820 | PARO, JEFFREY N. | $43,777.03 | $ | 376.88 |
| 531 | 6499 | PASTIER, JOHN | $1,904.00 | $ | - |
| 532 | 3821 | PATINELLA, JOHN F. | $132,683.53 | $ | 1,142.29 |
| 533 | 141027050 | PATRICIA CALURIO PONGASI CUST PATRICK | $4,284.00 | $ | - |
| 534 | 141035870 | PATTERSON & CO | $1,319.58 | $ | - |
| 535 | 141027070 | PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | $1,700.00 | $ | - |
| 536 | 3822 | PAYNE, JANETTE O. | $24,310.98 | $ | 209.30 |
| 537 | 141027140 | PEASE, LAURENCE CHARLES | $2,278.00 | $ | - |
| 538 | 141035890 | PEASE, LAURENCE CHARLES | $177.96 | $ | - |
| 539 | 6693 | PECHA, FRANK J. & CAMILLE A. | $7,072.00 | $ | - |
| 540 | 3823 | PELIZZA, ELLEN | $51,339.45 | $ | 441.99 |
| 541 | ESCHEATMENT | PENNSYLVANIA STATE TREASURY | $10,988.37 | $ | - |
| 542 | 141012890 | PEOPLES GAS | $9,257.48 | $ | - |
| 543 | 3010 | PEPER, GEORGE F. | $161,268.42 | $ | 1,388.38 |
| 544 | 3824 | PERRUSO, CAROL | $83,372.79 | $ | 717.77 |
| 545 | 3825 | PERRY, VICTOR A. | $26,273.37 | $ | 226.19 |
| 546 | 141035930 | PESCHE, JULIE R | $1,077.60 | $ | - |
| 547 | 141027240 | PETER V DUVA & MARY R DUVA JT TEN | $8,670.00 | $ | - |

**Schedule 1**

| | | | | |
|---|---|---|---|---|
| 548 | 3826 | PETERSON, MAUREEN G. | $526,784.10 | $ 4,535.14 |
| 549 | 3827 | PETTY, MARTHA A. | $116,930.86 | $ 1,006.67 |
| 550 | 3789 | PLANK, JACK L. | $318,622.61 | $ 2,743.06 |
| 551 | 2436 | PLCS CORPORATION | $6,750.00 | $ - |
| 552 | 141027330 | POOL, VICTOR R | $2,108.00 | $ - |
| 553 | 141027340 | POPE, DANIEL | $10,200.00 | $ - |
| 554 | 6319 | PPF OFF TWO PARK AVE OWNER, LLC | $1,700,000.00 | $ 14,635.48 |
| 555 | 141013170 | PRINCIPAL FINANCIAL GROUP | $3,616.00 | $ - |
| 556 | 974 | PSOMAS | $55,283.15 | $ 475.94 |
| 557 | 141027460 | PULLIAM, MYRTA J | $1,394.00 | $ - |
| 558 | 141027470 | PUTNAM FUDICIARY TR PHILLIP L MCCALLA | $1,054.00 | $ - |
| 559 | 141013430 | RACKSPACE US INC | $882.68 | $ - |
| 560 | 141013440 | RACKSPACE US INC | $269.84 | $ - |
| 561 | 1071 | RAGNAR BENSON LLC | $9,914.12 | $ - |
| 562 | 141027510 | RALLIS, SAMUEL GEORGE | $1,700.00 | $ - |
| 563 | 141027520 | RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | $3,400.00 | $ - |
| 564 | 1385 | RAY OHERRON CO | $1,667.50 | $ - |
| 565 | 141027570 | RAY, DOUGLAS A | $1,258.00 | $ - |
| 566 | 141036260 | RBC DAIN RAUSCHER CUST | $484.47 | $ - |
| 567 | 141027580 | RBC DAIN RAUSCHER CUST PATRICIA | $13,072.32 | $ 112.54 |
| 568 | 3790 | REDMOND, ELIZABETH | $738,639.00 | $ 6,359.02 |
| 569 | 141027650 | REITMAN, VALERIE | $1,190.00 | $ - |
| 570 | 3791 | RHOADS, S. KEATING | $101,081.44 | $ 870.22 |
| 571 | 141027750 | RICHARD L RUVELSON & RITA F RUVELSON JT | $1,020.00 | $ - |
| 572 | 3792 | RILEY, MICHAEL | $104,569.77 | $ 900.25 |
| 573 | 141036370 | RIPINSKY, KEITH | $4,960.44 | $ - |
| 574 | 5303 | ROBERTSON FREILICH BRUNO & COHEN LLC | $5,571.36 | $ - |
| 575 | 141027980 | ROHDE, TODD | $1,360.00 | $ - |
| 576 | 141013900 | RONALD A LEGGETT COLLECTOR OF | $15,500.00 | $ 133.44 |
| 577 | 3793 | ROSE, MICHAEL G. | $338,836.98 | $ 2,917.08 |
| 578 | 141028050 | ROSENTHAL, PAULINE | $6,188.00 | $ - |
| 579 | 3794 | ROWE, WILLIAM J. | $291,694.06 | $ 2,511.22 |
| 580 | 141028110 | RUBENSTEIN, JUDIITH | $2,278.00 | $ - |
| 581 | 141036490 | RUBENSTEIN, JUDIITH | $6,834.00 | $ - |
| 582 | 3795 | RUBIN, JEROME S. | $153,276.94 | $ 1,319.58 |
| 583 | 3796 | SANN, ALEXANDER | $1,375,244.06 | $ 11,839.62 |
| 584 | 141028280 | SAVARINO, GIUSEPPE | $3,400.00 | $ - |
| 585 | 3322 | SBC LONG DISTANCE, LLC | $0.46 | $ - |
| 586 | 3797 | SCALLY, GERALDINE | $26,654.16 | $ 229.47 |
| 587 | 4857 | SCARBOROUGH RESEARCH | $13,084.00 | $ 112.64 |
| 588 | 2508 | SCARBOROUGH RESEARCH CORP | $5,069.49 | $ 43.64 |
| 589 | 2509 | SCARBOROUGH RESEARCH CORP | $3,952.90 | $ 34.03 |
| 590 | 2510 | SCARBOROUGH RESEARCH CORP | $5,145.48 | $ 44.30 |
| 591 | 2513 | SCARBOROUGH RESEARCH CORP | $10,248.50 | $ 88.23 |
| 592 | 2514 | SCARBOROUGH RESEARCH CORP | $8,271.32 | $ 71.21 |
| 593 | 2515 | SCARBOROUGH RESEARCH CORP | $5,934.39 | $ 51.09 |
| 594 | 2517 | SCARBOROUGH RESEARCH CORP | $5,145.48 | $ 44.30 |
| 595 | 2518 | SCARBOROUGH RESEARCH CORP | $7,083.24 | $ 60.98 |
| 596 | 2519 | SCARBOROUGH RESEARCH CORP | $582.47 | $ 5.01 |
| 597 | 2520 | SCARBOROUGH RESEARCH CORP | $4,100.36 | $ 35.30 |

**Schedule 1**

| 598 | 2521 | SCARBOROUGH RESEARCH CORP | $23,926.75 | $ | 205.99 |
|---|---|---|---|---|---|
| 599 | 2522 | SCARBOROUGH RESEARCH CORP | $8,029.00 | $ | 69.12 |
| 600 | 2523 | SCARBOROUGH RESEARCH CORP | $4,714.10 | $ | 40.58 |
| 601 | 2524 | SCARBOROUGH RESEARCH CORP | $5,253.31 | $ | 45.23 |
| 602 | 2525 | SCARBOROUGH RESEARCH CORP | $5,914.16 | $ | 50.92 |
| 603 | 2526 | SCARBOROUGH RESEARCH CORP | $5,145.48 | $ | 44.30 |
| 604 | 2527 | SCARBOROUGH RESEARCH CORP | $16,058.50 | $ | 138.25 |
| 605 | 2528 | SCARBOROUGH RESEARCH CORP | $4,191.30 | $ | 36.08 |
| 606 | 2529 | SCARBOROUGH RESEARCH CORP | $12,950.16 | $ | 111.49 |
| 607 | 2530 | SCARBOROUGH RESEARCH CORP | $9,298.26 | $ | 80.05 |
| 608 | 2532 | SCARBOROUGH RESEARCH CORP | $3,660.11 | $ | 31.51 |
| 609 | 2533 | SCARBOROUGH RESEARCH CORP | $1,921.78 | $ | 16.54 |
| 610 | 2544 | SCARBOROUGH RESEARCH CORP | $14,452.25 | $ | 124.42 |
| 611 | 4856 | SCARBOROUGH RESEARCH CORP | $3,541.86 | $ | 30.49 |
| 612 | 3798 | SCHLOSBERG, RICHARD T. III | $2,483,650.26 | $ | 21,382.00 |
| 613 | 3799 | SCHNALL, HERBERT K. | $569,956.44 | $ | 4,906.81 |
| 614 | 3800 | SCHNEIDER, CHARLES | $303,683.92 | $ | 2,614.45 |
| 615 | 141036680 | SCHNEIDER, CORY LEE | $3,228.96 | $ | - |
| 616 | 3801 | SCHNEIDER, HILARY A. | $80,266.13 | $ | 691.02 |
| 617 | 3802 | SCHNEIDER, HOWARD | $102,524.31 | $ | 882.64 |
| 618 | 141028360 | SCHROEDER, PETER G | $3,400.00 | $ | - |
| 619 | 141028370 | SCHROEDER, THEODORE G | $1,700.00 | $ | - |
| 620 | 141014520 | SCHULZ, DIANA | $105,432.13 | $ | 907.68 |
| 621 | 141014530 | SCHULZ, PAUL | $105,432.13 | $ | 907.68 |
| 622 | 141028400 | SCHWADRON, TERRY | $26,282.00 | $ | 226.26 |
| 623 | 141028410 | SCHWARTZ, ARTHUR | $1,156.00 | $ | - |
| 624 | 141036750 | SEARS, MARGARET ELIZABETH | $1,033.82 | $ | - |
| 625 | 141014590 | SECURITY ENFORCEMENT BUREAU INC | $11,310.59 | $ | - |
| 626 | 141028450 | SELLERS, TIMOTHY DAVID | $8,500.00 | $ | - |
| 627 | 3803 | SELLSTROM, BRIAN | $53,709.87 | $ | 462.39 |
| 628 | 141028470 | SERVICES, NATIONAL FINANCIAL | $6,154.00 | $ | - |
| 629 | 3806 | SHAW, JAMES D | $163,176.12 | $ | 1,404.80 |
| 630 | 141028510 | SHEPHERD, BENJAMIN A | $1,224.00 | $ | - |
| 631 | 3807 | SHIRLEY, DENNIS | $1,311,536.28 | $ | 11,291.15 |
| 632 | 141028570 | SHIRO TENMA TR UA 03/19/02 SHIRO TENMA | $7,786.00 | $ | - |
| 633 | 3808 | SHORTS, GARY K. | $143,245.25 | $ | 1,233.21 |
| 634 | 6161 | SIEMENS BUILDING TECHNOLOGIES | $1,835.00 | $ | - |
| 635 | 141028640 | SIMKIN, LAWRENCE M | $5,814.00 | $ | - |
| 636 | 3809 | SIMPSON, JAMES R. | $3,550,121.16 | $ | 30,563.36 |
| 637 | 3810 | SITO, LOUIS | $87,589.83 | $ | 754.07 |
| 638 | 3383 | SKYLINE LANDSCAPE INC | $1,499.85 | $ | - |
| 639 | 3224 | SKYTEL | $6,938.74 | $ | - |
| 640 | 141028700 | SMALLWOOD, LOWELL E | $6,800.00 | $ | - |
| 641 | 141028710 | SMIERCIAK, JOHN | $1,360.00 | $ | - |
| 642 | 6537 | SMITH BARNEY CUST FBO RACHEL DONELSON | $3,230.00 | $ | - |
| 643 | 5581.04 | SODEXO, INC. | $2,048.49 | $ | - |
| 644 | 141037130 | SOLOMON, BURTON M | $1,204.30 | $ | - |
| 645 | 3628 | SPECTRUM ENGINEERING GROUP LLC | $11,633.46 | $ | - |
| 646 | 141028870 | SPIECE, DELORES M | $3,978.00 | $ | - |
| 647 | 141028880 | SPINICELLI, THERESA | $2,482.00 | $ | - |

**Schedule 1**

| | | | | | |
|---|---|---|---|---|---|
| 648 | 3499 | STANTON, RICHARD W. | $78,150.09 | $ | 672.80 |
| 649 | ESCHEATMENT | STATE OF NEW JERSEY | $176,468.51 | $ | 1,519.24 |
| 650 | ESCHEATMENT | STATE OF RHODE ISLAND | $14,628.16 | $ | 125.94 |
| 651 | ESCHEATMENT | STATE OF VERMONT | $1,178.70 | $ | - |
| 652 | 141028960 | STEPHEN M FISHER & NANCY L FISHER JT TEN | $3,570.00 | $ | - |
| 653 | 141015310 | STERNE, JOSEPH | $11,364.22 | $ | - |
| 654 | 141015320 | STOGSDILL, CAROLANN | $27,119.95 | $ | 233.48 |
| 655 | 141037350 | STUPUR, ANN M & | $1,008.00 | $ | - |
| 656 | 141029180 | SUNDQUIST, JR., KARL E. | $1,122.00 | $ | - |
| 657 | 3811 | SWEENEY, JUDITH | $28,215.77 | $ | 242.91 |
| 658 | 3812 | SWEENEY, STENDER E. | $85,971.34 | $ | 740.14 |
| 659 | 141037400 | SWERDFEGER, STEVEN E & | $2,963.85 | $ | - |
| 660 | 141029320 | SYLVIA CRAMER TR UA 07/12/99 SYLVIA | $14,858.00 | $ | 127.91 |
| 661 | 141029350 | TAM, JULIA C | $1,020.00 | $ | - |
| 662 | 6531 | TANNENBAUM, IRVING & JUDITH R JT TEN | $2,176.00 | $ | - |
| 663 | 141029390 | TEGTMEYER, JUDITH E | $2,040.00 | $ | - |
| 664 | 141029400 | TENNYSON, MARTHA ELAINE | $4,862.00 | $ | - |
| 665 | 141029410 | TENNYSON, TIMOTHY E | $4,760.00 | $ | - |
| 666 | ESCHEATMENT | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $38,649.41 | $ | 332.74 |
| 667 | 141037450 | THE CHRISTIAN SCIENCE | $18,795.74 | $ | 161.81 |
| 668 | 141037460 | THE CHRISTIAN SCIENCE ASSOC | $4,282.07 | $ | - |
| 669 | 3182 | THOMSON, JEAN | $61,014.63 | $ | 525.28 |
| 670 | 141015840 | TITUS GROUP | $6,962.50 | $ | - |
| 671 | 3772 | TOEDTMAN, JAMES | $12,315.89 | $ | 106.03 |
| 672 | 141029570 | TOM, LILLIAN | $1,190.00 | $ | - |
| 673 | 141029610 | TORRES, MARIE | $2,108.00 | $ | - |
| 674 | 141037550 | TRAMMELL, MADELEINE S | $24,548.00 | $ | 211.34 |
| 675 | 141037560 | TRIANT, THANOS, M. | $74,157.73 | $ | 638.43 |
| 676 | 141016150 | TRYHANE, GERALD | $17,259.66 | $ | 148.59 |
| 677 | 141029690 | TUCKER, ROSALIND | $340.00 | $ | - |
| 678 | 141037580 | TUCKER, ROSALIND | $1,084.80 | $ | - |
| 679 | 3775 | TUNSTALL, SHARON S. | $8,319.92 | $ | - |
| 680 | 141029710 | TUUNANEN, TAITO | $1,224.00 | $ | - |
| 681 | 3776 | UDOVIC, MICHAEL S. | $5,832.45 | $ | - |
| 682 | 6528 | UHLMANN, CHARLES O | $6,800.00 | $ | 122.23 |
| 683 | 3777 | UNTERMAN, E. THOMAS | $1,258,812.43 | $ | 10,837.25 |
| 684 | 141016380 | US POSTAL SERVICE | $2,500.00 | $ | - |
| 685 | 5663 | USA MOBILITY | $1,568.60 | $ | - |
| 686 | 3778 | VALENTI, MICHAEL | $1,180,756.88 | $ | 10,165.26 |
| 687 | 141029760 | VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | $3,162.00 | $ | - |
| 688 | 141029790 | VANGUARD FIDUCIARY TRUST TR CHRISTINE | $1,122.00 | $ | - |
| 689 | 141016440 | VANTINE, MARK A. | $16,212.58 | $ | 139.58 |
| 690 | 141037730 | VFTC CUSTOMER | $2,886.24 | $ | - |
| 691 | 141029860 | VLAHOU, TOULA | $1,122.00 | $ | - |
| 692 | 141037740 | VLAHOU, TOULA | $4,274.23 | $ | - |
| 693 | 4641 | VOLK, PHYLLIS | $6,180.00 | $ | - |
| 694 | 141029890 | VOOSEN, PHYLLIS | $3,400.00 | $ | - |
| 695 | 3781 | WADA, KAREN | $197,504.08 | $ | 1,700.33 |
| 696 | 3782 | WADE, CLAUDIA A. | $20,844.75 | $ | 179.45 |
| 697 | 3783 | WALLACE, JAMES W. | $302,287.33 | $ | 2,602.42 |

**Schedule 1**

| 698 | 3784 | WALLER, MICHAEL E. | $1,663,437.92 | $ | 14,320.71 |
|---|---|---|---|---|---|
| 699 | 3785 | WANGBERG, LARRY | $373,404.73 | $ | 3,214.68 |
| 700 | ESCHEATMENT | WASHINGTON STATE DEPT OF REVENUE | $4,900.61 | $ | - |
| 701 | 141029990 | WASHINGTON, KENNETH | $2,856.00 | $ | - |
| 702 | 141037820 | WASHINGTON, KENNETH | $30.24 | $ | - |
| 703 | 141030000 | WASSERBURG, LUCINDA | $3,400.00 | $ | - |
| 704 | 141030010 | WASSERBURG, PHILLIP | $3,400.00 | $ | - |
| 705 | 141037830 | WATERHOUSE SECURITIES INC | $1,770.72 | $ | - |
| 706 | 141030020 | WATERHOUSE SECURITIES INC CUST NANCY L | $1,734.00 | $ | - |
| 707 | 6905 | WEINSTEIN, HOWARD | $7,783.31 | $ | - |
| 708 | 141037930 | WELCH, ANTHONY D  & | $3,850.53 | $ | - |
| 709 | 141030170 | WHITE, JO ANNE | $4,556.00 | $ | - |
| 710 | 141017020 | WHITEFORD TAYLOR & PRESTON LLP | $3,825.00 | $ | - |
| 711 | 141030180 | WHITING, ANNE E BONNEY | $1,700.00 | $ | - |
| 712 | 141038000 | WICK HOLDINGS CORPORATION | $1,400.04 | $ | - |
| 713 | 3787 | WIEGAND, WILLIAM | $331,852.16 | $ | 2,856.95 |
| 714 | 141017060 | WIEMER, DORIS | $6,460.20 | $ | - |
| 715 | 3788 | WILD, MARY A. | $28,151.62 | $ | 242.36 |
| 716 | 3767 | WILLES, MARK H. | $18,136,121.23 | $ | 156,135.76 |
| 717 | 141030270 | WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | $1,496.00 | $ | - |
| 718 | 3766 | WILLIAMS, PHILLIP L. | $580,288.90 | $ | 4,995.77 |
| 719 | 141017180 | WILLS, JOHN | $515,818.99 | $ | 4,440.74 |
| 720 | 141030330 | WILMANS, JENNIFER | $33,218.00 | $ | 285.98 |
| 721 | WTC FEE CLAIM | WILMINGTON TRUST | $3,000,000.00 | $ | 25,827.31 |
| 722 | 4656 | WILSON, DONALD N., ESQ. | $12,812.40 | $ | 110.30 |
| 723 | 3765 | WILSON, HAZEL E. | $24,341.49 | $ | 209.56 |
| 724 | 3764 | WILSON, JULIA C. | $203,811.79 | $ | 1,754.64 |
| 725 | 141030360 | WINLEY, GAIL | $306.00 | $ | - |
| 726 | 141038090 | WINLEY, GAIL | $924.48 | $ | - |
| 727 | 1428 | WISS JANNEY ELSTNER ASSOCIATES | $3,000.00 | $ | - |
| 728 | 141038110 | WOHLRABE, JOHN C | $1,005.13 | $ | - |
| 729 | 3763 | WOLDT, HAROLD F. JR. | $31,909.16 | $ | 274.71 |
| 730 | 3762 | WOLINSKY, LEO | $550,400.60 | $ | 4,738.46 |
| 731 | 141017350 | WOOD, BARBARA | $25,488.49 | $ | 219.43 |
| 732 | 141030420 | WOODS, CLAUDETTE | $1,190.00 | $ | - |
| 733 | 141038190 | WOODS, CLAUDETTE | $3,850.00 | $ | - |
| 734 | 3761 | WRIGHT, DONALD  F. | $2,463,056.85 | $ | 21,204.71 |
| 735 | 141017450 | WYATT,EFFIE J | $1,122.00 | $ | - |
| 736 | 4602 | XANDERS, JULIE | $389.99 | $ | 3.36 |
| 737 | 4603 | XANDERS, JULIE | $20,516.64 | $ | 176.63 |
| 738 | 3760 | YOUNG, JOHN W. | $59,164.78 | $ | 509.36 |
| 739 | 1698 | YOUNG, SOMMER, WARD, RITZENBERG, BAKER | $1,307.00 | $ | - |
| 740 | 3757 | ZAKARIAN, JOHN J. | $284,162.91 | $ | 2,446.39 |
| 741 | 3758 | ZAPANTA, NORENE | $11,037.10 | $ | - |
| 742 | 141030520 | ZAYAS, CESAR | $4,522.00 | $ | - |
| 743 | 141038290 | ZAYAS, CESAR | $143.64 | $ | - |
| 744 | 6638 | ZEITLIN, ERICA | $1,956.17 | $ | - |
| 745 | 141017660 | ZEPPETELLO, MICHELLE | $242,733.81 | $ | 2,089.72 |
| 746 | 3759 | ZIMBALIST, EFREM III | $1,904,183.74 | $ | 16,393.32 |
| 747 | 141030560 | ZIMBALIST, KRISTINA | $8,500.00 | $ | - |

**Schedule 1**

| | | | | |
|---|---|---|---|---|
| 748 | 141038310 | ZIMBALIST, KRISTINA | $45.00 | $ - |
| 749 | 141017700 | ZISKIND,EDWARD | $1,131.06 | $ - |